UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ———————————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ———————————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-115-000032683 | to | PLP-115-000032689 |
| PLP-115-000032697 | to | PLP-115-000032698 |
| PLP-115-000032700 | to | PLP-115-000032701 |
| PLP-115-000032703 | to | PLP-115-000032704 |
| PLP-115-000032715 | to | PLP-115-000032719 |
| PLP-115-000032721 | to | PLP-115-000032721 |
| PLP-115-000032724 | to | PLP-115-000032724 |
| PLP-115-000032726 | to | PLP-115-000032733 |
| PLP-115-000032736 | to | PLP-115-000032755 |
| PLP-115-000032759 | to | PLP-115-000032760 |
| PLP-115-000032762 | to | PLP-115-000032764 |
| PLP-115-000032766 | to | PLP-115-000032766 |
| PLP-115-000032773 | to | PLP-115-000032774 |
| PLP-115-000032789 | to | PLP-115-000032790 |
| PLP-115-000032792 | to | PLP-115-000032793 |
| PLP-115-000032795 | to | PLP-115-000032802 |
| PLP-115-000032813 | to | PLP-115-000032816 |
| PLP-115-000032818 | to | PLP-115-000032820 |
| PLP-115-000032824 | to | PLP-115-000032824 |
| PLP-115-000032826 | to | PLP-115-000032832 |
| PLP-115-000032840 | to | PLP-115-000032840 |
| PLP-115-000032844 | to | PLP-115-000032845 |
| PLP-115-000032850 | to | PLP-115-000032850 |
| PLP-115-000032862 | to | PLP-115-000032864 |
| PLP-115-000032868 | to | PLP-115-000032872 |
| PLP-115-000032875 | to | PLP-115-000032876 |
| PLP-115-000032880 | to | PLP-115-000032880 |
| PLP-115-000032883 | to | PLP-115-000032900 |
| PLP-115-000032903 | to | PLP-115-000032904 |
| PLP-115-000032908 | to | PLP-115-000032909 |
| PLP-115-000032912 | to | PLP-115-000032913 |
| PLP-115-000032919 | to | PLP-115-000032921 |
| PLP-115-000032924 | to | PLP-115-000032930 |
| PLP-115-000032932 | to | PLP-115-000032941 |
| PLP-115-000032944 | to | PLP-115-000032951 |
| PLP-115-000032956 | to | PLP-115-000032958 |
| PLP-115-000032962 | to | PLP-115-000032964 |
| PLP-115-000032966 | to | PLP-115-000032967 |
| PLP-115-000032973 | to | PLP-115-000032974 |
| PLP-115-000032985 | to | PLP-115-000032985 |
| PLP-115-000032990 | to | PLP-115-000033002 |
| PLP-115-000033005 | to | PLP-115-000033006 |
| PLP-115-000033009 | to | PLP-115-000033009 |
| PLP-115-000033012 | to | PLP-115-000033014 |

| | | |
|---|---|---|
| PLP-115-000033020 | to | PLP-115-000033022 |
| PLP-115-000033026 | to | PLP-115-000033029 |
| PLP-115-000033032 | to | PLP-115-000033039 |
| PLP-115-000033041 | to | PLP-115-000033044 |
| PLP-115-000033051 | to | PLP-115-000033051 |
| PLP-115-000033053 | to | PLP-115-000033060 |
| PLP-115-000033063 | to | PLP-115-000033067 |
| PLP-115-000033072 | to | PLP-115-000033073 |
| PLP-115-000033076 | to | PLP-115-000033077 |
| PLP-115-000033079 | to | PLP-115-000033079 |
| PLP-115-000033089 | to | PLP-115-000033089 |
| PLP-115-000033091 | to | PLP-115-000033092 |
| PLP-115-000033094 | to | PLP-115-000033099 |
| PLP-115-000033101 | to | PLP-115-000033101 |
| PLP-115-000033105 | to | PLP-115-000033105 |
| PLP-115-000033111 | to | PLP-115-000033112 |
| PLP-115-000033114 | to | PLP-115-000033122 |
| PLP-115-000033124 | to | PLP-115-000033126 |
| PLP-115-000033139 | to | PLP-115-000033139 |
| PLP-115-000033144 | to | PLP-115-000033146 |
| PLP-115-000033148 | to | PLP-115-000033150 |
| PLP-115-000033152 | to | PLP-115-000033155 |
| PLP-115-000033157 | to | PLP-115-000033158 |
| PLP-115-000033160 | to | PLP-115-000033163 |
| PLP-115-000033168 | to | PLP-115-000033168 |
| PLP-115-000033170 | to | PLP-115-000033183 |
| PLP-115-000033188 | to | PLP-115-000033193 |
| PLP-115-000033198 | to | PLP-115-000033198 |
| PLP-115-000033200 | to | PLP-115-000033200 |
| PLP-115-000033202 | to | PLP-115-000033202 |
| PLP-115-000033204 | to | PLP-115-000033205 |
| PLP-115-000033210 | to | PLP-115-000033211 |
| PLP-115-000033213 | to | PLP-115-000033213 |
| PLP-115-000033215 | to | PLP-115-000033216 |
| PLP-115-000033233 | to | PLP-115-000033243 |
| PLP-115-000033245 | to | PLP-115-000033245 |
| PLP-115-000033247 | to | PLP-115-000033247 |
| PLP-115-000033249 | to | PLP-115-000033249 |
| PLP-115-000033251 | to | PLP-115-000033252 |
| PLP-115-000033258 | to | PLP-115-000033259 |
| PLP-115-000033261 | to | PLP-115-000033261 |
| PLP-115-000033263 | to | PLP-115-000033265 |
| PLP-115-000033269 | to | PLP-115-000033269 |
| PLP-115-000033274 | to | PLP-115-000033276 |

| | | |
|---|---|---|
| PLP-115-000033279 | to | PLP-115-000033279 |
| PLP-115-000033283 | to | PLP-115-000033291 |
| PLP-115-000033295 | to | PLP-115-000033295 |
| PLP-115-000033307 | to | PLP-115-000033308 |
| PLP-115-000033314 | to | PLP-115-000033315 |
| PLP-115-000033318 | to | PLP-115-000033318 |
| PLP-115-000033320 | to | PLP-115-000033320 |
| PLP-115-000033324 | to | PLP-115-000033327 |
| PLP-115-000033333 | to | PLP-115-000033333 |
| PLP-115-000033337 | to | PLP-115-000033337 |
| PLP-115-000033341 | to | PLP-115-000033345 |
| PLP-115-000033349 | to | PLP-115-000033354 |
| PLP-115-000033356 | to | PLP-115-000033357 |
| PLP-115-000033361 | to | PLP-115-000033374 |
| PLP-115-000033378 | to | PLP-115-000033382 |
| PLP-115-000033385 | to | PLP-115-000033386 |
| PLP-115-000033390 | to | PLP-115-000033391 |
| PLP-115-000033394 | to | PLP-115-000033395 |
| PLP-115-000033398 | to | PLP-115-000033401 |
| PLP-115-000033403 | to | PLP-115-000033403 |
| PLP-115-000033425 | to | PLP-115-000033425 |
| PLP-115-000033428 | to | PLP-115-000033429 |
| PLP-115-000033433 | to | PLP-115-000033435 |
| PLP-115-000033437 | to | PLP-115-000033439 |
| PLP-115-000033442 | to | PLP-115-000033448 |
| PLP-115-000033451 | to | PLP-115-000033454 |
| PLP-115-000033457 | to | PLP-115-000033461 |
| PLP-115-000033463 | to | PLP-115-000033464 |
| PLP-115-000033473 | to | PLP-115-000033475 |
| PLP-115-000033481 | to | PLP-115-000033482 |
| PLP-115-000033485 | to | PLP-115-000033487 |
| PLP-115-000033496 | to | PLP-115-000033498 |
| PLP-115-000033504 | to | PLP-115-000033507 |
| PLP-115-000033510 | to | PLP-115-000033510 |
| PLP-115-000033512 | to | PLP-115-000033512 |
| PLP-115-000033516 | to | PLP-115-000033518 |
| PLP-115-000033520 | to | PLP-115-000033522 |
| PLP-115-000033526 | to | PLP-115-000033534 |
| PLP-115-000033539 | to | PLP-115-000033540 |
| PLP-115-000033544 | to | PLP-115-000033548 |
| PLP-115-000033551 | to | PLP-115-000033551 |
| PLP-115-000033553 | to | PLP-115-000033554 |
| PLP-115-000033560 | to | PLP-115-000033561 |
| PLP-115-000033563 | to | PLP-115-000033563 |

| | | |
|---|---|---|
| PLP-115-000033565 | to | PLP-115-000033567 |
| PLP-115-000033571 | to | PLP-115-000033572 |
| PLP-115-000033580 | to | PLP-115-000033580 |
| PLP-115-000033592 | to | PLP-115-000033592 |
| PLP-115-000033599 | to | PLP-115-000033601 |
| PLP-115-000033603 | to | PLP-115-000033603 |
| PLP-115-000033605 | to | PLP-115-000033607 |
| PLP-115-000033609 | to | PLP-115-000033609 |
| PLP-115-000033613 | to | PLP-115-000033613 |
| PLP-115-000033615 | to | PLP-115-000033617 |
| PLP-115-000033619 | to | PLP-115-000033620 |
| PLP-115-000033622 | to | PLP-115-000033626 |
| PLP-115-000033628 | to | PLP-115-000033636 |
| PLP-115-000033638 | to | PLP-115-000033644 |
| PLP-115-000033647 | to | PLP-115-000033653 |
| PLP-115-000033655 | to | PLP-115-000033655 |
| PLP-115-000033657 | to | PLP-115-000033662 |
| PLP-115-000033664 | to | PLP-115-000033665 |
| PLP-115-000033667 | to | PLP-115-000033667 |
| PLP-115-000033669 | to | PLP-115-000033672 |
| PLP-115-000033675 | to | PLP-115-000033676 |
| PLP-115-000033683 | to | PLP-115-000033683 |
| PLP-115-000033687 | to | PLP-115-000033704 |
| PLP-115-000033706 | to | PLP-115-000033707 |
| PLP-115-000033715 | to | PLP-115-000033716 |
| PLP-115-000033724 | to | PLP-115-000033724 |
| PLP-115-000033726 | to | PLP-115-000033726 |
| PLP-115-000033731 | to | PLP-115-000033734 |
| PLP-115-000033740 | to | PLP-115-000033741 |
| PLP-115-000033752 | to | PLP-115-000033756 |
| PLP-115-000033760 | to | PLP-115-000033761 |
| PLP-115-000033763 | to | PLP-115-000033776 |
| PLP-115-000033778 | to | PLP-115-000033778 |
| PLP-115-000033784 | to | PLP-115-000033787 |
| PLP-115-000033790 | to | PLP-115-000033791 |
| PLP-115-000033793 | to | PLP-115-000033794 |
| PLP-115-000033796 | to | PLP-115-000033819 |
| PLP-115-000033826 | to | PLP-115-000033830 |
| PLP-115-000033834 | to | PLP-115-000033841 |
| PLP-115-000033844 | to | PLP-115-000033847 |
| PLP-115-000033849 | to | PLP-115-000033851 |
| PLP-115-000033853 | to | PLP-115-000033854 |
| PLP-115-000033861 | to | PLP-115-000033863 |
| PLP-115-000033867 | to | PLP-115-000033867 |

| | | |
|---|---|---|
| PLP-115-000033870 | to | PLP-115-000033871 |
| PLP-115-000033879 | to | PLP-115-000033879 |
| PLP-115-000033891 | to | PLP-115-000033893 |
| PLP-115-000033897 | to | PLP-115-000033901 |
| PLP-115-000033906 | to | PLP-115-000033906 |
| PLP-115-000033909 | to | PLP-115-000033909 |
| PLP-115-000033911 | to | PLP-115-000033911 |
| PLP-115-000033913 | to | PLP-115-000033913 |
| PLP-115-000033917 | to | PLP-115-000033917 |
| PLP-115-000033919 | to | PLP-115-000033921 |
| PLP-115-000033923 | to | PLP-115-000033925 |
| PLP-115-000033928 | to | PLP-115-000033928 |
| PLP-115-000033941 | to | PLP-115-000033941 |
| PLP-115-000033943 | to | PLP-115-000033946 |
| PLP-115-000033950 | to | PLP-115-000033957 |
| PLP-115-000033960 | to | PLP-115-000033960 |
| PLP-115-000033962 | to | PLP-115-000033962 |
| PLP-115-000033969 | to | PLP-115-000033970 |
| PLP-115-000033974 | to | PLP-115-000033976 |
| PLP-115-000033978 | to | PLP-115-000033981 |
| PLP-115-000033986 | to | PLP-115-000033990 |
| PLP-115-000033995 | to | PLP-115-000033995 |
| PLP-115-000034002 | to | PLP-115-000034004 |
| PLP-115-000034007 | to | PLP-115-000034007 |
| PLP-115-000034014 | to | PLP-115-000034014 |
| PLP-115-000034017 | to | PLP-115-000034018 |
| PLP-115-000034021 | to | PLP-115-000034022 |
| PLP-115-000034024 | to | PLP-115-000034025 |
| PLP-115-000034031 | to | PLP-115-000034032 |
| PLP-115-000034034 | to | PLP-115-000034041 |
| PLP-115-000034047 | to | PLP-115-000034047 |
| PLP-115-000034054 | to | PLP-115-000034056 |
| PLP-115-000034061 | to | PLP-115-000034062 |
| PLP-115-000034066 | to | PLP-115-000034066 |
| PLP-115-000034068 | to | PLP-115-000034069 |
| PLP-115-000034075 | to | PLP-115-000034079 |
| PLP-115-000034081 | to | PLP-115-000034081 |
| PLP-115-000034086 | to | PLP-115-000034088 |
| PLP-115-000034090 | to | PLP-115-000034090 |
| PLP-115-000034092 | to | PLP-115-000034096 |
| PLP-115-000034101 | to | PLP-115-000034105 |
| PLP-115-000034107 | to | PLP-115-000034107 |
| PLP-115-000034110 | to | PLP-115-000034115 |
| PLP-115-000034117 | to | PLP-115-000034118 |

6

| | | |
|---|---|---|
| PLP-115-000034126 | to | PLP-115-000034145 |
| PLP-115-000034147 | to | PLP-115-000034147 |
| PLP-115-000034149 | to | PLP-115-000034161 |
| PLP-115-000034163 | to | PLP-115-000034163 |
| PLP-115-000034166 | to | PLP-115-000034166 |
| PLP-115-000034170 | to | PLP-115-000034170 |
| PLP-115-000034172 | to | PLP-115-000034177 |
| PLP-115-000034179 | to | PLP-115-000034179 |
| PLP-115-000034184 | to | PLP-115-000034187 |
| PLP-115-000034189 | to | PLP-115-000034191 |
| PLP-115-000034195 | to | PLP-115-000034197 |
| PLP-115-000034203 | to | PLP-115-000034206 |
| PLP-115-000034208 | to | PLP-115-000034211 |
| PLP-115-000034218 | to | PLP-115-000034225 |
| PLP-115-000034228 | to | PLP-115-000034230 |
| PLP-115-000034233 | to | PLP-115-000034235 |
| PLP-115-000034237 | to | PLP-115-000034237 |
| PLP-115-000034239 | to | PLP-115-000034246 |
| PLP-115-000034252 | to | PLP-115-000034255 |
| PLP-115-000034257 | to | PLP-115-000034258 |
| PLP-115-000034260 | to | PLP-115-000034262 |
| PLP-115-000034264 | to | PLP-115-000034273 |
| PLP-115-000034277 | to | PLP-115-000034277 |
| PLP-115-000034279 | to | PLP-115-000034286 |
| PLP-115-000034293 | to | PLP-115-000034293 |
| PLP-115-000034298 | to | PLP-115-000034298 |
| PLP-115-000034301 | to | PLP-115-000034309 |
| PLP-115-000034313 | to | PLP-115-000034313 |
| PLP-115-000034322 | to | PLP-115-000034322 |
| PLP-115-000034325 | to | PLP-115-000034326 |
| PLP-115-000034328 | to | PLP-115-000034332 |
| PLP-115-000034335 | to | PLP-115-000034336 |
| PLP-115-000034338 | to | PLP-115-000034340 |
| PLP-115-000034342 | to | PLP-115-000034342 |
| PLP-115-000034355 | to | PLP-115-000034361 |
| PLP-115-000034364 | to | PLP-115-000034364 |
| PLP-115-000034366 | to | PLP-115-000034367 |
| PLP-115-000034371 | to | PLP-115-000034371 |
| PLP-115-000034376 | to | PLP-115-000034378 |
| PLP-115-000034380 | to | PLP-115-000034380 |
| PLP-115-000034382 | to | PLP-115-000034382 |
| PLP-115-000034404 | to | PLP-115-000034404 |
| PLP-115-000034411 | to | PLP-115-000034413 |
| PLP-115-000034415 | to | PLP-115-000034415 |

| | | |
|---|---|---|
| PLP-115-000034422 | to | PLP-115-000034424 |
| PLP-115-000034427 | to | PLP-115-000034430 |
| PLP-115-000034432 | to | PLP-115-000034434 |
| PLP-115-000034437 | to | PLP-115-000034450 |
| PLP-115-000034452 | to | PLP-115-000034454 |
| PLP-115-000034456 | to | PLP-115-000034458 |
| PLP-115-000034463 | to | PLP-115-000034466 |
| PLP-115-000034470 | to | PLP-115-000034470 |
| PLP-115-000034484 | to | PLP-115-000034491 |
| PLP-115-000034496 | to | PLP-115-000034507 |
| PLP-115-000034509 | to | PLP-115-000034514 |
| PLP-115-000034523 | to | PLP-115-000034523 |
| PLP-115-000034528 | to | PLP-115-000034528 |
| PLP-115-000034536 | to | PLP-115-000034547 |
| PLP-115-000034549 | to | PLP-115-000034549 |
| PLP-115-000034552 | to | PLP-115-000034555 |
| PLP-115-000034559 | to | PLP-115-000034559 |
| PLP-115-000034565 | to | PLP-115-000034565 |
| PLP-115-000034568 | to | PLP-115-000034572 |
| PLP-115-000034580 | to | PLP-115-000034580 |
| PLP-115-000034585 | to | PLP-115-000034585 |
| PLP-115-000034588 | to | PLP-115-000034588 |
| PLP-115-000034591 | to | PLP-115-000034603 |
| PLP-115-000034605 | to | PLP-115-000034606 |
| PLP-115-000034608 | to | PLP-115-000034609 |
| PLP-115-000034611 | to | PLP-115-000034611 |
| PLP-115-000034613 | to | PLP-115-000034639 |
| PLP-115-000034641 | to | PLP-115-000034651 |
| PLP-115-000034656 | to | PLP-115-000034665 |
| PLP-115-000034675 | to | PLP-115-000034677 |
| PLP-115-000034681 | to | PLP-115-000034682 |
| PLP-115-000034688 | to | PLP-115-000034691 |
| PLP-115-000034693 | to | PLP-115-000034693 |
| PLP-115-000034698 | to | PLP-115-000034699 |
| PLP-115-000034706 | to | PLP-115-000034709 |
| PLP-115-000034711 | to | PLP-115-000034711 |
| PLP-115-000034718 | to | PLP-115-000034718 |
| PLP-115-000034724 | to | PLP-115-000034725 |
| PLP-115-000034727 | to | PLP-115-000034728 |
| PLP-115-000034730 | to | PLP-115-000034730 |
| PLP-115-000034732 | to | PLP-115-000034732 |
| PLP-115-000034734 | to | PLP-115-000034734 |
| PLP-115-000034743 | to | PLP-115-000034743 |
| PLP-115-000034746 | to | PLP-115-000034746 |

| | | |
|---|---|---|
| PLP-115-000034748 | to | PLP-115-000034748 |
| PLP-115-000034752 | to | PLP-115-000034753 |
| PLP-115-000034763 | to | PLP-115-000034767 |
| PLP-115-000034774 | to | PLP-115-000034777 |
| PLP-115-000034779 | to | PLP-115-000034780 |
| PLP-115-000034782 | to | PLP-115-000034783 |
| PLP-115-000034785 | to | PLP-115-000034787 |
| PLP-115-000034797 | to | PLP-115-000034800 |
| PLP-115-000034807 | to | PLP-115-000034807 |
| PLP-115-000034809 | to | PLP-115-000034809 |
| PLP-115-000034818 | to | PLP-115-000034818 |
| PLP-115-000034831 | to | PLP-115-000034833 |
| PLP-115-000034836 | to | PLP-115-000034836 |
| PLP-115-000034838 | to | PLP-115-000034857 |
| PLP-115-000034865 | to | PLP-115-000034865 |
| PLP-115-000034871 | to | PLP-115-000034876 |
| PLP-115-000034881 | to | PLP-115-000034882 |
| PLP-115-000034884 | to | PLP-115-000034884 |
| PLP-115-000034888 | to | PLP-115-000034888 |
| PLP-115-000034896 | to | PLP-115-000034898 |
| PLP-115-000034902 | to | PLP-115-000034904 |
| PLP-115-000034910 | to | PLP-115-000034910 |
| PLP-115-000034918 | to | PLP-115-000034920 |
| PLP-115-000034926 | to | PLP-115-000034926 |
| PLP-115-000034932 | to | PLP-115-000034932 |
| PLP-115-000034935 | to | PLP-115-000034935 |
| PLP-115-000034937 | to | PLP-115-000034937 |
| PLP-115-000034939 | to | PLP-115-000034939 |
| PLP-115-000034941 | to | PLP-115-000034941 |
| PLP-115-000034966 | to | PLP-115-000034967 |
| PLP-115-000034969 | to | PLP-115-000034982 |
| PLP-115-000034984 | to | PLP-115-000034984 |
| PLP-115-000034986 | to | PLP-115-000034990 |
| PLP-115-000034994 | to | PLP-115-000034997 |
| PLP-115-000035001 | to | PLP-115-000035002 |
| PLP-115-000035004 | to | PLP-115-000035004 |
| PLP-115-000035006 | to | PLP-115-000035007 |
| PLP-115-000035011 | to | PLP-115-000035030 |
| PLP-115-000035032 | to | PLP-115-000035039 |
| PLP-115-000035041 | to | PLP-115-000035047 |
| PLP-115-000035050 | to | PLP-115-000035050 |
| PLP-115-000035052 | to | PLP-115-000035054 |
| PLP-115-000035056 | to | PLP-115-000035056 |
| PLP-115-000035058 | to | PLP-115-000035060 |

| | | |
|---|---|---|
| PLP-115-000035063 | to | PLP-115-000035063 |
| PLP-115-000035067 | to | PLP-115-000035071 |
| PLP-115-000035083 | to | PLP-115-000035084 |
| PLP-115-000035086 | to | PLP-115-000035086 |
| PLP-115-000035090 | to | PLP-115-000035090 |
| PLP-115-000035097 | to | PLP-115-000035101 |
| PLP-115-000035104 | to | PLP-115-000035106 |
| PLP-115-000035119 | to | PLP-115-000035127 |
| PLP-115-000035129 | to | PLP-115-000035129 |
| PLP-115-000035132 | to | PLP-115-000035139 |
| PLP-115-000035141 | to | PLP-115-000035144 |
| PLP-115-000035146 | to | PLP-115-000035147 |
| PLP-115-000035150 | to | PLP-115-000035150 |
| PLP-115-000035153 | to | PLP-115-000035153 |
| PLP-115-000035160 | to | PLP-115-000035160 |
| PLP-115-000035164 | to | PLP-115-000035165 |
| PLP-115-000035167 | to | PLP-115-000035170 |
| PLP-115-000035172 | to | PLP-115-000035172 |
| PLP-115-000035175 | to | PLP-115-000035175 |
| PLP-115-000035183 | to | PLP-115-000035188 |
| PLP-115-000035190 | to | PLP-115-000035190 |
| PLP-115-000035194 | to | PLP-115-000035194 |
| PLP-115-000035196 | to | PLP-115-000035196 |
| PLP-115-000035200 | to | PLP-115-000035202 |
| PLP-115-000035205 | to | PLP-115-000035205 |
| PLP-115-000035209 | to | PLP-115-000035211 |
| PLP-115-000035216 | to | PLP-115-000035217 |
| PLP-115-000035219 | to | PLP-115-000035221 |
| PLP-115-000035223 | to | PLP-115-000035225 |
| PLP-115-000035230 | to | PLP-115-000035231 |
| PLP-115-000035239 | to | PLP-115-000035250 |
| PLP-115-000035255 | to | PLP-115-000035267 |
| PLP-115-000035269 | to | PLP-115-000035269 |
| PLP-115-000035272 | to | PLP-115-000035273 |
| PLP-115-000035275 | to | PLP-115-000035285 |
| PLP-115-000035289 | to | PLP-115-000035290 |
| PLP-115-000035292 | to | PLP-115-000035292 |
| PLP-115-000035294 | to | PLP-115-000035297 |
| PLP-115-000035299 | to | PLP-115-000035307 |
| PLP-115-000035309 | to | PLP-115-000035314 |
| PLP-115-000035318 | to | PLP-115-000035319 |
| PLP-115-000035321 | to | PLP-115-000035328 |
| PLP-115-000035338 | to | PLP-115-000035338 |
| PLP-115-000035342 | to | PLP-115-000035342 |

| | | |
|---|---|---|
| PLP-115-000035344 | to | PLP-115-000035349 |
| PLP-115-000035352 | to | PLP-115-000035352 |
| PLP-115-000035355 | to | PLP-115-000035356 |
| PLP-115-000035358 | to | PLP-115-000035360 |
| PLP-115-000035362 | to | PLP-115-000035362 |
| PLP-115-000035364 | to | PLP-115-000035370 |
| PLP-115-000035372 | to | PLP-115-000035392 |
| PLP-115-000035394 | to | PLP-115-000035394 |
| PLP-115-000035397 | to | PLP-115-000035397 |
| PLP-115-000035400 | to | PLP-115-000035400 |
| PLP-115-000035406 | to | PLP-115-000035408 |
| PLP-115-000035410 | to | PLP-115-000035410 |
| PLP-115-000035412 | to | PLP-115-000035421 |
| PLP-115-000035423 | to | PLP-115-000035432 |
| PLP-115-000035436 | to | PLP-115-000035437 |
| PLP-115-000035439 | to | PLP-115-000035441 |
| PLP-115-000035445 | to | PLP-115-000035445 |
| PLP-115-000035451 | to | PLP-115-000035452 |
| PLP-115-000035454 | to | PLP-115-000035455 |
| PLP-115-000035457 | to | PLP-115-000035463 |
| PLP-115-000035467 | to | PLP-115-000035468 |
| PLP-115-000035476 | to | PLP-115-000035476 |
| PLP-115-000035481 | to | PLP-115-000035481 |
| PLP-115-000035483 | to | PLP-115-000035490 |
| PLP-115-000035492 | to | PLP-115-000035494 |
| PLP-115-000035496 | to | PLP-115-000035501 |
| PLP-115-000035504 | to | PLP-115-000035504 |
| PLP-115-000035516 | to | PLP-115-000035516 |
| PLP-115-000035518 | to | PLP-115-000035518 |
| PLP-115-000035531 | to | PLP-115-000035531 |
| PLP-115-000035534 | to | PLP-115-000035534 |
| PLP-115-000035536 | to | PLP-115-000035537 |
| PLP-115-000035542 | to | PLP-115-000035542 |
| PLP-115-000035545 | to | PLP-115-000035545 |
| PLP-115-000035549 | to | PLP-115-000035549 |
| PLP-115-000035551 | to | PLP-115-000035554 |
| PLP-115-000035557 | to | PLP-115-000035565 |
| PLP-115-000035568 | to | PLP-115-000035569 |
| PLP-115-000035573 | to | PLP-115-000035574 |
| PLP-115-000035576 | to | PLP-115-000035591 |
| PLP-115-000035595 | to | PLP-115-000035596 |
| PLP-115-000035600 | to | PLP-115-000035600 |
| PLP-115-000035602 | to | PLP-115-000035602 |
| PLP-115-000035604 | to | PLP-115-000035610 |

| | | |
|---|---|---|
| PLP-115-000035612 | to | PLP-115-000035612 |
| PLP-115-000035614 | to | PLP-115-000035614 |
| PLP-115-000035618 | to | PLP-115-000035619 |
| PLP-115-000035632 | to | PLP-115-000035633 |
| PLP-115-000035637 | to | PLP-115-000035639 |
| PLP-115-000035644 | to | PLP-115-000035644 |
| PLP-115-000035646 | to | PLP-115-000035650 |
| PLP-115-000035664 | to | PLP-115-000035664 |
| PLP-115-000035667 | to | PLP-115-000035667 |
| PLP-115-000035672 | to | PLP-115-000035673 |
| PLP-115-000035680 | to | PLP-115-000035680 |
| PLP-115-000035696 | to | PLP-115-000035698 |
| PLP-115-000035700 | to | PLP-115-000035701 |
| PLP-115-000035706 | to | PLP-115-000035706 |
| PLP-115-000035708 | to | PLP-115-000035710 |
| PLP-115-000035714 | to | PLP-115-000035714 |
| PLP-115-000035717 | to | PLP-115-000035723 |
| PLP-115-000035727 | to | PLP-115-000035727 |
| PLP-115-000035731 | to | PLP-115-000035736 |
| PLP-115-000035739 | to | PLP-115-000035742 |
| PLP-115-000035744 | to | PLP-115-000035748 |
| PLP-115-000035750 | to | PLP-115-000035755 |
| PLP-115-000035757 | to | PLP-115-000035758 |
| PLP-115-000035760 | to | PLP-115-000035769 |
| PLP-115-000035771 | to | PLP-115-000035772 |
| PLP-115-000035786 | to | PLP-115-000035795 |
| PLP-115-000035797 | to | PLP-115-000035798 |
| PLP-115-000035802 | to | PLP-115-000035811 |
| PLP-115-000035814 | to | PLP-115-000035815 |
| PLP-115-000035819 | to | PLP-115-000035819 |
| PLP-115-000035821 | to | PLP-115-000035824 |
| PLP-115-000035831 | to | PLP-115-000035833 |
| PLP-115-000035835 | to | PLP-115-000035836 |
| PLP-115-000035838 | to | PLP-115-000035843 |
| PLP-115-000035845 | to | PLP-115-000035846 |
| PLP-115-000035848 | to | PLP-115-000035848 |
| PLP-115-000035850 | to | PLP-115-000035854 |
| PLP-115-000035856 | to | PLP-115-000035856 |
| PLP-115-000035860 | to | PLP-115-000035861 |
| PLP-115-000035863 | to | PLP-115-000035869 |
| PLP-115-000035872 | to | PLP-115-000035872 |
| PLP-115-000035884 | to | PLP-115-000035898 |
| PLP-115-000035903 | to | PLP-115-000035903 |
| PLP-115-000035906 | to | PLP-115-000035906 |

| | | |
|---|---|---|
| PLP-115-000035908 | to | PLP-115-000035913 |
| PLP-115-000035915 | to | PLP-115-000035915 |
| PLP-115-000035917 | to | PLP-115-000035917 |
| PLP-115-000035920 | to | PLP-115-000035921 |
| PLP-115-000035927 | to | PLP-115-000035927 |
| PLP-115-000035930 | to | PLP-115-000035930 |
| PLP-115-000035932 | to | PLP-115-000035932 |
| PLP-115-000035942 | to | PLP-115-000035942 |
| PLP-115-000035947 | to | PLP-115-000035951 |
| PLP-115-000035956 | to | PLP-115-000035959 |
| PLP-115-000035962 | to | PLP-115-000035965 |
| PLP-115-000035969 | to | PLP-115-000035971 |
| PLP-115-000035976 | to | PLP-115-000035976 |
| PLP-115-000035978 | to | PLP-115-000035984 |
| PLP-115-000035995 | to | PLP-115-000035999 |
| PLP-115-000036001 | to | PLP-115-000036003 |
| PLP-115-000036008 | to | PLP-115-000036008 |
| PLP-115-000036014 | to | PLP-115-000036015 |
| PLP-115-000036017 | to | PLP-115-000036017 |
| PLP-115-000036021 | to | PLP-115-000036021 |
| PLP-115-000036023 | to | PLP-115-000036028 |
| PLP-115-000036030 | to | PLP-115-000036032 |
| PLP-115-000036037 | to | PLP-115-000036043 |
| PLP-115-000036045 | to | PLP-115-000036045 |
| PLP-115-000036047 | to | PLP-115-000036051 |
| PLP-115-000036056 | to | PLP-115-000036056 |
| PLP-115-000036058 | to | PLP-115-000036060 |
| PLP-115-000036071 | to | PLP-115-000036081 |
| PLP-115-000036095 | to | PLP-115-000036095 |
| PLP-115-000036098 | to | PLP-115-000036101 |
| PLP-115-000036104 | to | PLP-115-000036104 |
| PLP-115-000036106 | to | PLP-115-000036107 |
| PLP-115-000036111 | to | PLP-115-000036112 |
| PLP-115-000036120 | to | PLP-115-000036130 |
| PLP-115-000036132 | to | PLP-115-000036137 |
| PLP-115-000036139 | to | PLP-115-000036139 |
| PLP-115-000036141 | to | PLP-115-000036144 |
| PLP-115-000036146 | to | PLP-115-000036147 |
| PLP-115-000036149 | to | PLP-115-000036150 |
| PLP-115-000036152 | to | PLP-115-000036155 |
| PLP-115-000036157 | to | PLP-115-000036161 |
| PLP-115-000036163 | to | PLP-115-000036163 |
| PLP-115-000036165 | to | PLP-115-000036172 |
| PLP-115-000036174 | to | PLP-115-000036175 |

| | | |
|---|---|---|
| PLP-115-000036178 | to | PLP-115-000036178 |
| PLP-115-000036180 | to | PLP-115-000036181 |
| PLP-115-000036186 | to | PLP-115-000036189 |
| PLP-115-000036204 | to | PLP-115-000036208 |
| PLP-115-000036213 | to | PLP-115-000036213 |
| PLP-115-000036218 | to | PLP-115-000036222 |
| PLP-115-000036226 | to | PLP-115-000036226 |
| PLP-115-000036230 | to | PLP-115-000036230 |
| PLP-115-000036232 | to | PLP-115-000036232 |
| PLP-115-000036234 | to | PLP-115-000036234 |
| PLP-115-000036244 | to | PLP-115-000036245 |
| PLP-115-000036253 | to | PLP-115-000036261 |
| PLP-115-000036264 | to | PLP-115-000036265 |
| PLP-115-000036267 | to | PLP-115-000036267 |
| PLP-115-000036276 | to | PLP-115-000036276 |
| PLP-115-000036283 | to | PLP-115-000036287 |
| PLP-115-000036290 | to | PLP-115-000036290 |
| PLP-115-000036295 | to | PLP-115-000036295 |
| PLP-115-000036297 | to | PLP-115-000036297 |
| PLP-115-000036301 | to | PLP-115-000036301 |
| PLP-115-000036307 | to | PLP-115-000036309 |
| PLP-115-000036311 | to | PLP-115-000036311 |
| PLP-115-000036314 | to | PLP-115-000036317 |
| PLP-115-000036320 | to | PLP-115-000036324 |
| PLP-115-000036330 | to | PLP-115-000036330 |
| PLP-115-000036333 | to | PLP-115-000036333 |
| PLP-115-000036335 | to | PLP-115-000036336 |
| PLP-115-000036338 | to | PLP-115-000036340 |
| PLP-115-000036342 | to | PLP-115-000036354 |
| PLP-115-000036356 | to | PLP-115-000036359 |
| PLP-115-000036361 | to | PLP-115-000036362 |
| PLP-115-000036367 | to | PLP-115-000036370 |
| PLP-115-000036372 | to | PLP-115-000036374 |
| PLP-115-000036391 | to | PLP-115-000036391 |
| PLP-115-000036395 | to | PLP-115-000036397 |
| PLP-115-000036406 | to | PLP-115-000036413 |
| PLP-115-000036416 | to | PLP-115-000036417 |
| PLP-115-000036419 | to | PLP-115-000036420 |
| PLP-115-000036422 | to | PLP-115-000036425 |
| PLP-115-000036428 | to | PLP-115-000036428 |
| PLP-115-000036432 | to | PLP-115-000036432 |
| PLP-115-000036434 | to | PLP-115-000036434 |
| PLP-115-000036443 | to | PLP-115-000036445 |
| PLP-115-000036447 | to | PLP-115-000036447 |

| | | |
|---|---|---|
| PLP-115-000036450 | to | PLP-115-000036450 |
| PLP-115-000036455 | to | PLP-115-000036455 |
| PLP-115-000036460 | to | PLP-115-000036462 |
| PLP-115-000036464 | to | PLP-115-000036465 |
| PLP-115-000036476 | to | PLP-115-000036483 |
| PLP-115-000036485 | to | PLP-115-000036485 |
| PLP-115-000036496 | to | PLP-115-000036496 |
| PLP-115-000036501 | to | PLP-115-000036501 |
| PLP-115-000036517 | to | PLP-115-000036519 |
| PLP-115-000036521 | to | PLP-115-000036523 |
| PLP-115-000036529 | to | PLP-115-000036532 |
| PLP-115-000036534 | to | PLP-115-000036534 |
| PLP-115-000036538 | to | PLP-115-000036539 |
| PLP-115-000036543 | to | PLP-115-000036543 |
| PLP-115-000036548 | to | PLP-115-000036553 |
| PLP-115-000036559 | to | PLP-115-000036560 |
| PLP-115-000036562 | to | PLP-115-000036566 |
| PLP-115-000036570 | to | PLP-115-000036578 |
| PLP-115-000036589 | to | PLP-115-000036590 |
| PLP-115-000036592 | to | PLP-115-000036592 |
| PLP-115-000036595 | to | PLP-115-000036595 |
| PLP-115-000036599 | to | PLP-115-000036599 |
| PLP-115-000036604 | to | PLP-115-000036604 |
| PLP-115-000036606 | to | PLP-115-000036607 |
| PLP-115-000036632 | to | PLP-115-000036636 |
| PLP-115-000036638 | to | PLP-115-000036638 |
| PLP-115-000036640 | to | PLP-115-000036640 |
| PLP-115-000036643 | to | PLP-115-000036673 |
| PLP-115-000036675 | to | PLP-115-000036676 |
| PLP-115-000036679 | to | PLP-115-000036679 |
| PLP-115-000036681 | to | PLP-115-000036681 |
| PLP-115-000036684 | to | PLP-115-000036700 |
| PLP-115-000036702 | to | PLP-115-000036705 |
| PLP-115-000036707 | to | PLP-115-000036711 |
| PLP-115-000036715 | to | PLP-115-000036715 |
| PLP-115-000036717 | to | PLP-115-000036723 |
| PLP-115-000036739 | to | PLP-115-000036741 |
| PLP-115-000036745 | to | PLP-115-000036745 |
| PLP-115-000036749 | to | PLP-115-000036751 |
| PLP-115-000036756 | to | PLP-115-000036761 |
| PLP-115-000036763 | to | PLP-115-000036767 |
| PLP-115-000036769 | to | PLP-115-000036769 |
| PLP-115-000036773 | to | PLP-115-000036773 |
| PLP-115-000036775 | to | PLP-115-000036785 |

| | | |
|---|---|---|
| PLP-115-000036787 | to | PLP-115-000036787 |
| PLP-115-000036789 | to | PLP-115-000036791 |
| PLP-115-000036813 | to | PLP-115-000036816 |
| PLP-115-000036819 | to | PLP-115-000036819 |
| PLP-115-000036822 | to | PLP-115-000036822 |
| PLP-115-000036824 | to | PLP-115-000036828 |
| PLP-115-000036831 | to | PLP-115-000036835 |
| PLP-115-000036837 | to | PLP-115-000036844 |
| PLP-115-000036846 | to | PLP-115-000036846 |
| PLP-115-000036848 | to | PLP-115-000036848 |
| PLP-115-000036850 | to | PLP-115-000036853 |
| PLP-115-000036857 | to | PLP-115-000036859 |
| PLP-115-000036861 | to | PLP-115-000036861 |
| PLP-115-000036865 | to | PLP-115-000036865 |
| PLP-115-000036867 | to | PLP-115-000036871 |
| PLP-115-000036874 | to | PLP-115-000036874 |
| PLP-115-000036884 | to | PLP-115-000036885 |
| PLP-115-000036887 | to | PLP-115-000036887 |
| PLP-115-000036892 | to | PLP-115-000036894 |
| PLP-115-000036905 | to | PLP-115-000036906 |
| PLP-115-000036908 | to | PLP-115-000036908 |
| PLP-115-000036912 | to | PLP-115-000036912 |
| PLP-115-000036915 | to | PLP-115-000036916 |
| PLP-115-000036918 | to | PLP-115-000036918 |
| PLP-115-000036920 | to | PLP-115-000036922 |
| PLP-115-000036924 | to | PLP-115-000036924 |
| PLP-115-000036926 | to | PLP-115-000036926 |
| PLP-115-000036929 | to | PLP-115-000036931 |
| PLP-115-000036934 | to | PLP-115-000036934 |
| PLP-115-000036936 | to | PLP-115-000036936 |
| PLP-115-000036940 | to | PLP-115-000036942 |
| PLP-115-000036945 | to | PLP-115-000036945 |
| PLP-115-000036947 | to | PLP-115-000036947 |
| PLP-115-000036949 | to | PLP-115-000036951 |
| PLP-115-000036953 | to | PLP-115-000036953 |
| PLP-115-000036955 | to | PLP-115-000036956 |
| PLP-115-000036964 | to | PLP-115-000036969 |
| PLP-115-000036972 | to | PLP-115-000036973 |
| PLP-115-000036976 | to | PLP-115-000036979 |
| PLP-115-000036986 | to | PLP-115-000036989 |
| PLP-115-000036994 | to | PLP-115-000036995 |
| PLP-115-000036997 | to | PLP-115-000036997 |
| PLP-115-000037000 | to | PLP-115-000037000 |
| PLP-115-000037002 | to | PLP-115-000037002 |

| | | |
|---|---|---|
| PLP-115-000037004 | to | PLP-115-000037011 |
| PLP-115-000037013 | to | PLP-115-000037013 |
| PLP-115-000037027 | to | PLP-115-000037042 |
| PLP-115-000037045 | to | PLP-115-000037045 |
| PLP-115-000037052 | to | PLP-115-000037053 |
| PLP-115-000037068 | to | PLP-115-000037072 |
| PLP-115-000037075 | to | PLP-115-000037075 |
| PLP-115-000037077 | to | PLP-115-000037078 |
| PLP-115-000037080 | to | PLP-115-000037081 |
| PLP-115-000037083 | to | PLP-115-000037083 |
| PLP-115-000037093 | to | PLP-115-000037096 |
| PLP-115-000037098 | to | PLP-115-000037099 |
| PLP-115-000037101 | to | PLP-115-000037111 |
| PLP-115-000037118 | to | PLP-115-000037118 |
| PLP-115-000037123 | to | PLP-115-000037123 |
| PLP-115-000037128 | to | PLP-115-000037131 |
| PLP-115-000037133 | to | PLP-115-000037136 |
| PLP-115-000037138 | to | PLP-115-000037142 |
| PLP-115-000037144 | to | PLP-115-000037145 |
| PLP-115-000037147 | to | PLP-115-000037149 |
| PLP-115-000037152 | to | PLP-115-000037155 |
| PLP-115-000037158 | to | PLP-115-000037162 |
| PLP-115-000037166 | to | PLP-115-000037166 |
| PLP-115-000037168 | to | PLP-115-000037174 |
| PLP-115-000037176 | to | PLP-115-000037176 |
| PLP-115-000037181 | to | PLP-115-000037182 |
| PLP-115-000037187 | to | PLP-115-000037187 |
| PLP-115-000037191 | to | PLP-115-000037192 |
| PLP-115-000037196 | to | PLP-115-000037198 |
| PLP-115-000037218 | to | PLP-115-000037218 |
| PLP-115-000037220 | to | PLP-115-000037221 |
| PLP-115-000037225 | to | PLP-115-000037228 |
| PLP-115-000037230 | to | PLP-115-000037234 |
| PLP-115-000037246 | to | PLP-115-000037246 |
| PLP-115-000037249 | to | PLP-115-000037249 |
| PLP-115-000037251 | to | PLP-115-000037251 |
| PLP-115-000037253 | to | PLP-115-000037255 |
| PLP-115-000037257 | to | PLP-115-000037257 |
| PLP-115-000037259 | to | PLP-115-000037262 |
| PLP-115-000037264 | to | PLP-115-000037266 |
| PLP-115-000037268 | to | PLP-115-000037268 |
| PLP-115-000037270 | to | PLP-115-000037271 |
| PLP-115-000037273 | to | PLP-115-000037274 |
| PLP-115-000037276 | to | PLP-115-000037282 |

| | | |
|---|---|---|
| PLP-115-000037284 | to | PLP-115-000037291 |
| PLP-115-000037294 | to | PLP-115-000037303 |
| PLP-115-000037305 | to | PLP-115-000037306 |
| PLP-115-000037308 | to | PLP-115-000037335 |
| PLP-115-000037337 | to | PLP-115-000037338 |
| PLP-115-000037341 | to | PLP-115-000037342 |
| PLP-115-000037344 | to | PLP-115-000037344 |
| PLP-115-000037346 | to | PLP-115-000037346 |
| PLP-115-000037351 | to | PLP-115-000037351 |
| PLP-115-000037359 | to | PLP-115-000037359 |
| PLP-115-000037361 | to | PLP-115-000037367 |
| PLP-115-000037370 | to | PLP-115-000037371 |
| PLP-115-000037373 | to | PLP-115-000037373 |
| PLP-115-000037377 | to | PLP-115-000037378 |
| PLP-115-000037381 | to | PLP-115-000037382 |
| PLP-115-000037385 | to | PLP-115-000037387 |
| PLP-115-000037389 | to | PLP-115-000037389 |
| PLP-115-000037391 | to | PLP-115-000037391 |
| PLP-115-000037395 | to | PLP-115-000037396 |
| PLP-115-000037399 | to | PLP-115-000037399 |
| PLP-115-000037401 | to | PLP-115-000037401 |
| PLP-115-000037403 | to | PLP-115-000037407 |
| PLP-115-000037409 | to | PLP-115-000037411 |
| PLP-115-000037413 | to | PLP-115-000037417 |
| PLP-115-000037422 | to | PLP-115-000037422 |
| PLP-115-000037429 | to | PLP-115-000037429 |
| PLP-115-000037433 | to | PLP-115-000037440 |
| PLP-115-000037445 | to | PLP-115-000037445 |
| PLP-115-000037448 | to | PLP-115-000037451 |
| PLP-115-000037453 | to | PLP-115-000037455 |
| PLP-115-000037459 | to | PLP-115-000037464 |
| PLP-115-000037466 | to | PLP-115-000037466 |
| PLP-115-000037468 | to | PLP-115-000037469 |
| PLP-115-000037497 | to | PLP-115-000037501 |
| PLP-115-000037516 | to | PLP-115-000037516 |
| PLP-115-000037518 | to | PLP-115-000037520 |
| PLP-115-000037522 | to | PLP-115-000037522 |
| PLP-115-000037526 | to | PLP-115-000037526 |
| PLP-115-000037530 | to | PLP-115-000037530 |
| PLP-115-000037533 | to | PLP-115-000037534 |
| PLP-115-000037539 | to | PLP-115-000037540 |
| PLP-115-000037542 | to | PLP-115-000037542 |
| PLP-115-000037559 | to | PLP-115-000037561 |
| PLP-115-000037563 | to | PLP-115-000037563 |

| | | |
|---|---|---|
| PLP-115-000037565 | to | PLP-115-000037566 |
| PLP-115-000037582 | to | PLP-115-000037582 |
| PLP-115-000037585 | to | PLP-115-000037586 |
| PLP-115-000037596 | to | PLP-115-000037596 |
| PLP-115-000037598 | to | PLP-115-000037600 |
| PLP-115-000037609 | to | PLP-115-000037610 |
| PLP-115-000037614 | to | PLP-115-000037614 |
| PLP-115-000037616 | to | PLP-115-000037620 |
| PLP-115-000037623 | to | PLP-115-000037623 |
| PLP-115-000037625 | to | PLP-115-000037626 |
| PLP-115-000037639 | to | PLP-115-000037639 |
| PLP-115-000037645 | to | PLP-115-000037645 |
| PLP-115-000037647 | to | PLP-115-000037647 |
| PLP-115-000037650 | to | PLP-115-000037650 |
| PLP-115-000037652 | to | PLP-115-000037652 |
| PLP-115-000037654 | to | PLP-115-000037654 |
| PLP-115-000037656 | to | PLP-115-000037657 |
| PLP-115-000037671 | to | PLP-115-000037672 |
| PLP-115-000037674 | to | PLP-115-000037683 |
| PLP-115-000037685 | to | PLP-115-000037687 |
| PLP-115-000037689 | to | PLP-115-000037689 |
| PLP-115-000037691 | to | PLP-115-000037696 |
| PLP-115-000037698 | to | PLP-115-000037699 |
| PLP-115-000037715 | to | PLP-115-000037715 |
| PLP-115-000037718 | to | PLP-115-000037720 |
| PLP-115-000037722 | to | PLP-115-000037722 |
| PLP-115-000037724 | to | PLP-115-000037729 |
| PLP-115-000037731 | to | PLP-115-000037737 |
| PLP-115-000037739 | to | PLP-115-000037740 |
| PLP-115-000037753 | to | PLP-115-000037753 |
| PLP-115-000037756 | to | PLP-115-000037767 |
| PLP-115-000037769 | to | PLP-115-000037770 |
| PLP-115-000037779 | to | PLP-115-000037780 |
| PLP-115-000037782 | to | PLP-115-000037782 |
| PLP-115-000037786 | to | PLP-115-000037788 |
| PLP-115-000037791 | to | PLP-115-000037791 |
| PLP-115-000037793 | to | PLP-115-000037793 |
| PLP-115-000037795 | to | PLP-115-000037795 |
| PLP-115-000037797 | to | PLP-115-000037798 |
| PLP-115-000037800 | to | PLP-115-000037802 |
| PLP-115-000037804 | to | PLP-115-000037806 |
| PLP-115-000037809 | to | PLP-115-000037812 |
| PLP-115-000037815 | to | PLP-115-000037817 |
| PLP-115-000037819 | to | PLP-115-000037822 |

| | | |
|---|---|---|
| PLP-115-000037827 | to | PLP-115-000037836 |
| PLP-115-000037846 | to | PLP-115-000037846 |
| PLP-115-000037849 | to | PLP-115-000037850 |
| PLP-115-000037852 | to | PLP-115-000037852 |
| PLP-115-000037854 | to | PLP-115-000037855 |
| PLP-115-000037857 | to | PLP-115-000037858 |
| PLP-115-000037860 | to | PLP-115-000037860 |
| PLP-115-000037864 | to | PLP-115-000037864 |
| PLP-115-000037866 | to | PLP-115-000037866 |
| PLP-115-000037868 | to | PLP-115-000037876 |
| PLP-115-000037878 | to | PLP-115-000037878 |
| PLP-115-000037880 | to | PLP-115-000037881 |
| PLP-115-000037883 | to | PLP-115-000037884 |
| PLP-115-000037890 | to | PLP-115-000037890 |
| PLP-115-000037897 | to | PLP-115-000037898 |
| PLP-115-000037900 | to | PLP-115-000037900 |
| PLP-115-000037906 | to | PLP-115-000037908 |
| PLP-115-000037912 | to | PLP-115-000037913 |
| PLP-115-000037917 | to | PLP-115-000037920 |
| PLP-115-000037922 | to | PLP-115-000037925 |
| PLP-115-000037944 | to | PLP-115-000037944 |
| PLP-115-000037952 | to | PLP-115-000037952 |
| PLP-115-000037956 | to | PLP-115-000037959 |
| PLP-115-000037963 | to | PLP-115-000037963 |
| PLP-115-000037965 | to | PLP-115-000037969 |
| PLP-115-000037971 | to | PLP-115-000037971 |
| PLP-115-000037974 | to | PLP-115-000037975 |
| PLP-115-000037977 | to | PLP-115-000037978 |
| PLP-115-000037984 | to | PLP-115-000037985 |
| PLP-115-000037987 | to | PLP-115-000037989 |
| PLP-115-000038001 | to | PLP-115-000038001 |
| PLP-115-000038005 | to | PLP-115-000038011 |
| PLP-115-000038013 | to | PLP-115-000038014 |
| PLP-115-000038017 | to | PLP-115-000038019 |
| PLP-115-000038021 | to | PLP-115-000038021 |
| PLP-115-000038028 | to | PLP-115-000038030 |
| PLP-115-000038034 | to | PLP-115-000038034 |
| PLP-115-000038036 | to | PLP-115-000038039 |
| PLP-115-000038043 | to | PLP-115-000038044 |
| PLP-115-000038049 | to | PLP-115-000038050 |
| PLP-115-000038052 | to | PLP-115-000038054 |
| PLP-115-000038056 | to | PLP-115-000038060 |
| PLP-115-000038062 | to | PLP-115-000038062 |
| PLP-115-000038066 | to | PLP-115-000038066 |

| | | |
|---|---|---|
| PLP-115-000038069 | to | PLP-115-000038070 |
| PLP-115-000038084 | to | PLP-115-000038098 |
| PLP-115-000038100 | to | PLP-115-000038100 |
| PLP-115-000038106 | to | PLP-115-000038111 |
| PLP-115-000038114 | to | PLP-115-000038120 |
| PLP-115-000038129 | to | PLP-115-000038130 |
| PLP-115-000038135 | to | PLP-115-000038135 |
| PLP-115-000038138 | to | PLP-115-000038143 |
| PLP-115-000038149 | to | PLP-115-000038152 |
| PLP-115-000038154 | to | PLP-115-000038156 |
| PLP-115-000038158 | to | PLP-115-000038158 |
| PLP-115-000038160 | to | PLP-115-000038165 |
| PLP-115-000038168 | to | PLP-115-000038169 |
| PLP-115-000038175 | to | PLP-115-000038177 |
| PLP-115-000038179 | to | PLP-115-000038179 |
| PLP-115-000038181 | to | PLP-115-000038181 |
| PLP-115-000038189 | to | PLP-115-000038190 |
| PLP-115-000038197 | to | PLP-115-000038198 |
| PLP-115-000038203 | to | PLP-115-000038216 |
| PLP-115-000038219 | to | PLP-115-000038222 |
| PLP-115-000038225 | to | PLP-115-000038226 |
| PLP-115-000038229 | to | PLP-115-000038232 |
| PLP-115-000038234 | to | PLP-115-000038234 |
| PLP-115-000038236 | to | PLP-115-000038243 |
| PLP-115-000038245 | to | PLP-115-000038245 |
| PLP-115-000038248 | to | PLP-115-000038250 |
| PLP-115-000038252 | to | PLP-115-000038252 |
| PLP-115-000038254 | to | PLP-115-000038260 |
| PLP-115-000038263 | to | PLP-115-000038263 |
| PLP-115-000038265 | to | PLP-115-000038271 |
| PLP-115-000038278 | to | PLP-115-000038283 |
| PLP-115-000038288 | to | PLP-115-000038289 |
| PLP-115-000038291 | to | PLP-115-000038293 |
| PLP-115-000038306 | to | PLP-115-000038306 |
| PLP-115-000038308 | to | PLP-115-000038309 |
| PLP-115-000038319 | to | PLP-115-000038327 |
| PLP-115-000038329 | to | PLP-115-000038333 |
| PLP-115-000038339 | to | PLP-115-000038350 |
| PLP-115-000038352 | to | PLP-115-000038352 |
| PLP-115-000038358 | to | PLP-115-000038362 |
| PLP-115-000038364 | to | PLP-115-000038366 |
| PLP-115-000038370 | to | PLP-115-000038372 |
| PLP-115-000038374 | to | PLP-115-000038375 |
| PLP-115-000038382 | to | PLP-115-000038382 |

| | | |
|---|---|---|
| PLP-115-000038387 | to | PLP-115-000038392 |
| PLP-115-000038397 | to | PLP-115-000038407 |
| PLP-115-000038410 | to | PLP-115-000038410 |
| PLP-115-000038416 | to | PLP-115-000038417 |
| PLP-115-000038441 | to | PLP-115-000038446 |
| PLP-115-000038448 | to | PLP-115-000038450 |
| PLP-115-000038453 | to | PLP-115-000038457 |
| PLP-115-000038459 | to | PLP-115-000038459 |
| PLP-115-000038461 | to | PLP-115-000038461 |
| PLP-115-000038463 | to | PLP-115-000038463 |
| PLP-115-000038467 | to | PLP-115-000038468 |
| PLP-115-000038470 | to | PLP-115-000038471 |
| PLP-115-000038478 | to | PLP-115-000038478 |
| PLP-115-000038481 | to | PLP-115-000038482 |
| PLP-115-000038489 | to | PLP-115-000038492 |
| PLP-115-000038495 | to | PLP-115-000038495 |
| PLP-115-000038497 | to | PLP-115-000038500 |
| PLP-115-000038502 | to | PLP-115-000038506 |
| PLP-115-000038509 | to | PLP-115-000038513 |
| PLP-115-000038515 | to | PLP-115-000038516 |
| PLP-115-000038520 | to | PLP-115-000038521 |
| PLP-115-000038523 | to | PLP-115-000038523 |
| PLP-115-000038525 | to | PLP-115-000038534 |
| PLP-115-000038536 | to | PLP-115-000038536 |
| PLP-115-000038540 | to | PLP-115-000038543 |
| PLP-115-000038545 | to | PLP-115-000038545 |
| PLP-115-000038547 | to | PLP-115-000038547 |
| PLP-115-000038553 | to | PLP-115-000038559 |
| PLP-115-000038561 | to | PLP-115-000038561 |
| PLP-115-000038572 | to | PLP-115-000038572 |
| PLP-115-000038575 | to | PLP-115-000038578 |
| PLP-115-000038582 | to | PLP-115-000038582 |
| PLP-115-000038588 | to | PLP-115-000038588 |
| PLP-115-000038593 | to | PLP-115-000038595 |
| PLP-115-000038598 | to | PLP-115-000038598 |
| PLP-115-000038602 | to | PLP-115-000038603 |
| PLP-115-000038606 | to | PLP-115-000038610 |
| PLP-115-000038622 | to | PLP-115-000038622 |
| PLP-115-000038624 | to | PLP-115-000038626 |
| PLP-115-000038628 | to | PLP-115-000038634 |
| PLP-115-000038639 | to | PLP-115-000038639 |
| PLP-115-000038641 | to | PLP-115-000038648 |
| PLP-115-000038657 | to | PLP-115-000038658 |
| PLP-115-000038664 | to | PLP-115-000038665 |

| | | |
|---|---|---|
| PLP-115-000038675 | to | PLP-115-000038676 |
| PLP-115-000038678 | to | PLP-115-000038679 |
| PLP-115-000038699 | to | PLP-115-000038699 |
| PLP-115-000038701 | to | PLP-115-000038702 |
| PLP-115-000038705 | to | PLP-115-000038707 |
| PLP-115-000038711 | to | PLP-115-000038715 |
| PLP-115-000038726 | to | PLP-115-000038727 |
| PLP-115-000038729 | to | PLP-115-000038736 |
| PLP-115-000038739 | to | PLP-115-000038739 |
| PLP-115-000038746 | to | PLP-115-000038751 |
| PLP-115-000038753 | to | PLP-115-000038754 |
| PLP-115-000038758 | to | PLP-115-000038758 |
| PLP-115-000038760 | to | PLP-115-000038761 |
| PLP-115-000038764 | to | PLP-115-000038768 |
| PLP-115-000038773 | to | PLP-115-000038775 |
| PLP-115-000038780 | to | PLP-115-000038793 |
| PLP-115-000038797 | to | PLP-115-000038802 |
| PLP-115-000038806 | to | PLP-115-000038806 |
| PLP-115-000038808 | to | PLP-115-000038809 |
| PLP-115-000038811 | to | PLP-115-000038814 |
| PLP-115-000038816 | to | PLP-115-000038817 |
| PLP-115-000038823 | to | PLP-115-000038823 |
| PLP-115-000038826 | to | PLP-115-000038832 |
| PLP-115-000038834 | to | PLP-115-000038835 |
| PLP-115-000038837 | to | PLP-115-000038838 |
| PLP-115-000038854 | to | PLP-115-000038859 |
| PLP-115-000038864 | to | PLP-115-000038865 |
| PLP-115-000038868 | to | PLP-115-000038870 |
| PLP-115-000038873 | to | PLP-115-000038873 |
| PLP-115-000038876 | to | PLP-115-000038876 |
| PLP-115-000038879 | to | PLP-115-000038885 |
| PLP-115-000038887 | to | PLP-115-000038887 |
| PLP-115-000038889 | to | PLP-115-000038891 |
| PLP-115-000038895 | to | PLP-115-000038895 |
| PLP-115-000038897 | to | PLP-115-000038897 |
| PLP-115-000038899 | to | PLP-115-000038904 |
| PLP-115-000038909 | to | PLP-115-000038910 |
| PLP-115-000038916 | to | PLP-115-000038916 |
| PLP-115-000038918 | to | PLP-115-000038918 |
| PLP-115-000038920 | to | PLP-115-000038929 |
| PLP-115-000038931 | to | PLP-115-000038932 |
| PLP-115-000038937 | to | PLP-115-000038938 |
| PLP-115-000038940 | to | PLP-115-000038940 |
| PLP-115-000038942 | to | PLP-115-000038945 |

| | | |
|---|---|---|
| PLP-115-000038950 | to | PLP-115-000038950 |
| PLP-115-000038952 | to | PLP-115-000038953 |
| PLP-115-000038958 | to | PLP-115-000038959 |
| PLP-115-000038961 | to | PLP-115-000038962 |
| PLP-115-000038964 | to | PLP-115-000038966 |
| PLP-115-000038968 | to | PLP-115-000038971 |
| PLP-115-000038973 | to | PLP-115-000038974 |
| PLP-115-000038977 | to | PLP-115-000038980 |
| PLP-115-000038982 | to | PLP-115-000038983 |
| PLP-115-000038985 | to | PLP-115-000038985 |
| PLP-115-000038989 | to | PLP-115-000038993 |
| PLP-115-000038995 | to | PLP-115-000039002 |
| PLP-115-000039007 | to | PLP-115-000039007 |
| PLP-115-000039009 | to | PLP-115-000039011 |
| PLP-115-000039013 | to | PLP-115-000039013 |
| PLP-115-000039016 | to | PLP-115-000039016 |
| PLP-115-000039019 | to | PLP-115-000039019 |
| PLP-115-000039021 | to | PLP-115-000039031 |
| PLP-115-000039042 | to | PLP-115-000039042 |
| PLP-115-000039044 | to | PLP-115-000039047 |
| PLP-115-000039049 | to | PLP-115-000039049 |
| PLP-115-000039051 | to | PLP-115-000039051 |
| PLP-115-000039054 | to | PLP-115-000039057 |
| PLP-115-000039060 | to | PLP-115-000039067 |
| PLP-115-000039071 | to | PLP-115-000039074 |
| PLP-115-000039076 | to | PLP-115-000039085 |
| PLP-115-000039087 | to | PLP-115-000039093 |
| PLP-115-000039098 | to | PLP-115-000039098 |
| PLP-115-000039100 | to | PLP-115-000039104 |
| PLP-115-000039110 | to | PLP-115-000039112 |
| PLP-115-000039114 | to | PLP-115-000039114 |
| PLP-115-000039116 | to | PLP-115-000039116 |
| PLP-115-000039118 | to | PLP-115-000039121 |
| PLP-115-000039123 | to | PLP-115-000039125 |
| PLP-115-000039127 | to | PLP-115-000039127 |
| PLP-115-000039130 | to | PLP-115-000039130 |
| PLP-115-000039134 | to | PLP-115-000039135 |
| PLP-115-000039137 | to | PLP-115-000039138 |
| PLP-115-000039146 | to | PLP-115-000039149 |
| PLP-115-000039151 | to | PLP-115-000039155 |
| PLP-115-000039157 | to | PLP-115-000039157 |
| PLP-115-000039160 | to | PLP-115-000039161 |
| PLP-115-000039165 | to | PLP-115-000039166 |
| PLP-115-000039170 | to | PLP-115-000039171 |

| | | |
|---|---|---|
| PLP-115-000039174 | to | PLP-115-000039174 |
| PLP-115-000039179 | to | PLP-115-000039179 |
| PLP-115-000039181 | to | PLP-115-000039181 |
| PLP-115-000039187 | to | PLP-115-000039188 |
| PLP-115-000039202 | to | PLP-115-000039203 |
| PLP-115-000039205 | to | PLP-115-000039210 |
| PLP-115-000039212 | to | PLP-115-000039214 |
| PLP-115-000039228 | to | PLP-115-000039229 |
| PLP-115-000039236 | to | PLP-115-000039236 |
| PLP-115-000039239 | to | PLP-115-000039239 |
| PLP-115-000039242 | to | PLP-115-000039244 |
| PLP-115-000039251 | to | PLP-115-000039251 |
| PLP-115-000039255 | to | PLP-115-000039255 |
| PLP-115-000039264 | to | PLP-115-000039268 |
| PLP-115-000039270 | to | PLP-115-000039271 |
| PLP-115-000039273 | to | PLP-115-000039275 |
| PLP-115-000039277 | to | PLP-115-000039277 |
| PLP-115-000039287 | to | PLP-115-000039287 |
| PLP-115-000039292 | to | PLP-115-000039292 |
| PLP-115-000039294 | to | PLP-115-000039295 |
| PLP-115-000039300 | to | PLP-115-000039303 |
| PLP-115-000039305 | to | PLP-115-000039305 |
| PLP-115-000039314 | to | PLP-115-000039319 |
| PLP-115-000039321 | to | PLP-115-000039327 |
| PLP-115-000039330 | to | PLP-115-000039330 |
| PLP-115-000039332 | to | PLP-115-000039332 |
| PLP-115-000039336 | to | PLP-115-000039345 |
| PLP-115-000039347 | to | PLP-115-000039348 |
| PLP-115-000039356 | to | PLP-115-000039358 |
| PLP-115-000039362 | to | PLP-115-000039363 |
| PLP-115-000039369 | to | PLP-115-000039373 |
| PLP-115-000039375 | to | PLP-115-000039377 |
| PLP-115-000039379 | to | PLP-115-000039379 |
| PLP-115-000039386 | to | PLP-115-000039386 |
| PLP-115-000039404 | to | PLP-115-000039409 |
| PLP-115-000039411 | to | PLP-115-000039414 |
| PLP-115-000039421 | to | PLP-115-000039421 |
| PLP-115-000039423 | to | PLP-115-000039440 |
| PLP-115-000039445 | to | PLP-115-000039445 |
| PLP-115-000039465 | to | PLP-115-000039465 |
| PLP-115-000039469 | to | PLP-115-000039470 |
| PLP-115-000039474 | to | PLP-115-000039487 |
| PLP-115-000039496 | to | PLP-115-000039496 |
| PLP-115-000039501 | to | PLP-115-000039502 |

| | | |
|---|---|---|
| PLP-115-000039504 | to | PLP-115-000039504 |
| PLP-115-000039506 | to | PLP-115-000039509 |
| PLP-115-000039514 | to | PLP-115-000039516 |
| PLP-115-000039519 | to | PLP-115-000039520 |
| PLP-115-000039523 | to | PLP-115-000039527 |
| PLP-115-000039533 | to | PLP-115-000039537 |
| PLP-115-000039546 | to | PLP-115-000039548 |
| PLP-115-000039551 | to | PLP-115-000039551 |
| PLP-115-000039556 | to | PLP-115-000039569 |
| PLP-115-000039575 | to | PLP-115-000039576 |
| PLP-115-000039579 | to | PLP-115-000039579 |
| PLP-115-000039581 | to | PLP-115-000039581 |
| PLP-115-000039590 | to | PLP-115-000039590 |
| PLP-115-000039593 | to | PLP-115-000039593 |
| PLP-115-000039600 | to | PLP-115-000039600 |
| PLP-115-000039606 | to | PLP-115-000039606 |
| PLP-115-000039609 | to | PLP-115-000039609 |
| PLP-115-000039612 | to | PLP-115-000039621 |
| PLP-115-000039624 | to | PLP-115-000039624 |
| PLP-115-000039630 | to | PLP-115-000039630 |
| PLP-115-000039635 | to | PLP-115-000039635 |
| PLP-115-000039642 | to | PLP-115-000039645 |
| PLP-115-000039647 | to | PLP-115-000039650 |
| PLP-115-000039654 | to | PLP-115-000039655 |
| PLP-115-000039658 | to | PLP-115-000039658 |
| PLP-115-000039662 | to | PLP-115-000039665 |
| PLP-115-000039669 | to | PLP-115-000039670 |
| PLP-115-000039675 | to | PLP-115-000039676 |
| PLP-115-000039678 | to | PLP-115-000039681 |
| PLP-115-000039683 | to | PLP-115-000039684 |
| PLP-115-000039686 | to | PLP-115-000039689 |
| PLP-115-000039691 | to | PLP-115-000039692 |
| PLP-115-000039695 | to | PLP-115-000039697 |
| PLP-115-000039699 | to | PLP-115-000039723 |
| PLP-115-000039725 | to | PLP-115-000039725 |
| PLP-115-000039738 | to | PLP-115-000039742 |
| PLP-115-000039745 | to | PLP-115-000039745 |
| PLP-115-000039747 | to | PLP-115-000039749 |
| PLP-115-000039751 | to | PLP-115-000039753 |
| PLP-115-000039755 | to | PLP-115-000039755 |
| PLP-115-000039759 | to | PLP-115-000039759 |
| PLP-115-000039762 | to | PLP-115-000039763 |
| PLP-115-000039766 | to | PLP-115-000039769 |
| PLP-115-000039779 | to | PLP-115-000039779 |

| | | |
|---|---|---|
| PLP-115-000039787 | to | PLP-115-000039790 |
| PLP-115-000039795 | to | PLP-115-000039800 |
| PLP-115-000039804 | to | PLP-115-000039806 |
| PLP-115-000039808 | to | PLP-115-000039810 |
| PLP-115-000039833 | to | PLP-115-000039839 |
| PLP-115-000039844 | to | PLP-115-000039853 |
| PLP-115-000039856 | to | PLP-115-000039857 |
| PLP-115-000039859 | to | PLP-115-000039863 |
| PLP-115-000039866 | to | PLP-115-000039866 |
| PLP-115-000039868 | to | PLP-115-000039868 |
| PLP-115-000039872 | to | PLP-115-000039872 |
| PLP-115-000039874 | to | PLP-115-000039874 |
| PLP-115-000039877 | to | PLP-115-000039877 |
| PLP-115-000039883 | to | PLP-115-000039885 |
| PLP-115-000039887 | to | PLP-115-000039888 |
| PLP-115-000039897 | to | PLP-115-000039897 |
| PLP-115-000039900 | to | PLP-115-000039905 |
| PLP-115-000039909 | to | PLP-115-000039909 |
| PLP-115-000039911 | to | PLP-115-000039912 |
| PLP-115-000039916 | to | PLP-115-000039918 |
| PLP-115-000039922 | to | PLP-115-000039925 |
| PLP-115-000039927 | to | PLP-115-000039927 |
| PLP-115-000039929 | to | PLP-115-000039934 |
| PLP-115-000039936 | to | PLP-115-000039936 |
| PLP-115-000039941 | to | PLP-115-000039942 |
| PLP-115-000039946 | to | PLP-115-000039949 |
| PLP-115-000039951 | to | PLP-115-000039953 |
| PLP-115-000039956 | to | PLP-115-000039956 |
| PLP-115-000039958 | to | PLP-115-000039958 |
| PLP-115-000039963 | to | PLP-115-000039963 |
| PLP-115-000039977 | to | PLP-115-000039990 |
| PLP-115-000039996 | to | PLP-115-000039996 |
| PLP-115-000039999 | to | PLP-115-000040003 |
| PLP-115-000040005 | to | PLP-115-000040007 |
| PLP-115-000040009 | to | PLP-115-000040012 |
| PLP-115-000040014 | to | PLP-115-000040014 |
| PLP-115-000040016 | to | PLP-115-000040016 |
| PLP-115-000040023 | to | PLP-115-000040023 |
| PLP-115-000040037 | to | PLP-115-000040038 |
| PLP-115-000040047 | to | PLP-115-000040047 |
| PLP-115-000040052 | to | PLP-115-000040053 |
| PLP-115-000040055 | to | PLP-115-000040055 |
| PLP-115-000040059 | to | PLP-115-000040060 |
| PLP-115-000040062 | to | PLP-115-000040062 |

| | | |
|---|---|---|
| PLP-115-000040064 | to | PLP-115-000040066 |
| PLP-115-000040068 | to | PLP-115-000040080 |
| PLP-115-000040084 | to | PLP-115-000040084 |
| PLP-115-000040087 | to | PLP-115-000040087 |
| PLP-115-000040094 | to | PLP-115-000040094 |
| PLP-115-000040101 | to | PLP-115-000040101 |
| PLP-115-000040104 | to | PLP-115-000040104 |
| PLP-115-000040106 | to | PLP-115-000040122 |
| PLP-115-000040126 | to | PLP-115-000040126 |
| PLP-115-000040128 | to | PLP-115-000040128 |
| PLP-115-000040130 | to | PLP-115-000040131 |
| PLP-115-000040137 | to | PLP-115-000040138 |
| PLP-115-000040140 | to | PLP-115-000040140 |
| PLP-115-000040142 | to | PLP-115-000040154 |
| PLP-115-000040156 | to | PLP-115-000040156 |
| PLP-115-000040159 | to | PLP-115-000040159 |
| PLP-115-000040162 | to | PLP-115-000040163 |
| PLP-115-000040165 | to | PLP-115-000040166 |
| PLP-115-000040171 | to | PLP-115-000040178 |
| PLP-115-000040188 | to | PLP-115-000040189 |
| PLP-115-000040191 | to | PLP-115-000040191 |
| PLP-115-000040194 | to | PLP-115-000040204 |
| PLP-115-000040206 | to | PLP-115-000040208 |
| PLP-115-000040211 | to | PLP-115-000040211 |
| PLP-115-000040215 | to | PLP-115-000040216 |
| PLP-115-000040223 | to | PLP-115-000040223 |
| PLP-115-000040226 | to | PLP-115-000040236 |
| PLP-115-000040239 | to | PLP-115-000040240 |
| PLP-115-000040242 | to | PLP-115-000040242 |
| PLP-115-000040244 | to | PLP-115-000040244 |
| PLP-115-000040252 | to | PLP-115-000040261 |
| PLP-115-000040263 | to | PLP-115-000040263 |
| PLP-115-000040265 | to | PLP-115-000040266 |
| PLP-115-000040268 | to | PLP-115-000040268 |
| PLP-115-000040270 | to | PLP-115-000040271 |
| PLP-115-000040273 | to | PLP-115-000040283 |
| PLP-115-000040285 | to | PLP-115-000040290 |
| PLP-115-000040300 | to | PLP-115-000040302 |
| PLP-115-000040304 | to | PLP-115-000040306 |
| PLP-115-000040310 | to | PLP-115-000040313 |
| PLP-115-000040315 | to | PLP-115-000040317 |
| PLP-115-000040319 | to | PLP-115-000040322 |
| PLP-115-000040324 | to | PLP-115-000040324 |
| PLP-115-000040326 | to | PLP-115-000040329 |

| | | |
|---|---|---|
| PLP-115-000040333 | to | PLP-115-000040333 |
| PLP-115-000040337 | to | PLP-115-000040337 |
| PLP-115-000040342 | to | PLP-115-000040342 |
| PLP-115-000040348 | to | PLP-115-000040351 |
| PLP-115-000040353 | to | PLP-115-000040355 |
| PLP-115-000040358 | to | PLP-115-000040360 |
| PLP-115-000040372 | to | PLP-115-000040372 |
| PLP-115-000040375 | to | PLP-115-000040378 |
| PLP-115-000040380 | to | PLP-115-000040380 |
| PLP-115-000040384 | to | PLP-115-000040392 |
| PLP-115-000040398 | to | PLP-115-000040398 |
| PLP-115-000040404 | to | PLP-115-000040404 |
| PLP-115-000040406 | to | PLP-115-000040408 |
| PLP-115-000040410 | to | PLP-115-000040410 |
| PLP-115-000040414 | to | PLP-115-000040419 |
| PLP-115-000040421 | to | PLP-115-000040421 |
| PLP-115-000040423 | to | PLP-115-000040433 |
| PLP-115-000040435 | to | PLP-115-000040435 |
| PLP-115-000040437 | to | PLP-115-000040438 |
| PLP-115-000040442 | to | PLP-115-000040447 |
| PLP-115-000040449 | to | PLP-115-000040451 |
| PLP-115-000040455 | to | PLP-115-000040455 |
| PLP-115-000040457 | to | PLP-115-000040458 |
| PLP-115-000040461 | to | PLP-115-000040461 |
| PLP-115-000040463 | to | PLP-115-000040465 |
| PLP-115-000040467 | to | PLP-115-000040471 |
| PLP-115-000040473 | to | PLP-115-000040474 |
| PLP-115-000040476 | to | PLP-115-000040483 |
| PLP-115-000040486 | to | PLP-115-000040486 |
| PLP-115-000040491 | to | PLP-115-000040493 |
| PLP-115-000040495 | to | PLP-115-000040497 |
| PLP-115-000040500 | to | PLP-115-000040501 |
| PLP-115-000040503 | to | PLP-115-000040503 |
| PLP-115-000040505 | to | PLP-115-000040506 |
| PLP-115-000040511 | to | PLP-115-000040511 |
| PLP-115-000040513 | to | PLP-115-000040523 |
| PLP-115-000040526 | to | PLP-115-000040534 |
| PLP-115-000040539 | to | PLP-115-000040539 |
| PLP-115-000040541 | to | PLP-115-000040541 |
| PLP-115-000040546 | to | PLP-115-000040547 |
| PLP-115-000040550 | to | PLP-115-000040552 |
| PLP-115-000040555 | to | PLP-115-000040564 |
| PLP-115-000040568 | to | PLP-115-000040569 |
| PLP-115-000040573 | to | PLP-115-000040573 |

| | | |
|---|---|---|
| PLP-115-000040578 | to | PLP-115-000040581 |
| PLP-115-000040588 | to | PLP-115-000040589 |
| PLP-115-000040591 | to | PLP-115-000040597 |
| PLP-115-000040599 | to | PLP-115-000040599 |
| PLP-115-000040605 | to | PLP-115-000040605 |
| PLP-115-000040612 | to | PLP-115-000040613 |
| PLP-115-000040618 | to | PLP-115-000040619 |
| PLP-115-000040622 | to | PLP-115-000040622 |
| PLP-115-000040631 | to | PLP-115-000040640 |
| PLP-115-000040644 | to | PLP-115-000040645 |
| PLP-115-000040650 | to | PLP-115-000040650 |
| PLP-115-000040654 | to | PLP-115-000040667 |
| PLP-115-000040669 | to | PLP-115-000040669 |
| PLP-115-000040672 | to | PLP-115-000040674 |
| PLP-115-000040690 | to | PLP-115-000040690 |
| PLP-115-000040692 | to | PLP-115-000040692 |
| PLP-115-000040696 | to | PLP-115-000040696 |
| PLP-115-000040698 | to | PLP-115-000040701 |
| PLP-115-000040703 | to | PLP-115-000040709 |
| PLP-115-000040713 | to | PLP-115-000040718 |
| PLP-115-000040721 | to | PLP-115-000040722 |
| PLP-115-000040724 | to | PLP-115-000040724 |
| PLP-115-000040729 | to | PLP-115-000040730 |
| PLP-115-000040732 | to | PLP-115-000040736 |
| PLP-115-000040747 | to | PLP-115-000040748 |
| PLP-115-000040750 | to | PLP-115-000040750 |
| PLP-115-000040759 | to | PLP-115-000040761 |
| PLP-115-000040764 | to | PLP-115-000040766 |
| PLP-115-000040771 | to | PLP-115-000040772 |
| PLP-115-000040774 | to | PLP-115-000040774 |
| PLP-115-000040776 | to | PLP-115-000040776 |
| PLP-115-000040778 | to | PLP-115-000040784 |
| PLP-115-000040786 | to | PLP-115-000040789 |
| PLP-115-000040794 | to | PLP-115-000040797 |
| PLP-115-000040799 | to | PLP-115-000040799 |
| PLP-115-000040803 | to | PLP-115-000040806 |
| PLP-115-000040808 | to | PLP-115-000040809 |
| PLP-115-000040812 | to | PLP-115-000040818 |
| PLP-115-000040822 | to | PLP-115-000040822 |
| PLP-115-000040826 | to | PLP-115-000040828 |
| PLP-115-000040832 | to | PLP-115-000040850 |
| PLP-115-000040852 | to | PLP-115-000040853 |
| PLP-115-000040855 | to | PLP-115-000040865 |
| PLP-115-000040868 | to | PLP-115-000040871 |

| | | |
|---|---|---|
| PLP-115-000040873 | to | PLP-115-000040877 |
| PLP-115-000040886 | to | PLP-115-000040892 |
| PLP-115-000040895 | to | PLP-115-000040895 |
| PLP-115-000040901 | to | PLP-115-000040901 |
| PLP-115-000040903 | to | PLP-115-000040903 |
| PLP-115-000040905 | to | PLP-115-000040905 |
| PLP-115-000040907 | to | PLP-115-000040907 |
| PLP-115-000040909 | to | PLP-115-000040910 |
| PLP-115-000040912 | to | PLP-115-000040912 |
| PLP-115-000040919 | to | PLP-115-000040920 |
| PLP-115-000040922 | to | PLP-115-000040933 |
| PLP-115-000040939 | to | PLP-115-000040939 |
| PLP-115-000040946 | to | PLP-115-000040946 |
| PLP-115-000040954 | to | PLP-115-000040954 |
| PLP-115-000040960 | to | PLP-115-000040969 |
| PLP-115-000040972 | to | PLP-115-000040975 |
| PLP-115-000040979 | to | PLP-115-000040982 |
| PLP-115-000040984 | to | PLP-115-000040986 |
| PLP-115-000040989 | to | PLP-115-000040993 |
| PLP-115-000040995 | to | PLP-115-000040998 |
| PLP-115-000041000 | to | PLP-115-000041005 |
| PLP-115-000041008 | to | PLP-115-000041008 |
| PLP-115-000041025 | to | PLP-115-000041027 |
| PLP-115-000041032 | to | PLP-115-000041032 |
| PLP-115-000041038 | to | PLP-115-000041039 |
| PLP-115-000041041 | to | PLP-115-000041044 |
| PLP-115-000041053 | to | PLP-115-000041054 |
| PLP-115-000041056 | to | PLP-115-000041056 |
| PLP-115-000041058 | to | PLP-115-000041058 |
| PLP-115-000041061 | to | PLP-115-000041065 |
| PLP-115-000041067 | to | PLP-115-000041076 |
| PLP-115-000041084 | to | PLP-115-000041086 |
| PLP-115-000041092 | to | PLP-115-000041099 |
| PLP-115-000041105 | to | PLP-115-000041112 |
| PLP-115-000041115 | to | PLP-115-000041116 |
| PLP-115-000041118 | to | PLP-115-000041127 |
| PLP-115-000041133 | to | PLP-115-000041133 |
| PLP-115-000041136 | to | PLP-115-000041137 |
| PLP-115-000041141 | to | PLP-115-000041141 |
| PLP-115-000041144 | to | PLP-115-000041147 |
| PLP-115-000041149 | to | PLP-115-000041150 |
| PLP-115-000041152 | to | PLP-115-000041161 |
| PLP-115-000041164 | to | PLP-115-000041165 |
| PLP-115-000041171 | to | PLP-115-000041172 |

| | | |
|---|---|---|
| PLP-115-000041176 | to | PLP-115-000041177 |
| PLP-115-000041179 | to | PLP-115-000041182 |
| PLP-115-000041185 | to | PLP-115-000041185 |
| PLP-115-000041187 | to | PLP-115-000041187 |
| PLP-115-000041190 | to | PLP-115-000041193 |
| PLP-115-000041200 | to | PLP-115-000041200 |
| PLP-115-000041203 | to | PLP-115-000041204 |
| PLP-115-000041206 | to | PLP-115-000041206 |
| PLP-115-000041208 | to | PLP-115-000041208 |
| PLP-115-000041210 | to | PLP-115-000041210 |
| PLP-115-000041214 | to | PLP-115-000041219 |
| PLP-115-000041221 | to | PLP-115-000041221 |
| PLP-115-000041228 | to | PLP-115-000041228 |
| PLP-115-000041230 | to | PLP-115-000041231 |
| PLP-115-000041233 | to | PLP-115-000041234 |
| PLP-115-000041237 | to | PLP-115-000041238 |
| PLP-115-000041243 | to | PLP-115-000041243 |
| PLP-115-000041246 | to | PLP-115-000041246 |
| PLP-115-000041251 | to | PLP-115-000041251 |
| PLP-115-000041254 | to | PLP-115-000041254 |
| PLP-115-000041256 | to | PLP-115-000041257 |
| PLP-115-000041262 | to | PLP-115-000041263 |
| PLP-115-000041266 | to | PLP-115-000041270 |
| PLP-115-000041272 | to | PLP-115-000041275 |
| PLP-115-000041277 | to | PLP-115-000041282 |
| PLP-115-000041286 | to | PLP-115-000041286 |
| PLP-115-000041290 | to | PLP-115-000041290 |
| PLP-115-000041292 | to | PLP-115-000041292 |
| PLP-115-000041294 | to | PLP-115-000041297 |
| PLP-115-000041299 | to | PLP-115-000041303 |
| PLP-115-000041307 | to | PLP-115-000041308 |
| PLP-115-000041312 | to | PLP-115-000041312 |
| PLP-115-000041319 | to | PLP-115-000041319 |
| PLP-115-000041326 | to | PLP-115-000041330 |
| PLP-115-000041332 | to | PLP-115-000041334 |
| PLP-115-000041338 | to | PLP-115-000041339 |
| PLP-115-000041343 | to | PLP-115-000041345 |
| PLP-115-000041347 | to | PLP-115-000041353 |
| PLP-115-000041355 | to | PLP-115-000041360 |
| PLP-115-000041372 | to | PLP-115-000041372 |
| PLP-115-000041377 | to | PLP-115-000041378 |
| PLP-115-000041380 | to | PLP-115-000041382 |
| PLP-115-000041386 | to | PLP-115-000041386 |
| PLP-115-000041388 | to | PLP-115-000041395 |

| | | |
|---|---|---|
| PLP-115-000041398 | to | PLP-115-000041400 |
| PLP-115-000041402 | to | PLP-115-000041402 |
| PLP-115-000041404 | to | PLP-115-000041404 |
| PLP-115-000041412 | to | PLP-115-000041413 |
| PLP-115-000041415 | to | PLP-115-000041420 |
| PLP-115-000041425 | to | PLP-115-000041425 |
| PLP-115-000041427 | to | PLP-115-000041427 |
| PLP-115-000041430 | to | PLP-115-000041431 |
| PLP-115-000041438 | to | PLP-115-000041438 |
| PLP-115-000041444 | to | PLP-115-000041445 |
| PLP-115-000041447 | to | PLP-115-000041447 |
| PLP-115-000041449 | to | PLP-115-000041450 |
| PLP-115-000041452 | to | PLP-115-000041452 |
| PLP-115-000041454 | to | PLP-115-000041455 |
| PLP-115-000041457 | to | PLP-115-000041464 |
| PLP-115-000041472 | to | PLP-115-000041478 |
| PLP-115-000041480 | to | PLP-115-000041487 |
| PLP-115-000041489 | to | PLP-115-000041489 |
| PLP-115-000041491 | to | PLP-115-000041491 |
| PLP-115-000041493 | to | PLP-115-000041500 |
| PLP-115-000041504 | to | PLP-115-000041505 |
| PLP-115-000041511 | to | PLP-115-000041512 |
| PLP-115-000041514 | to | PLP-115-000041514 |
| PLP-115-000041521 | to | PLP-115-000041534 |
| PLP-115-000041536 | to | PLP-115-000041543 |
| PLP-115-000041548 | to | PLP-115-000041556 |
| PLP-115-000041569 | to | PLP-115-000041573 |
| PLP-115-000041576 | to | PLP-115-000041577 |
| PLP-115-000041582 | to | PLP-115-000041584 |
| PLP-115-000041589 | to | PLP-115-000041589 |
| PLP-115-000041593 | to | PLP-115-000041604 |
| PLP-115-000041606 | to | PLP-115-000041606 |
| PLP-115-000041608 | to | PLP-115-000041608 |
| PLP-115-000041611 | to | PLP-115-000041620 |
| PLP-115-000041623 | to | PLP-115-000041628 |
| PLP-115-000041633 | to | PLP-115-000041634 |
| PLP-115-000041637 | to | PLP-115-000041638 |
| PLP-115-000041640 | to | PLP-115-000041640 |
| PLP-115-000041646 | to | PLP-115-000041646 |
| PLP-115-000041649 | to | PLP-115-000041653 |
| PLP-115-000041655 | to | PLP-115-000041655 |
| PLP-115-000041658 | to | PLP-115-000041660 |
| PLP-115-000041665 | to | PLP-115-000041666 |
| PLP-115-000041669 | to | PLP-115-000041672 |

| PLP-115-000041680 | to | PLP-115-000041680 |
|---|---|---|
| PLP-115-000041683 | to | PLP-115-000041683 |
| PLP-115-000041685 | to | PLP-115-000041686 |
| PLP-115-000041688 | to | PLP-115-000041693 |
| PLP-115-000041696 | to | PLP-115-000041696 |
| PLP-115-000041698 | to | PLP-115-000041706 |
| PLP-115-000041710 | to | PLP-115-000041713 |
| PLP-115-000041715 | to | PLP-115-000041715 |
| PLP-115-000041717 | to | PLP-115-000041717 |
| PLP-115-000041719 | to | PLP-115-000041725 |
| PLP-115-000041727 | to | PLP-115-000041727 |
| PLP-115-000041733 | to | PLP-115-000041735 |
| PLP-115-000041738 | to | PLP-115-000041739 |
| PLP-115-000041753 | to | PLP-115-000041753 |
| PLP-115-000041755 | to | PLP-115-000041755 |
| PLP-115-000041769 | to | PLP-115-000041769 |
| PLP-115-000041771 | to | PLP-115-000041771 |
| PLP-115-000041773 | to | PLP-115-000041773 |
| PLP-115-000041775 | to | PLP-115-000041775 |
| PLP-115-000041777 | to | PLP-115-000041778 |
| PLP-115-000041780 | to | PLP-115-000041780 |
| PLP-115-000041793 | to | PLP-115-000041793 |
| PLP-115-000041801 | to | PLP-115-000041801 |
| PLP-115-000041806 | to | PLP-115-000041810 |
| PLP-115-000041817 | to | PLP-115-000041823 |
| PLP-115-000041825 | to | PLP-115-000041829 |
| PLP-115-000041833 | to | PLP-115-000041834 |
| PLP-115-000041836 | to | PLP-115-000041840 |
| PLP-115-000041844 | to | PLP-115-000041850 |
| PLP-115-000041854 | to | PLP-115-000041855 |
| PLP-115-000041857 | to | PLP-115-000041866 |
| PLP-115-000041868 | to | PLP-115-000041868 |
| PLP-115-000041879 | to | PLP-115-000041879 |
| PLP-115-000041885 | to | PLP-115-000041886 |
| PLP-115-000041888 | to | PLP-115-000041891 |
| PLP-115-000041893 | to | PLP-115-000041903 |
| PLP-115-000041906 | to | PLP-115-000041907 |
| PLP-115-000041910 | to | PLP-115-000041910 |
| PLP-115-000041913 | to | PLP-115-000041916 |
| PLP-115-000041926 | to | PLP-115-000041929 |
| PLP-115-000041936 | to | PLP-115-000041936 |
| PLP-115-000041944 | to | PLP-115-000041945 |
| PLP-115-000041947 | to | PLP-115-000041950 |
| PLP-115-000041952 | to | PLP-115-000041953 |

| | | |
|---|---|---|
| PLP-115-000041955 | to | PLP-115-000041955 |
| PLP-115-000041957 | to | PLP-115-000041958 |
| PLP-115-000041966 | to | PLP-115-000041973 |
| PLP-115-000041976 | to | PLP-115-000041976 |
| PLP-115-000041981 | to | PLP-115-000041983 |
| PLP-115-000041987 | to | PLP-115-000041996 |
| PLP-115-000042011 | to | PLP-115-000042012 |
| PLP-115-000042014 | to | PLP-115-000042023 |
| PLP-115-000042026 | to | PLP-115-000042029 |
| PLP-115-000042031 | to | PLP-115-000042033 |
| PLP-115-000042036 | to | PLP-115-000042038 |
| PLP-115-000042040 | to | PLP-115-000042040 |
| PLP-115-000042044 | to | PLP-115-000042045 |
| PLP-115-000042047 | to | PLP-115-000042053 |
| PLP-115-000042056 | to | PLP-115-000042057 |
| PLP-115-000042064 | to | PLP-115-000042064 |
| PLP-115-000042066 | to | PLP-115-000042073 |
| PLP-115-000042076 | to | PLP-115-000042081 |
| PLP-115-000042084 | to | PLP-115-000042088 |
| PLP-115-000042090 | to | PLP-115-000042090 |
| PLP-115-000042092 | to | PLP-115-000042098 |
| PLP-115-000042100 | to | PLP-115-000042100 |
| PLP-115-000042104 | to | PLP-115-000042106 |
| PLP-115-000042108 | to | PLP-115-000042114 |
| PLP-115-000042116 | to | PLP-115-000042116 |
| PLP-115-000042119 | to | PLP-115-000042121 |
| PLP-115-000042124 | to | PLP-115-000042126 |
| PLP-115-000042130 | to | PLP-115-000042130 |
| PLP-115-000042135 | to | PLP-115-000042140 |
| PLP-115-000042142 | to | PLP-115-000042149 |
| PLP-115-000042154 | to | PLP-115-000042154 |
| PLP-115-000042156 | to | PLP-115-000042167 |
| PLP-115-000042169 | to | PLP-115-000042169 |
| PLP-115-000042171 | to | PLP-115-000042172 |
| PLP-115-000042174 | to | PLP-115-000042174 |
| PLP-115-000042177 | to | PLP-115-000042177 |
| PLP-115-000042181 | to | PLP-115-000042184 |
| PLP-115-000042186 | to | PLP-115-000042190 |
| PLP-115-000042192 | to | PLP-115-000042197 |
| PLP-115-000042205 | to | PLP-115-000042213 |
| PLP-115-000042218 | to | PLP-115-000042218 |
| PLP-115-000042223 | to | PLP-115-000042223 |
| PLP-115-000042225 | to | PLP-115-000042227 |
| PLP-115-000042231 | to | PLP-115-000042235 |

| | | |
|---|---|---|
| PLP-115-000042238 | to | PLP-115-000042239 |
| PLP-115-000042242 | to | PLP-115-000042242 |
| PLP-115-000042244 | to | PLP-115-000042244 |
| PLP-115-000042247 | to | PLP-115-000042247 |
| PLP-115-000042249 | to | PLP-115-000042250 |
| PLP-115-000042252 | to | PLP-115-000042254 |
| PLP-115-000042264 | to | PLP-115-000042269 |
| PLP-115-000042278 | to | PLP-115-000042280 |
| PLP-115-000042289 | to | PLP-115-000042289 |
| PLP-115-000042291 | to | PLP-115-000042301 |
| PLP-115-000042310 | to | PLP-115-000042312 |
| PLP-115-000042316 | to | PLP-115-000042320 |
| PLP-115-000042329 | to | PLP-115-000042330 |
| PLP-115-000042336 | to | PLP-115-000042337 |
| PLP-115-000042348 | to | PLP-115-000042349 |
| PLP-115-000042353 | to | PLP-115-000042356 |
| PLP-115-000042362 | to | PLP-115-000042363 |
| PLP-115-000042368 | to | PLP-115-000042371 |
| PLP-115-000042378 | to | PLP-115-000042380 |
| PLP-115-000042382 | to | PLP-115-000042383 |
| PLP-115-000042386 | to | PLP-115-000042386 |
| PLP-115-000042395 | to | PLP-115-000042397 |
| PLP-115-000042402 | to | PLP-115-000042404 |
| PLP-115-000042413 | to | PLP-115-000042415 |
| PLP-115-000042420 | to | PLP-115-000042422 |
| PLP-115-000042424 | to | PLP-115-000042433 |
| PLP-115-000042435 | to | PLP-115-000042441 |
| PLP-115-000042443 | to | PLP-115-000042445 |
| PLP-115-000042454 | to | PLP-115-000042455 |
| PLP-115-000042460 | to | PLP-115-000042461 |
| PLP-115-000042464 | to | PLP-115-000042473 |
| PLP-115-000042476 | to | PLP-115-000042476 |
| PLP-115-000042492 | to | PLP-115-000042492 |
| PLP-115-000042494 | to | PLP-115-000042503 |
| PLP-115-000042505 | to | PLP-115-000042505 |
| PLP-115-000042507 | to | PLP-115-000042510 |
| PLP-115-000042514 | to | PLP-115-000042515 |
| PLP-115-000042520 | to | PLP-115-000042521 |
| PLP-115-000042524 | to | PLP-115-000042526 |
| PLP-115-000042528 | to | PLP-115-000042530 |
| PLP-115-000042536 | to | PLP-115-000042538 |
| PLP-115-000042543 | to | PLP-115-000042544 |
| PLP-115-000042546 | to | PLP-115-000042546 |
| PLP-115-000042550 | to | PLP-115-000042554 |

| | | |
|---|---|---|
| PLP-115-000042558 | to | PLP-115-000042560 |
| PLP-115-000042562 | to | PLP-115-000042566 |
| PLP-115-000042568 | to | PLP-115-000042570 |
| PLP-115-000042573 | to | PLP-115-000042574 |
| PLP-115-000042578 | to | PLP-115-000042582 |
| PLP-115-000042588 | to | PLP-115-000042590 |
| PLP-115-000042604 | to | PLP-115-000042604 |
| PLP-115-000042606 | to | PLP-115-000042606 |
| PLP-115-000042614 | to | PLP-115-000042682 |
| PLP-115-000042689 | to | PLP-115-000042691 |
| PLP-115-000042695 | to | PLP-115-000042704 |
| PLP-115-000042706 | to | PLP-115-000042727 |
| PLP-115-000042729 | to | PLP-115-000042733 |
| PLP-115-000042740 | to | PLP-115-000042742 |
| PLP-115-000042746 | to | PLP-115-000042747 |
| PLP-115-000042749 | to | PLP-115-000042755 |
| PLP-115-000042764 | to | PLP-115-000042769 |
| PLP-115-000042776 | to | PLP-115-000042776 |
| PLP-115-000042778 | to | PLP-115-000042800 |
| PLP-115-000042804 | to | PLP-115-000042806 |
| PLP-115-000042808 | to | PLP-115-000042809 |
| PLP-115-000042812 | to | PLP-115-000042812 |
| PLP-115-000042816 | to | PLP-115-000042820 |
| PLP-115-000042829 | to | PLP-115-000042830 |
| PLP-115-000042833 | to | PLP-115-000042833 |
| PLP-115-000042836 | to | PLP-115-000042837 |
| PLP-115-000042847 | to | PLP-115-000042850 |
| PLP-115-000042852 | to | PLP-115-000042855 |
| PLP-115-000042857 | to | PLP-115-000042862 |
| PLP-115-000042880 | to | PLP-115-000042882 |
| PLP-115-000042885 | to | PLP-115-000042885 |
| PLP-115-000042897 | to | PLP-115-000042901 |
| PLP-115-000042914 | to | PLP-115-000042914 |
| PLP-115-000042930 | to | PLP-115-000042935 |
| PLP-115-000042939 | to | PLP-115-000042942 |
| PLP-115-000042952 | to | PLP-115-000042957 |
| PLP-115-000042968 | to | PLP-115-000042968 |
| PLP-115-000042973 | to | PLP-115-000042974 |
| PLP-115-000042976 | to | PLP-115-000042980 |
| PLP-115-000042983 | to | PLP-115-000043010 |
| PLP-115-000043015 | to | PLP-115-000043017 |
| PLP-115-000043029 | to | PLP-115-000043029 |
| PLP-115-000043031 | to | PLP-115-000043031 |
| PLP-115-000043033 | to | PLP-115-000043033 |

| | | |
|---|---|---|
| PLP-115-000043035 | to | PLP-115-000043035 |
| PLP-115-000043037 | to | PLP-115-000043038 |
| PLP-115-000043042 | to | PLP-115-000043050 |
| PLP-115-000043052 | to | PLP-115-000043059 |
| PLP-115-000043061 | to | PLP-115-000043061 |
| PLP-115-000043063 | to | PLP-115-000043065 |
| PLP-115-000043068 | to | PLP-115-000043073 |
| PLP-115-000043075 | to | PLP-115-000043075 |
| PLP-115-000043077 | to | PLP-115-000043080 |
| PLP-115-000043087 | to | PLP-115-000043093 |
| PLP-115-000043095 | to | PLP-115-000043099 |
| PLP-115-000043105 | to | PLP-115-000043105 |
| PLP-115-000043117 | to | PLP-115-000043119 |
| PLP-115-000043125 | to | PLP-115-000043129 |
| PLP-115-000043134 | to | PLP-115-000043142 |
| PLP-115-000043144 | to | PLP-115-000043144 |
| PLP-115-000043146 | to | PLP-115-000043147 |
| PLP-115-000043150 | to | PLP-115-000043150 |
| PLP-115-000043154 | to | PLP-115-000043156 |
| PLP-115-000043158 | to | PLP-115-000043160 |
| PLP-115-000043180 | to | PLP-115-000043186 |
| PLP-115-000043188 | to | PLP-115-000043189 |
| PLP-115-000043193 | to | PLP-115-000043193 |
| PLP-115-000043195 | to | PLP-115-000043195 |
| PLP-115-000043202 | to | PLP-115-000043206 |
| PLP-115-000043209 | to | PLP-115-000043210 |
| PLP-115-000043215 | to | PLP-115-000043215 |
| PLP-115-000043217 | to | PLP-115-000043222 |
| PLP-115-000043224 | to | PLP-115-000043225 |
| PLP-115-000043227 | to | PLP-115-000043228 |
| PLP-115-000043232 | to | PLP-115-000043233 |
| PLP-115-000043237 | to | PLP-115-000043240 |
| PLP-115-000043242 | to | PLP-115-000043242 |
| PLP-115-000043244 | to | PLP-115-000043246 |
| PLP-115-000043248 | to | PLP-115-000043248 |
| PLP-115-000043250 | to | PLP-115-000043250 |
| PLP-115-000043252 | to | PLP-115-000043255 |
| PLP-167-000000001 | to | PLP-167-000000006 |
| PLP-167-000000008 | to | PLP-167-000000011 |
| PLP-167-000000013 | to | PLP-167-000000014 |
| PLP-167-000000016 | to | PLP-167-000000018 |
| PLP-167-000000023 | to | PLP-167-000000023 |
| PLP-167-000000027 | to | PLP-167-000000028 |
| PLP-167-000000030 | to | PLP-167-000000030 |

| | | |
|---|---|---|
| PLP-167-000000032 | to | PLP-167-000000032 |
| PLP-167-000000034 | to | PLP-167-000000036 |
| PLP-167-000000039 | to | PLP-167-000000040 |
| PLP-167-000000042 | to | PLP-167-000000042 |
| PLP-167-000000045 | to | PLP-167-000000067 |
| PLP-167-000000069 | to | PLP-167-000000069 |
| PLP-167-000000071 | to | PLP-167-000000097 |
| PLP-167-000000099 | to | PLP-167-000000106 |
| PLP-167-000000108 | to | PLP-167-000000113 |
| PLP-167-000000115 | to | PLP-167-000000122 |
| PLP-167-000000125 | to | PLP-167-000000125 |
| PLP-167-000000127 | to | PLP-167-000000127 |
| PLP-167-000000129 | to | PLP-167-000000131 |
| PLP-167-000000133 | to | PLP-167-000000138 |
| PLP-167-000000140 | to | PLP-167-000000141 |
| PLP-167-000000143 | to | PLP-167-000000151 |
| PLP-167-000000153 | to | PLP-167-000000155 |
| PLP-167-000000161 | to | PLP-167-000000173 |
| PLP-167-000000175 | to | PLP-167-000000179 |
| PLP-167-000000181 | to | PLP-167-000000185 |
| PLP-167-000000187 | to | PLP-167-000000188 |
| PLP-167-000000191 | to | PLP-167-000000191 |
| PLP-167-000000193 | to | PLP-167-000000204 |
| PLP-167-000000209 | to | PLP-167-000000218 |
| PLP-167-000000220 | to | PLP-167-000000220 |
| PLP-167-000000223 | to | PLP-167-000000224 |
| PLP-167-000000227 | to | PLP-167-000000227 |
| PLP-167-000000230 | to | PLP-167-000000235 |
| PLP-167-000000237 | to | PLP-167-000000237 |
| PLP-167-000000239 | to | PLP-167-000000240 |
| PLP-167-000000243 | to | PLP-167-000000245 |
| PLP-167-000000247 | to | PLP-167-000000247 |
| PLP-167-000000249 | to | PLP-167-000000252 |
| PLP-167-000000254 | to | PLP-167-000000258 |
| PLP-167-000000262 | to | PLP-167-000000263 |
| PLP-167-000000265 | to | PLP-167-000000277 |
| PLP-167-000000279 | to | PLP-167-000000279 |
| PLP-167-000000281 | to | PLP-167-000000282 |
| PLP-167-000000284 | to | PLP-167-000000284 |
| PLP-167-000000286 | to | PLP-167-000000288 |
| PLP-167-000000291 | to | PLP-167-000000291 |
| PLP-167-000000293 | to | PLP-167-000000294 |
| PLP-167-000000296 | to | PLP-167-000000296 |
| PLP-167-000000298 | to | PLP-167-000000304 |

| | | |
|---|---|---|
| PLP-167-000000306 | to | PLP-167-000000309 |
| PLP-167-000000314 | to | PLP-167-000000315 |
| PLP-167-000000317 | to | PLP-167-000000317 |
| PLP-167-000000319 | to | PLP-167-000000320 |
| PLP-167-000000322 | to | PLP-167-000000322 |
| PLP-167-000000324 | to | PLP-167-000000324 |
| PLP-167-000000326 | to | PLP-167-000000326 |
| PLP-167-000000328 | to | PLP-167-000000333 |
| PLP-167-000000335 | to | PLP-167-000000342 |
| PLP-167-000000344 | to | PLP-167-000000345 |
| PLP-167-000000347 | to | PLP-167-000000347 |
| PLP-167-000000349 | to | PLP-167-000000353 |
| PLP-167-000000356 | to | PLP-167-000000356 |
| PLP-167-000000358 | to | PLP-167-000000367 |
| PLP-167-000000369 | to | PLP-167-000000369 |
| PLP-167-000000371 | to | PLP-167-000000377 |
| PLP-167-000000383 | to | PLP-167-000000390 |
| PLP-167-000000393 | to | PLP-167-000000402 |
| PLP-167-000000404 | to | PLP-167-000000405 |
| PLP-167-000000407 | to | PLP-167-000000409 |
| PLP-167-000000412 | to | PLP-167-000000414 |
| PLP-167-000000416 | to | PLP-167-000000416 |
| PLP-167-000000418 | to | PLP-167-000000420 |
| PLP-167-000000422 | to | PLP-167-000000423 |
| PLP-167-000000425 | to | PLP-167-000000428 |
| PLP-167-000000430 | to | PLP-167-000000430 |
| PLP-167-000000432 | to | PLP-167-000000437 |
| PLP-167-000000439 | to | PLP-167-000000439 |
| PLP-167-000000441 | to | PLP-167-000000446 |
| PLP-167-000000448 | to | PLP-167-000000456 |
| PLP-167-000000458 | to | PLP-167-000000461 |
| PLP-167-000000463 | to | PLP-167-000000469 |
| PLP-167-000000471 | to | PLP-167-000000472 |
| PLP-167-000000474 | to | PLP-167-000000492 |
| PLP-167-000000495 | to | PLP-167-000000497 |
| PLP-167-000000499 | to | PLP-167-000000499 |
| PLP-167-000000501 | to | PLP-167-000000516 |
| PLP-167-000000518 | to | PLP-167-000000529 |
| PLP-167-000000532 | to | PLP-167-000000533 |
| PLP-167-000000536 | to | PLP-167-000000538 |
| PLP-167-000000542 | to | PLP-167-000000543 |
| PLP-167-000000545 | to | PLP-167-000000546 |
| PLP-167-000000548 | to | PLP-167-000000560 |
| PLP-167-000000563 | to | PLP-167-000000566 |

| | | |
|---|---|---|
| PLP-167-000000568 | to | PLP-167-000000568 |
| PLP-167-000000570 | to | PLP-167-000000572 |
| PLP-167-000000574 | to | PLP-167-000000588 |
| PLP-167-000000590 | to | PLP-167-000000593 |
| PLP-167-000000596 | to | PLP-167-000000599 |
| PLP-167-000000603 | to | PLP-167-000000603 |
| PLP-167-000000606 | to | PLP-167-000000606 |
| PLP-167-000000608 | to | PLP-167-000000608 |
| PLP-167-000000611 | to | PLP-167-000000613 |
| PLP-167-000000618 | to | PLP-167-000000625 |
| PLP-167-000000629 | to | PLP-167-000000633 |
| PLP-167-000000635 | to | PLP-167-000000635 |
| PLP-167-000000637 | to | PLP-167-000000637 |
| PLP-167-000000640 | to | PLP-167-000000644 |
| PLP-167-000000646 | to | PLP-167-000000648 |
| PLP-167-000000650 | to | PLP-167-000000650 |
| PLP-167-000000652 | to | PLP-167-000000657 |
| PLP-167-000000659 | to | PLP-167-000000661 |
| PLP-167-000000665 | to | PLP-167-000000668 |
| PLP-167-000000671 | to | PLP-167-000000676 |
| PLP-167-000000679 | to | PLP-167-000000679 |
| PLP-167-000000682 | to | PLP-167-000000684 |
| PLP-167-000000686 | to | PLP-167-000000687 |
| PLP-167-000000694 | to | PLP-167-000000694 |
| PLP-167-000000696 | to | PLP-167-000000698 |
| PLP-167-000000700 | to | PLP-167-000000705 |
| PLP-167-000000707 | to | PLP-167-000000707 |
| PLP-167-000000709 | to | PLP-167-000000709 |
| PLP-167-000000711 | to | PLP-167-000000725 |
| PLP-167-000000727 | to | PLP-167-000000729 |
| PLP-167-000000731 | to | PLP-167-000000732 |
| PLP-167-000000735 | to | PLP-167-000000738 |
| PLP-167-000000741 | to | PLP-167-000000754 |
| PLP-167-000000760 | to | PLP-167-000000761 |
| PLP-167-000000763 | to | PLP-167-000000763 |
| PLP-167-000000767 | to | PLP-167-000000767 |
| PLP-167-000000770 | to | PLP-167-000000779 |
| PLP-167-000000781 | to | PLP-167-000000783 |
| PLP-167-000000785 | to | PLP-167-000000788 |
| PLP-167-000000790 | to | PLP-167-000000791 |
| PLP-167-000000793 | to | PLP-167-000000801 |
| PLP-167-000000807 | to | PLP-167-000000807 |
| PLP-167-000000809 | to | PLP-167-000000809 |
| PLP-167-000000811 | to | PLP-167-000000812 |

| | | |
|---|---|---|
| PLP-167-000000814 | to | PLP-167-000000817 |
| PLP-167-000000819 | to | PLP-167-000000819 |
| PLP-167-000000821 | to | PLP-167-000000821 |
| PLP-167-000000823 | to | PLP-167-000000823 |
| PLP-167-000000825 | to | PLP-167-000000825 |
| PLP-167-000000829 | to | PLP-167-000000832 |
| PLP-167-000000834 | to | PLP-167-000000837 |
| PLP-167-000000839 | to | PLP-167-000000844 |
| PLP-167-000000846 | to | PLP-167-000000846 |
| PLP-167-000000851 | to | PLP-167-000000858 |
| PLP-167-000000860 | to | PLP-167-000000869 |
| PLP-167-000000872 | to | PLP-167-000000876 |
| PLP-167-000000878 | to | PLP-167-000000878 |
| PLP-167-000000880 | to | PLP-167-000000881 |
| PLP-167-000000883 | to | PLP-167-000000885 |
| PLP-167-000000887 | to | PLP-167-000000887 |
| PLP-167-000000889 | to | PLP-167-000000897 |
| PLP-167-000000899 | to | PLP-167-000000915 |
| PLP-167-000000917 | to | PLP-167-000000920 |
| PLP-167-000000922 | to | PLP-167-000000922 |
| PLP-167-000000924 | to | PLP-167-000000924 |
| PLP-167-000000926 | to | PLP-167-000000926 |
| PLP-167-000000928 | to | PLP-167-000000934 |
| PLP-167-000000936 | to | PLP-167-000000937 |
| PLP-167-000000939 | to | PLP-167-000000945 |
| PLP-167-000000947 | to | PLP-167-000000951 |
| PLP-167-000000953 | to | PLP-167-000000953 |
| PLP-167-000000955 | to | PLP-167-000000959 |
| PLP-167-000000961 | to | PLP-167-000000964 |
| PLP-167-000000966 | to | PLP-167-000000967 |
| PLP-167-000000970 | to | PLP-167-000000973 |
| PLP-167-000000977 | to | PLP-167-000000982 |
| PLP-167-000000985 | to | PLP-167-000000985 |
| PLP-167-000000990 | to | PLP-167-000000991 |
| PLP-167-000000993 | to | PLP-167-000000994 |
| PLP-167-000000997 | to | PLP-167-000001000 |
| PLP-167-000001002 | to | PLP-167-000001002 |
| PLP-167-000001004 | to | PLP-167-000001004 |
| PLP-167-000001007 | to | PLP-167-000001007 |
| PLP-167-000001012 | to | PLP-167-000001012 |
| PLP-167-000001015 | to | PLP-167-000001015 |
| PLP-167-000001017 | to | PLP-167-000001021 |
| PLP-167-000001023 | to | PLP-167-000001023 |
| PLP-167-000001025 | to | PLP-167-000001025 |

| | | |
|---|---|---|
| PLP-167-000001027 | to | PLP-167-000001032 |
| PLP-167-000001036 | to | PLP-167-000001038 |
| PLP-167-000001042 | to | PLP-167-000001043 |
| PLP-167-000001048 | to | PLP-167-000001051 |
| PLP-167-000001053 | to | PLP-167-000001053 |
| PLP-167-000001060 | to | PLP-167-000001061 |
| PLP-167-000001065 | to | PLP-167-000001066 |
| PLP-167-000001068 | to | PLP-167-000001071 |
| PLP-167-000001073 | to | PLP-167-000001073 |
| PLP-167-000001075 | to | PLP-167-000001086 |
| PLP-167-000001088 | to | PLP-167-000001099 |
| PLP-167-000001103 | to | PLP-167-000001111 |
| PLP-167-000001113 | to | PLP-167-000001116 |
| PLP-167-000001118 | to | PLP-167-000001120 |
| PLP-167-000001124 | to | PLP-167-000001128 |
| PLP-167-000001135 | to | PLP-167-000001148 |
| PLP-167-000001150 | to | PLP-167-000001153 |
| PLP-167-000001155 | to | PLP-167-000001157 |
| PLP-167-000001160 | to | PLP-167-000001160 |
| PLP-167-000001162 | to | PLP-167-000001167 |
| PLP-167-000001170 | to | PLP-167-000001172 |
| PLP-167-000001175 | to | PLP-167-000001176 |
| PLP-167-000001179 | to | PLP-167-000001190 |
| PLP-167-000001192 | to | PLP-167-000001200 |
| PLP-167-000001202 | to | PLP-167-000001203 |
| PLP-167-000001205 | to | PLP-167-000001209 |
| PLP-167-000001211 | to | PLP-167-000001214 |
| PLP-167-000001216 | to | PLP-167-000001225 |
| PLP-167-000001228 | to | PLP-167-000001242 |
| PLP-167-000001244 | to | PLP-167-000001246 |
| PLP-167-000001249 | to | PLP-167-000001257 |
| PLP-167-000001259 | to | PLP-167-000001260 |
| PLP-167-000001265 | to | PLP-167-000001276 |
| PLP-167-000001281 | to | PLP-167-000001281 |
| PLP-167-000001283 | to | PLP-167-000001309 |
| PLP-167-000001311 | to | PLP-167-000001311 |
| PLP-167-000001313 | to | PLP-167-000001315 |
| PLP-167-000001317 | to | PLP-167-000001319 |
| PLP-167-000001322 | to | PLP-167-000001325 |
| PLP-167-000001328 | to | PLP-167-000001329 |
| PLP-167-000001332 | to | PLP-167-000001332 |
| PLP-167-000001338 | to | PLP-167-000001350 |
| PLP-167-000001359 | to | PLP-167-000001361 |
| PLP-167-000001365 | to | PLP-167-000001373 |

| | | |
|---|---|---|
| PLP-167-000001379 | to | PLP-167-000001380 |
| PLP-167-000001383 | to | PLP-167-000001383 |
| PLP-167-000001386 | to | PLP-167-000001403 |
| PLP-167-000001405 | to | PLP-167-000001419 |
| PLP-167-000001421 | to | PLP-167-000001421 |
| PLP-167-000001423 | to | PLP-167-000001423 |
| PLP-167-000001426 | to | PLP-167-000001426 |
| PLP-167-000001429 | to | PLP-167-000001431 |
| PLP-167-000001434 | to | PLP-167-000001435 |
| PLP-167-000001437 | to | PLP-167-000001442 |
| PLP-167-000001446 | to | PLP-167-000001452 |
| PLP-167-000001455 | to | PLP-167-000001458 |
| PLP-167-000001462 | to | PLP-167-000001468 |
| PLP-167-000001474 | to | PLP-167-000001485 |
| PLP-167-000001488 | to | PLP-167-000001489 |
| PLP-167-000001494 | to | PLP-167-000001494 |
| PLP-167-000001500 | to | PLP-167-000001501 |
| PLP-167-000001521 | to | PLP-167-000001521 |
| PLP-167-000001523 | to | PLP-167-000001531 |
| PLP-167-000001534 | to | PLP-167-000001535 |
| PLP-167-000001544 | to | PLP-167-000001544 |
| PLP-167-000001547 | to | PLP-167-000001548 |
| PLP-167-000001550 | to | PLP-167-000001551 |
| PLP-167-000001564 | to | PLP-167-000001564 |
| PLP-167-000001569 | to | PLP-167-000001569 |
| PLP-167-000001575 | to | PLP-167-000001577 |
| PLP-167-000001590 | to | PLP-167-000001594 |
| PLP-167-000001599 | to | PLP-167-000001605 |
| PLP-167-000001607 | to | PLP-167-000001607 |
| PLP-167-000001609 | to | PLP-167-000001611 |
| PLP-167-000001613 | to | PLP-167-000001613 |
| PLP-167-000001615 | to | PLP-167-000001615 |
| PLP-167-000001621 | to | PLP-167-000001621 |
| PLP-167-000001625 | to | PLP-167-000001626 |
| PLP-167-000001628 | to | PLP-167-000001630 |
| PLP-167-000001632 | to | PLP-167-000001636 |
| PLP-167-000001640 | to | PLP-167-000001642 |
| PLP-167-000001644 | to | PLP-167-000001644 |
| PLP-167-000001646 | to | PLP-167-000001647 |
| PLP-167-000001649 | to | PLP-167-000001649 |
| PLP-167-000001651 | to | PLP-167-000001652 |
| PLP-167-000001654 | to | PLP-167-000001654 |
| PLP-167-000001656 | to | PLP-167-000001656 |
| PLP-167-000001658 | to | PLP-167-000001661 |

| | | |
|---|---|---|
| PLP-167-000001663 | to | PLP-167-000001664 |
| PLP-167-000001667 | to | PLP-167-000001667 |
| PLP-167-000001671 | to | PLP-167-000001672 |
| PLP-167-000001674 | to | PLP-167-000001674 |
| PLP-167-000001677 | to | PLP-167-000001678 |
| PLP-167-000001680 | to | PLP-167-000001685 |
| PLP-167-000001688 | to | PLP-167-000001689 |
| PLP-167-000001691 | to | PLP-167-000001692 |
| PLP-167-000001694 | to | PLP-167-000001697 |
| PLP-167-000001699 | to | PLP-167-000001700 |
| PLP-167-000001702 | to | PLP-167-000001703 |
| PLP-167-000001705 | to | PLP-167-000001709 |
| PLP-167-000001711 | to | PLP-167-000001711 |
| PLP-167-000001714 | to | PLP-167-000001714 |
| PLP-167-000001717 | to | PLP-167-000001719 |
| PLP-167-000001724 | to | PLP-167-000001725 |
| PLP-167-000001728 | to | PLP-167-000001728 |
| PLP-167-000001732 | to | PLP-167-000001734 |
| PLP-167-000001739 | to | PLP-167-000001739 |
| PLP-167-000001744 | to | PLP-167-000001748 |
| PLP-167-000001752 | to | PLP-167-000001753 |
| PLP-167-000001755 | to | PLP-167-000001757 |
| PLP-167-000001760 | to | PLP-167-000001766 |
| PLP-167-000001768 | to | PLP-167-000001771 |
| PLP-167-000001776 | to | PLP-167-000001776 |
| PLP-167-000001780 | to | PLP-167-000001783 |
| PLP-167-000001785 | to | PLP-167-000001787 |
| PLP-167-000001789 | to | PLP-167-000001789 |
| PLP-167-000001791 | to | PLP-167-000001791 |
| PLP-167-000001793 | to | PLP-167-000001793 |
| PLP-167-000001795 | to | PLP-167-000001796 |
| PLP-167-000001799 | to | PLP-167-000001800 |
| PLP-167-000001802 | to | PLP-167-000001803 |
| PLP-167-000001805 | to | PLP-167-000001806 |
| PLP-167-000001808 | to | PLP-167-000001809 |
| PLP-167-000001811 | to | PLP-167-000001816 |
| PLP-167-000001818 | to | PLP-167-000001818 |
| PLP-167-000001820 | to | PLP-167-000001824 |
| PLP-167-000001826 | to | PLP-167-000001827 |
| PLP-167-000001829 | to | PLP-167-000001831 |
| PLP-167-000001833 | to | PLP-167-000001838 |
| PLP-167-000001841 | to | PLP-167-000001841 |
| PLP-167-000001843 | to | PLP-167-000001843 |
| PLP-167-000001846 | to | PLP-167-000001846 |

| | | |
|---|---|---|
| PLP-167-000001848 | to | PLP-167-000001848 |
| PLP-167-000001850 | to | PLP-167-000001853 |
| PLP-167-000001859 | to | PLP-167-000001859 |
| PLP-167-000001861 | to | PLP-167-000001861 |
| PLP-167-000001864 | to | PLP-167-000001865 |
| PLP-167-000001870 | to | PLP-167-000001871 |
| PLP-167-000001873 | to | PLP-167-000001876 |
| PLP-167-000001878 | to | PLP-167-000001879 |
| PLP-167-000001881 | to | PLP-167-000001882 |
| PLP-167-000001884 | to | PLP-167-000001886 |
| PLP-167-000001889 | to | PLP-167-000001889 |
| PLP-167-000001891 | to | PLP-167-000001893 |
| PLP-167-000001895 | to | PLP-167-000001896 |
| PLP-167-000001898 | to | PLP-167-000001901 |
| PLP-167-000001905 | to | PLP-167-000001910 |
| PLP-167-000001912 | to | PLP-167-000001915 |
| PLP-167-000001919 | to | PLP-167-000001922 |
| PLP-167-000001924 | to | PLP-167-000001925 |
| PLP-167-000001928 | to | PLP-167-000001932 |
| PLP-167-000001934 | to | PLP-167-000001937 |
| PLP-167-000001940 | to | PLP-167-000001940 |
| PLP-167-000001942 | to | PLP-167-000001942 |
| PLP-167-000001945 | to | PLP-167-000001951 |
| PLP-167-000001953 | to | PLP-167-000001954 |
| PLP-167-000001957 | to | PLP-167-000001967 |
| PLP-167-000001969 | to | PLP-167-000001969 |
| PLP-167-000001971 | to | PLP-167-000001973 |
| PLP-167-000001976 | to | PLP-167-000001978 |
| PLP-167-000001980 | to | PLP-167-000001980 |
| PLP-167-000001982 | to | PLP-167-000001982 |
| PLP-167-000001986 | to | PLP-167-000001986 |
| PLP-167-000001989 | to | PLP-167-000001989 |
| PLP-167-000001993 | to | PLP-167-000001997 |
| PLP-167-000001999 | to | PLP-167-000001999 |
| PLP-167-000002001 | to | PLP-167-000002001 |
| PLP-167-000002003 | to | PLP-167-000002004 |
| PLP-167-000002006 | to | PLP-167-000002007 |
| PLP-167-000002011 | to | PLP-167-000002011 |
| PLP-167-000002013 | to | PLP-167-000002016 |
| PLP-167-000002019 | to | PLP-167-000002021 |
| PLP-167-000002024 | to | PLP-167-000002031 |
| PLP-167-000002033 | to | PLP-167-000002034 |
| PLP-167-000002036 | to | PLP-167-000002041 |
| PLP-167-000002043 | to | PLP-167-000002043 |

| | | |
|---|---|---|
| PLP-167-000002046 | to | PLP-167-000002049 |
| PLP-167-000002051 | to | PLP-167-000002053 |
| PLP-167-000002057 | to | PLP-167-000002058 |
| PLP-167-000002060 | to | PLP-167-000002067 |
| PLP-167-000002069 | to | PLP-167-000002069 |
| PLP-167-000002071 | to | PLP-167-000002076 |
| PLP-167-000002078 | to | PLP-167-000002078 |
| PLP-167-000002084 | to | PLP-167-000002084 |
| PLP-167-000002087 | to | PLP-167-000002089 |
| PLP-167-000002091 | to | PLP-167-000002091 |
| PLP-167-000002093 | to | PLP-167-000002095 |
| PLP-167-000002097 | to | PLP-167-000002101 |
| PLP-167-000002103 | to | PLP-167-000002107 |
| PLP-167-000002109 | to | PLP-167-000002111 |
| PLP-167-000002114 | to | PLP-167-000002115 |
| PLP-167-000002118 | to | PLP-167-000002122 |
| PLP-167-000002124 | to | PLP-167-000002124 |
| PLP-167-000002126 | to | PLP-167-000002126 |
| PLP-167-000002130 | to | PLP-167-000002130 |
| PLP-167-000002132 | to | PLP-167-000002133 |
| PLP-167-000002135 | to | PLP-167-000002140 |
| PLP-167-000002142 | to | PLP-167-000002142 |
| PLP-167-000002145 | to | PLP-167-000002149 |
| PLP-167-000002151 | to | PLP-167-000002154 |
| PLP-167-000002156 | to | PLP-167-000002157 |
| PLP-167-000002159 | to | PLP-167-000002169 |
| PLP-167-000002172 | to | PLP-167-000002175 |
| PLP-167-000002177 | to | PLP-167-000002178 |
| PLP-167-000002180 | to | PLP-167-000002183 |
| PLP-167-000002186 | to | PLP-167-000002190 |
| PLP-167-000002193 | to | PLP-167-000002196 |
| PLP-167-000002199 | to | PLP-167-000002199 |
| PLP-167-000002202 | to | PLP-167-000002205 |
| PLP-167-000002207 | to | PLP-167-000002211 |
| PLP-167-000002213 | to | PLP-167-000002213 |
| PLP-167-000002215 | to | PLP-167-000002217 |
| PLP-167-000002220 | to | PLP-167-000002223 |
| PLP-167-000002225 | to | PLP-167-000002226 |
| PLP-167-000002232 | to | PLP-167-000002233 |
| PLP-167-000002235 | to | PLP-167-000002235 |
| PLP-167-000002237 | to | PLP-167-000002237 |
| PLP-167-000002239 | to | PLP-167-000002239 |
| PLP-167-000002242 | to | PLP-167-000002242 |
| PLP-167-000002244 | to | PLP-167-000002252 |

| | | |
|---|---|---|
| PLP-167-000002254 | to | PLP-167-000002254 |
| PLP-167-000002256 | to | PLP-167-000002256 |
| PLP-167-000002258 | to | PLP-167-000002260 |
| PLP-167-000002262 | to | PLP-167-000002264 |
| PLP-167-000002266 | to | PLP-167-000002267 |
| PLP-167-000002277 | to | PLP-167-000002277 |
| PLP-167-000002279 | to | PLP-167-000002280 |
| PLP-167-000002286 | to | PLP-167-000002288 |
| PLP-167-000002290 | to | PLP-167-000002291 |
| PLP-167-000002293 | to | PLP-167-000002294 |
| PLP-167-000002297 | to | PLP-167-000002297 |
| PLP-167-000002300 | to | PLP-167-000002301 |
| PLP-167-000002303 | to | PLP-167-000002308 |
| PLP-167-000002311 | to | PLP-167-000002313 |
| PLP-167-000002316 | to | PLP-167-000002316 |
| PLP-167-000002322 | to | PLP-167-000002322 |
| PLP-167-000002327 | to | PLP-167-000002330 |
| PLP-167-000002333 | to | PLP-167-000002334 |
| PLP-167-000002346 | to | PLP-167-000002346 |
| PLP-167-000002348 | to | PLP-167-000002349 |
| PLP-167-000002354 | to | PLP-167-000002354 |
| PLP-167-000002357 | to | PLP-167-000002358 |
| PLP-167-000002360 | to | PLP-167-000002372 |
| PLP-167-000002374 | to | PLP-167-000002374 |
| PLP-167-000002376 | to | PLP-167-000002376 |
| PLP-167-000002379 | to | PLP-167-000002379 |
| PLP-167-000002382 | to | PLP-167-000002382 |
| PLP-167-000002384 | to | PLP-167-000002384 |
| PLP-167-000002386 | to | PLP-167-000002387 |
| PLP-167-000002391 | to | PLP-167-000002391 |
| PLP-167-000002393 | to | PLP-167-000002393 |
| PLP-167-000002395 | to | PLP-167-000002395 |
| PLP-167-000002400 | to | PLP-167-000002400 |
| PLP-167-000002403 | to | PLP-167-000002406 |
| PLP-167-000002427 | to | PLP-167-000002427 |
| PLP-167-000002429 | to | PLP-167-000002429 |
| PLP-167-000002431 | to | PLP-167-000002434 |
| PLP-167-000002436 | to | PLP-167-000002436 |
| PLP-167-000002438 | to | PLP-167-000002441 |
| PLP-167-000002443 | to | PLP-167-000002453 |
| PLP-167-000002455 | to | PLP-167-000002455 |
| PLP-167-000002457 | to | PLP-167-000002461 |
| PLP-167-000002463 | to | PLP-167-000002469 |
| PLP-167-000002471 | to | PLP-167-000002471 |

| | | |
|---|---|---|
| PLP-167-000002473 | to | PLP-167-000002475 |
| PLP-167-000002479 | to | PLP-167-000002480 |
| PLP-167-000002482 | to | PLP-167-000002483 |
| PLP-167-000002485 | to | PLP-167-000002489 |
| PLP-167-000002492 | to | PLP-167-000002502 |
| PLP-167-000002504 | to | PLP-167-000002504 |
| PLP-167-000002506 | to | PLP-167-000002515 |
| PLP-167-000002517 | to | PLP-167-000002525 |
| PLP-167-000002527 | to | PLP-167-000002527 |
| PLP-167-000002531 | to | PLP-167-000002531 |
| PLP-167-000002533 | to | PLP-167-000002535 |
| PLP-167-000002538 | to | PLP-167-000002541 |
| PLP-167-000002543 | to | PLP-167-000002543 |
| PLP-167-000002546 | to | PLP-167-000002547 |
| PLP-167-000002549 | to | PLP-167-000002549 |
| PLP-167-000002552 | to | PLP-167-000002553 |
| PLP-167-000002555 | to | PLP-167-000002555 |
| PLP-167-000002558 | to | PLP-167-000002560 |
| PLP-167-000002562 | to | PLP-167-000002564 |
| PLP-167-000002567 | to | PLP-167-000002567 |
| PLP-167-000002571 | to | PLP-167-000002575 |
| PLP-167-000002578 | to | PLP-167-000002578 |
| PLP-167-000002580 | to | PLP-167-000002582 |
| PLP-167-000002585 | to | PLP-167-000002590 |
| PLP-167-000002592 | to | PLP-167-000002592 |
| PLP-167-000002595 | to | PLP-167-000002595 |
| PLP-167-000002597 | to | PLP-167-000002597 |
| PLP-167-000002600 | to | PLP-167-000002603 |
| PLP-167-000002606 | to | PLP-167-000002606 |
| PLP-167-000002608 | to | PLP-167-000002611 |
| PLP-167-000002613 | to | PLP-167-000002616 |
| PLP-167-000002618 | to | PLP-167-000002625 |
| PLP-167-000002628 | to | PLP-167-000002629 |
| PLP-167-000002631 | to | PLP-167-000002640 |
| PLP-167-000002643 | to | PLP-167-000002659 |
| PLP-167-000002661 | to | PLP-167-000002667 |
| PLP-167-000002669 | to | PLP-167-000002671 |
| PLP-167-000002673 | to | PLP-167-000002677 |
| PLP-167-000002680 | to | PLP-167-000002683 |
| PLP-167-000002685 | to | PLP-167-000002687 |
| PLP-167-000002689 | to | PLP-167-000002689 |
| PLP-167-000002691 | to | PLP-167-000002703 |
| PLP-167-000002706 | to | PLP-167-000002710 |
| PLP-167-000002712 | to | PLP-167-000002714 |

| | | |
|---|---|---|
| PLP-167-000002716 | to | PLP-167-000002721 |
| PLP-167-000002723 | to | PLP-167-000002732 |
| PLP-167-000002735 | to | PLP-167-000002737 |
| PLP-167-000002739 | to | PLP-167-000002750 |
| PLP-167-000002752 | to | PLP-167-000002752 |
| PLP-167-000002754 | to | PLP-167-000002758 |
| PLP-167-000002760 | to | PLP-167-000002760 |
| PLP-167-000002762 | to | PLP-167-000002765 |
| PLP-167-000002767 | to | PLP-167-000002772 |
| PLP-167-000002774 | to | PLP-167-000002777 |
| PLP-167-000002782 | to | PLP-167-000002784 |
| PLP-167-000002786 | to | PLP-167-000002787 |
| PLP-167-000002790 | to | PLP-167-000002790 |
| PLP-167-000002792 | to | PLP-167-000002796 |
| PLP-167-000002798 | to | PLP-167-000002798 |
| PLP-167-000002800 | to | PLP-167-000002800 |
| PLP-167-000002802 | to | PLP-167-000002802 |
| PLP-167-000002806 | to | PLP-167-000002810 |
| PLP-167-000002812 | to | PLP-167-000002813 |
| PLP-167-000002815 | to | PLP-167-000002816 |
| PLP-167-000002818 | to | PLP-167-000002825 |
| PLP-167-000002827 | to | PLP-167-000002831 |
| PLP-167-000002833 | to | PLP-167-000002841 |
| PLP-167-000002844 | to | PLP-167-000002844 |
| PLP-167-000002846 | to | PLP-167-000002850 |
| PLP-167-000002852 | to | PLP-167-000002858 |
| PLP-167-000002861 | to | PLP-167-000002864 |
| PLP-167-000002866 | to | PLP-167-000002868 |
| PLP-167-000002870 | to | PLP-167-000002871 |
| PLP-167-000002873 | to | PLP-167-000002873 |
| PLP-167-000002875 | to | PLP-167-000002886 |
| PLP-167-000002888 | to | PLP-167-000002888 |
| PLP-167-000002890 | to | PLP-167-000002913 |
| PLP-167-000002915 | to | PLP-167-000002919 |
| PLP-167-000002921 | to | PLP-167-000002921 |
| PLP-167-000002923 | to | PLP-167-000002930 |
| PLP-167-000002932 | to | PLP-167-000002932 |
| PLP-167-000002934 | to | PLP-167-000002937 |
| PLP-167-000002939 | to | PLP-167-000002940 |
| PLP-167-000002942 | to | PLP-167-000002942 |
| PLP-167-000002944 | to | PLP-167-000002944 |
| PLP-167-000002946 | to | PLP-167-000002946 |
| PLP-167-000002949 | to | PLP-167-000002960 |
| PLP-167-000002962 | to | PLP-167-000002964 |

50

| | | |
|---|---|---|
| PLP-167-000002966 | to | PLP-167-000002970 |
| PLP-167-000002973 | to | PLP-167-000002980 |
| PLP-167-000002982 | to | PLP-167-000002997 |
| PLP-167-000002999 | to | PLP-167-000003001 |
| PLP-167-000003003 | to | PLP-167-000003003 |
| PLP-167-000003005 | to | PLP-167-000003009 |
| PLP-167-000003011 | to | PLP-167-000003012 |
| PLP-167-000003014 | to | PLP-167-000003015 |
| PLP-167-000003018 | to | PLP-167-000003022 |
| PLP-167-000003024 | to | PLP-167-000003027 |
| PLP-167-000003032 | to | PLP-167-000003053 |
| PLP-167-000003055 | to | PLP-167-000003065 |
| PLP-167-000003068 | to | PLP-167-000003078 |
| PLP-167-000003081 | to | PLP-167-000003083 |
| PLP-167-000003085 | to | PLP-167-000003090 |
| PLP-167-000003094 | to | PLP-167-000003108 |
| PLP-167-000003110 | to | PLP-167-000003110 |
| PLP-167-000003112 | to | PLP-167-000003126 |
| PLP-167-000003128 | to | PLP-167-000003130 |
| PLP-167-000003132 | to | PLP-167-000003133 |
| PLP-167-000003135 | to | PLP-167-000003137 |
| PLP-167-000003139 | to | PLP-167-000003139 |
| PLP-167-000003142 | to | PLP-167-000003143 |
| PLP-167-000003146 | to | PLP-167-000003147 |
| PLP-167-000003149 | to | PLP-167-000003152 |
| PLP-167-000003155 | to | PLP-167-000003155 |
| PLP-167-000003158 | to | PLP-167-000003165 |
| PLP-167-000003167 | to | PLP-167-000003185 |
| PLP-167-000003187 | to | PLP-167-000003192 |
| PLP-167-000003194 | to | PLP-167-000003199 |
| PLP-167-000003203 | to | PLP-167-000003207 |
| PLP-167-000003209 | to | PLP-167-000003212 |
| PLP-167-000003214 | to | PLP-167-000003214 |
| PLP-167-000003219 | to | PLP-167-000003223 |
| PLP-167-000003225 | to | PLP-167-000003227 |
| PLP-167-000003229 | to | PLP-167-000003229 |
| PLP-167-000003231 | to | PLP-167-000003236 |
| PLP-167-000003241 | to | PLP-167-000003248 |
| PLP-167-000003250 | to | PLP-167-000003253 |
| PLP-167-000003255 | to | PLP-167-000003256 |
| PLP-167-000003258 | to | PLP-167-000003258 |
| PLP-167-000003261 | to | PLP-167-000003263 |
| PLP-167-000003265 | to | PLP-167-000003266 |
| PLP-167-000003268 | to | PLP-167-000003277 |

| | | |
|---|---|---|
| PLP-167-000003279 | to | PLP-167-000003281 |
| PLP-167-000003283 | to | PLP-167-000003285 |
| PLP-167-000003287 | to | PLP-167-000003290 |
| PLP-167-000003292 | to | PLP-167-000003307 |
| PLP-167-000003309 | to | PLP-167-000003311 |
| PLP-167-000003314 | to | PLP-167-000003314 |
| PLP-167-000003316 | to | PLP-167-000003316 |
| PLP-167-000003319 | to | PLP-167-000003319 |
| PLP-167-000003327 | to | PLP-167-000003327 |
| PLP-167-000003332 | to | PLP-167-000003333 |
| PLP-167-000003336 | to | PLP-167-000003342 |
| PLP-167-000003348 | to | PLP-167-000003350 |
| PLP-167-000003353 | to | PLP-167-000003355 |
| PLP-167-000003357 | to | PLP-167-000003357 |
| PLP-167-000003359 | to | PLP-167-000003362 |
| PLP-167-000003364 | to | PLP-167-000003365 |
| PLP-167-000003367 | to | PLP-167-000003371 |
| PLP-167-000003373 | to | PLP-167-000003373 |
| PLP-167-000003375 | to | PLP-167-000003379 |
| PLP-167-000003381 | to | PLP-167-000003381 |
| PLP-167-000003384 | to | PLP-167-000003388 |
| PLP-167-000003390 | to | PLP-167-000003390 |
| PLP-167-000003393 | to | PLP-167-000003393 |
| PLP-167-000003395 | to | PLP-167-000003396 |
| PLP-167-000003398 | to | PLP-167-000003398 |
| PLP-167-000003400 | to | PLP-167-000003402 |
| PLP-167-000003408 | to | PLP-167-000003408 |
| PLP-167-000003410 | to | PLP-167-000003411 |
| PLP-167-000003415 | to | PLP-167-000003417 |
| PLP-167-000003419 | to | PLP-167-000003420 |
| PLP-167-000003423 | to | PLP-167-000003424 |
| PLP-167-000003429 | to | PLP-167-000003429 |
| PLP-167-000003435 | to | PLP-167-000003438 |
| PLP-167-000003440 | to | PLP-167-000003444 |
| PLP-167-000003447 | to | PLP-167-000003447 |
| PLP-167-000003450 | to | PLP-167-000003450 |
| PLP-167-000003452 | to | PLP-167-000003453 |
| PLP-167-000003456 | to | PLP-167-000003457 |
| PLP-167-000003459 | to | PLP-167-000003480 |
| PLP-167-000003482 | to | PLP-167-000003482 |
| PLP-167-000003484 | to | PLP-167-000003484 |
| PLP-167-000003488 | to | PLP-167-000003490 |
| PLP-167-000003492 | to | PLP-167-000003506 |
| PLP-167-000003509 | to | PLP-167-000003510 |

| | | |
|---|---|---|
| PLP-167-000003512 | to | PLP-167-000003518 |
| PLP-167-000003520 | to | PLP-167-000003525 |
| PLP-167-000003527 | to | PLP-167-000003538 |
| PLP-167-000003540 | to | PLP-167-000003543 |
| PLP-167-000003546 | to | PLP-167-000003546 |
| PLP-167-000003550 | to | PLP-167-000003554 |
| PLP-167-000003557 | to | PLP-167-000003559 |
| PLP-167-000003561 | to | PLP-167-000003561 |
| PLP-167-000003564 | to | PLP-167-000003567 |
| PLP-167-000003573 | to | PLP-167-000003574 |
| PLP-167-000003579 | to | PLP-167-000003582 |
| PLP-167-000003586 | to | PLP-167-000003586 |
| PLP-167-000003589 | to | PLP-167-000003589 |
| PLP-167-000003591 | to | PLP-167-000003592 |
| PLP-167-000003594 | to | PLP-167-000003594 |
| PLP-167-000003596 | to | PLP-167-000003598 |
| PLP-167-000003600 | to | PLP-167-000003600 |
| PLP-167-000003602 | to | PLP-167-000003609 |
| PLP-167-000003611 | to | PLP-167-000003611 |
| PLP-167-000003616 | to | PLP-167-000003626 |
| PLP-167-000003628 | to | PLP-167-000003630 |
| PLP-167-000003632 | to | PLP-167-000003632 |
| PLP-167-000003636 | to | PLP-167-000003637 |
| PLP-167-000003641 | to | PLP-167-000003644 |
| PLP-167-000003646 | to | PLP-167-000003646 |
| PLP-167-000003648 | to | PLP-167-000003648 |
| PLP-167-000003650 | to | PLP-167-000003651 |
| PLP-167-000003654 | to | PLP-167-000003660 |
| PLP-167-000003663 | to | PLP-167-000003665 |
| PLP-167-000003669 | to | PLP-167-000003672 |
| PLP-167-000003674 | to | PLP-167-000003678 |
| PLP-167-000003681 | to | PLP-167-000003682 |
| PLP-167-000003686 | to | PLP-167-000003686 |
| PLP-167-000003693 | to | PLP-167-000003693 |
| PLP-167-000003695 | to | PLP-167-000003697 |
| PLP-167-000003700 | to | PLP-167-000003701 |
| PLP-167-000003703 | to | PLP-167-000003703 |
| PLP-167-000003705 | to | PLP-167-000003717 |
| PLP-167-000003719 | to | PLP-167-000003722 |
| PLP-167-000003725 | to | PLP-167-000003731 |
| PLP-167-000003733 | to | PLP-167-000003734 |
| PLP-167-000003737 | to | PLP-167-000003739 |
| PLP-167-000003741 | to | PLP-167-000003741 |
| PLP-167-000003745 | to | PLP-167-000003745 |

| | | |
|---|---|---|
| PLP-167-000003748 | to | PLP-167-000003757 |
| PLP-167-000003759 | to | PLP-167-000003765 |
| PLP-167-000003767 | to | PLP-167-000003789 |
| PLP-167-000003804 | to | PLP-167-000003805 |
| PLP-167-000003813 | to | PLP-167-000003813 |
| PLP-167-000003817 | to | PLP-167-000003817 |
| PLP-167-000003821 | to | PLP-167-000003821 |
| PLP-167-000003823 | to | PLP-167-000003836 |
| PLP-167-000003839 | to | PLP-167-000003841 |
| PLP-167-000003844 | to | PLP-167-000003861 |
| PLP-167-000003863 | to | PLP-167-000003866 |
| PLP-167-000003868 | to | PLP-167-000003873 |
| PLP-167-000003875 | to | PLP-167-000003875 |
| PLP-167-000003877 | to | PLP-167-000003890 |
| PLP-167-000003892 | to | PLP-167-000003894 |
| PLP-167-000003896 | to | PLP-167-000003906 |
| PLP-167-000003908 | to | PLP-167-000003910 |
| PLP-167-000003912 | to | PLP-167-000003915 |
| PLP-167-000003917 | to | PLP-167-000003917 |
| PLP-167-000003919 | to | PLP-167-000003921 |
| PLP-167-000003923 | to | PLP-167-000003925 |
| PLP-167-000003927 | to | PLP-167-000003936 |
| PLP-167-000003940 | to | PLP-167-000003942 |
| PLP-167-000003944 | to | PLP-167-000003953 |
| PLP-167-000003955 | to | PLP-167-000003956 |
| PLP-167-000003958 | to | PLP-167-000003968 |
| PLP-167-000003970 | to | PLP-167-000003973 |
| PLP-167-000003975 | to | PLP-167-000003990 |
| PLP-167-000003993 | to | PLP-167-000003994 |
| PLP-167-000003997 | to | PLP-167-000003997 |
| PLP-167-000004001 | to | PLP-167-000004007 |
| PLP-167-000004009 | to | PLP-167-000004010 |
| PLP-167-000004012 | to | PLP-167-000004032 |
| PLP-167-000004034 | to | PLP-167-000004042 |
| PLP-167-000004044 | to | PLP-167-000004047 |
| PLP-167-000004050 | to | PLP-167-000004051 |
| PLP-167-000004053 | to | PLP-167-000004054 |
| PLP-167-000004056 | to | PLP-167-000004058 |
| PLP-167-000004060 | to | PLP-167-000004060 |
| PLP-167-000004062 | to | PLP-167-000004062 |
| PLP-167-000004065 | to | PLP-167-000004066 |
| PLP-167-000004069 | to | PLP-167-000004069 |
| PLP-167-000004071 | to | PLP-167-000004083 |
| PLP-167-000004085 | to | PLP-167-000004094 |

| | | |
|---|---|---|
| PLP-167-000004096 | to | PLP-167-000004098 |
| PLP-167-000004100 | to | PLP-167-000004106 |
| PLP-167-000004108 | to | PLP-167-000004109 |
| PLP-167-000004112 | to | PLP-167-000004112 |
| PLP-167-000004116 | to | PLP-167-000004116 |
| PLP-167-000004119 | to | PLP-167-000004135 |
| PLP-167-000004137 | to | PLP-167-000004145 |
| PLP-167-000004147 | to | PLP-167-000004149 |
| PLP-167-000004151 | to | PLP-167-000004160 |
| PLP-167-000004162 | to | PLP-167-000004162 |
| PLP-167-000004165 | to | PLP-167-000004165 |
| PLP-167-000004168 | to | PLP-167-000004175 |
| PLP-167-000004178 | to | PLP-167-000004178 |
| PLP-167-000004180 | to | PLP-167-000004185 |
| PLP-167-000004188 | to | PLP-167-000004201 |
| PLP-167-000004203 | to | PLP-167-000004224 |
| PLP-167-000004226 | to | PLP-167-000004234 |
| PLP-167-000004236 | to | PLP-167-000004241 |
| PLP-167-000004243 | to | PLP-167-000004245 |
| PLP-167-000004247 | to | PLP-167-000004250 |
| PLP-167-000004252 | to | PLP-167-000004255 |
| PLP-167-000004258 | to | PLP-167-000004260 |
| PLP-167-000004262 | to | PLP-167-000004269 |
| PLP-167-000004271 | to | PLP-167-000004272 |
| PLP-167-000004274 | to | PLP-167-000004275 |
| PLP-167-000004277 | to | PLP-167-000004285 |
| PLP-167-000004287 | to | PLP-167-000004288 |
| PLP-167-000004290 | to | PLP-167-000004293 |
| PLP-167-000004295 | to | PLP-167-000004295 |
| PLP-167-000004297 | to | PLP-167-000004300 |
| PLP-167-000004303 | to | PLP-167-000004305 |
| PLP-167-000004312 | to | PLP-167-000004313 |
| PLP-167-000004315 | to | PLP-167-000004319 |
| PLP-167-000004321 | to | PLP-167-000004322 |
| PLP-167-000004324 | to | PLP-167-000004326 |
| PLP-167-000004328 | to | PLP-167-000004341 |
| PLP-167-000004343 | to | PLP-167-000004352 |
| PLP-167-000004354 | to | PLP-167-000004358 |
| PLP-167-000004362 | to | PLP-167-000004363 |
| PLP-167-000004365 | to | PLP-167-000004366 |
| PLP-167-000004368 | to | PLP-167-000004369 |
| PLP-167-000004371 | to | PLP-167-000004371 |
| PLP-167-000004373 | to | PLP-167-000004384 |
| PLP-167-000004392 | to | PLP-167-000004402 |

| | | |
|---|---|---|
| PLP-167-000004406 | to | PLP-167-000004413 |
| PLP-167-000004415 | to | PLP-167-000004416 |
| PLP-167-000004420 | to | PLP-167-000004422 |
| PLP-167-000004424 | to | PLP-167-000004437 |
| PLP-167-000004439 | to | PLP-167-000004440 |
| PLP-167-000004443 | to | PLP-167-000004443 |
| PLP-167-000004449 | to | PLP-167-000004452 |
| PLP-167-000004455 | to | PLP-167-000004455 |
| PLP-167-000004459 | to | PLP-167-000004459 |
| PLP-167-000004462 | to | PLP-167-000004462 |
| PLP-167-000004466 | to | PLP-167-000004466 |
| PLP-167-000004469 | to | PLP-167-000004469 |
| PLP-167-000004471 | to | PLP-167-000004474 |
| PLP-167-000004478 | to | PLP-167-000004487 |
| PLP-167-000004491 | to | PLP-167-000004500 |
| PLP-167-000004502 | to | PLP-167-000004502 |
| PLP-167-000004509 | to | PLP-167-000004509 |
| PLP-167-000004511 | to | PLP-167-000004520 |
| PLP-167-000004522 | to | PLP-167-000004523 |
| PLP-167-000004525 | to | PLP-167-000004525 |
| PLP-167-000004528 | to | PLP-167-000004528 |
| PLP-167-000004530 | to | PLP-167-000004534 |
| PLP-167-000004536 | to | PLP-167-000004537 |
| PLP-167-000004540 | to | PLP-167-000004542 |
| PLP-167-000004544 | to | PLP-167-000004550 |
| PLP-167-000004552 | to | PLP-167-000004552 |
| PLP-167-000004555 | to | PLP-167-000004560 |
| PLP-167-000004562 | to | PLP-167-000004562 |
| PLP-167-000004567 | to | PLP-167-000004567 |
| PLP-167-000004570 | to | PLP-167-000004570 |
| PLP-167-000004575 | to | PLP-167-000004579 |
| PLP-167-000004582 | to | PLP-167-000004583 |
| PLP-167-000004585 | to | PLP-167-000004590 |
| PLP-167-000004592 | to | PLP-167-000004594 |
| PLP-167-000004597 | to | PLP-167-000004598 |
| PLP-167-000004600 | to | PLP-167-000004600 |
| PLP-167-000004603 | to | PLP-167-000004609 |
| PLP-167-000004611 | to | PLP-167-000004611 |
| PLP-167-000004613 | to | PLP-167-000004614 |
| PLP-167-000004616 | to | PLP-167-000004619 |
| PLP-167-000004621 | to | PLP-167-000004621 |
| PLP-167-000004625 | to | PLP-167-000004627 |
| PLP-167-000004629 | to | PLP-167-000004629 |
| PLP-167-000004631 | to | PLP-167-000004633 |

| | | |
|---|---|---|
| PLP-167-000004635 | to | PLP-167-000004643 |
| PLP-167-000004645 | to | PLP-167-000004647 |
| PLP-167-000004650 | to | PLP-167-000004651 |
| PLP-167-000004653 | to | PLP-167-000004653 |
| PLP-167-000004655 | to | PLP-167-000004658 |
| PLP-167-000004660 | to | PLP-167-000004661 |
| PLP-167-000004664 | to | PLP-167-000004670 |
| PLP-167-000004672 | to | PLP-167-000004673 |
| PLP-167-000004676 | to | PLP-167-000004676 |
| PLP-167-000004678 | to | PLP-167-000004684 |
| PLP-167-000004686 | to | PLP-167-000004697 |
| PLP-167-000004699 | to | PLP-167-000004705 |
| PLP-167-000004707 | to | PLP-167-000004708 |
| PLP-167-000004710 | to | PLP-167-000004710 |
| PLP-167-000004717 | to | PLP-167-000004720 |
| PLP-167-000004722 | to | PLP-167-000004725 |
| PLP-167-000004728 | to | PLP-167-000004729 |
| PLP-167-000004732 | to | PLP-167-000004733 |
| PLP-167-000004735 | to | PLP-167-000004738 |
| PLP-167-000004740 | to | PLP-167-000004741 |
| PLP-167-000004743 | to | PLP-167-000004744 |
| PLP-167-000004746 | to | PLP-167-000004749 |
| PLP-167-000004751 | to | PLP-167-000004751 |
| PLP-167-000004753 | to | PLP-167-000004755 |
| PLP-167-000004757 | to | PLP-167-000004757 |
| PLP-167-000004759 | to | PLP-167-000004763 |
| PLP-167-000004765 | to | PLP-167-000004765 |
| PLP-167-000004767 | to | PLP-167-000004768 |
| PLP-167-000004770 | to | PLP-167-000004770 |
| PLP-167-000004772 | to | PLP-167-000004776 |
| PLP-167-000004778 | to | PLP-167-000004780 |
| PLP-167-000004782 | to | PLP-167-000004786 |
| PLP-167-000004788 | to | PLP-167-000004794 |
| PLP-167-000004796 | to | PLP-167-000004797 |
| PLP-167-000004799 | to | PLP-167-000004807 |
| PLP-167-000004809 | to | PLP-167-000004810 |
| PLP-167-000004812 | to | PLP-167-000004814 |
| PLP-167-000004817 | to | PLP-167-000004819 |
| PLP-167-000004821 | to | PLP-167-000004821 |
| PLP-167-000004823 | to | PLP-167-000004823 |
| PLP-167-000004826 | to | PLP-167-000004826 |
| PLP-167-000004829 | to | PLP-167-000004830 |
| PLP-167-000004833 | to | PLP-167-000004837 |
| PLP-167-000004839 | to | PLP-167-000004841 |

| | | |
|---|---|---|
| PLP-167-000004843 | to | PLP-167-000004846 |
| PLP-167-000004850 | to | PLP-167-000004851 |
| PLP-167-000004853 | to | PLP-167-000004854 |
| PLP-167-000004860 | to | PLP-167-000004861 |
| PLP-167-000004864 | to | PLP-167-000004878 |
| PLP-167-000004880 | to | PLP-167-000004880 |
| PLP-167-000004883 | to | PLP-167-000004883 |
| PLP-167-000004887 | to | PLP-167-000004887 |
| PLP-167-000004889 | to | PLP-167-000004889 |
| PLP-167-000004891 | to | PLP-167-000004892 |
| PLP-167-000004895 | to | PLP-167-000004896 |
| PLP-167-000004898 | to | PLP-167-000004898 |
| PLP-167-000004902 | to | PLP-167-000004905 |
| PLP-167-000004907 | to | PLP-167-000004907 |
| PLP-167-000004915 | to | PLP-167-000004915 |
| PLP-167-000004918 | to | PLP-167-000004918 |
| PLP-167-000004920 | to | PLP-167-000004920 |
| PLP-167-000004924 | to | PLP-167-000004924 |
| PLP-167-000004926 | to | PLP-167-000004927 |
| PLP-167-000004929 | to | PLP-167-000004929 |
| PLP-167-000004932 | to | PLP-167-000004932 |
| PLP-167-000004936 | to | PLP-167-000004936 |
| PLP-167-000004939 | to | PLP-167-000004940 |
| PLP-167-000004944 | to | PLP-167-000004944 |
| PLP-167-000004949 | to | PLP-167-000004949 |
| PLP-167-000004951 | to | PLP-167-000004952 |
| PLP-167-000004956 | to | PLP-167-000004957 |
| PLP-167-000004965 | to | PLP-167-000004965 |
| PLP-167-000004967 | to | PLP-167-000004967 |
| PLP-167-000004969 | to | PLP-167-000004969 |
| PLP-167-000004971 | to | PLP-167-000004975 |
| PLP-167-000004977 | to | PLP-167-000004977 |
| PLP-167-000004979 | to | PLP-167-000004979 |
| PLP-167-000004982 | to | PLP-167-000004982 |
| PLP-167-000004984 | to | PLP-167-000004985 |
| PLP-167-000004988 | to | PLP-167-000004991 |
| PLP-167-000004993 | to | PLP-167-000004993 |
| PLP-167-000004995 | to | PLP-167-000004995 |
| PLP-167-000004997 | to | PLP-167-000004999 |
| PLP-167-000005002 | to | PLP-167-000005002 |
| PLP-167-000005004 | to | PLP-167-000005004 |
| PLP-167-000005006 | to | PLP-167-000005008 |
| PLP-167-000005011 | to | PLP-167-000005017 |
| PLP-167-000005019 | to | PLP-167-000005020 |

| | | |
|---|---|---|
| PLP-167-000005023 | to | PLP-167-000005023 |
| PLP-167-000005025 | to | PLP-167-000005028 |
| PLP-167-000005031 | to | PLP-167-000005031 |
| PLP-167-000005034 | to | PLP-167-000005035 |
| PLP-167-000005037 | to | PLP-167-000005046 |
| PLP-167-000005048 | to | PLP-167-000005048 |
| PLP-167-000005050 | to | PLP-167-000005051 |
| PLP-167-000005054 | to | PLP-167-000005055 |
| PLP-167-000005058 | to | PLP-167-000005059 |
| PLP-167-000005061 | to | PLP-167-000005061 |
| PLP-167-000005063 | to | PLP-167-000005068 |
| PLP-167-000005070 | to | PLP-167-000005071 |
| PLP-167-000005073 | to | PLP-167-000005075 |
| PLP-167-000005077 | to | PLP-167-000005080 |
| PLP-167-000005082 | to | PLP-167-000005083 |
| PLP-167-000005085 | to | PLP-167-000005085 |
| PLP-167-000005089 | to | PLP-167-000005092 |
| PLP-167-000005096 | to | PLP-167-000005101 |
| PLP-167-000005103 | to | PLP-167-000005103 |
| PLP-167-000005105 | to | PLP-167-000005108 |
| PLP-167-000005115 | to | PLP-167-000005115 |
| PLP-167-000005117 | to | PLP-167-000005120 |
| PLP-167-000005122 | to | PLP-167-000005124 |
| PLP-167-000005132 | to | PLP-167-000005136 |
| PLP-167-000005139 | to | PLP-167-000005141 |
| PLP-167-000005143 | to | PLP-167-000005148 |
| PLP-167-000005153 | to | PLP-167-000005153 |
| PLP-167-000005155 | to | PLP-167-000005155 |
| PLP-167-000005158 | to | PLP-167-000005159 |
| PLP-167-000005161 | to | PLP-167-000005162 |
| PLP-167-000005164 | to | PLP-167-000005166 |
| PLP-167-000005168 | to | PLP-167-000005169 |
| PLP-167-000005171 | to | PLP-167-000005175 |
| PLP-167-000005177 | to | PLP-167-000005180 |
| PLP-167-000005182 | to | PLP-167-000005189 |
| PLP-167-000005201 | to | PLP-167-000005201 |
| PLP-167-000005204 | to | PLP-167-000005204 |
| PLP-167-000005207 | to | PLP-167-000005211 |
| PLP-167-000005216 | to | PLP-167-000005218 |
| PLP-167-000005221 | to | PLP-167-000005221 |
| PLP-167-000005223 | to | PLP-167-000005223 |
| PLP-167-000005225 | to | PLP-167-000005225 |
| PLP-167-000005228 | to | PLP-167-000005229 |
| PLP-167-000005231 | to | PLP-167-000005239 |

| | | |
|---|---|---|
| PLP-167-000005243 | to | PLP-167-000005249 |
| PLP-167-000005251 | to | PLP-167-000005258 |
| PLP-167-000005260 | to | PLP-167-000005262 |
| PLP-167-000005264 | to | PLP-167-000005264 |
| PLP-167-000005266 | to | PLP-167-000005275 |
| PLP-167-000005278 | to | PLP-167-000005294 |
| PLP-167-000005297 | to | PLP-167-000005297 |
| PLP-167-000005300 | to | PLP-167-000005300 |
| PLP-167-000005303 | to | PLP-167-000005304 |
| PLP-167-000005307 | to | PLP-167-000005307 |
| PLP-167-000005311 | to | PLP-167-000005311 |
| PLP-167-000005313 | to | PLP-167-000005318 |
| PLP-167-000005320 | to | PLP-167-000005325 |
| PLP-167-000005327 | to | PLP-167-000005337 |
| PLP-167-000005339 | to | PLP-167-000005339 |
| PLP-167-000005343 | to | PLP-167-000005343 |
| PLP-167-000005347 | to | PLP-167-000005350 |
| PLP-167-000005352 | to | PLP-167-000005353 |
| PLP-167-000005357 | to | PLP-167-000005360 |
| PLP-167-000005362 | to | PLP-167-000005363 |
| PLP-167-000005365 | to | PLP-167-000005369 |
| PLP-167-000005371 | to | PLP-167-000005380 |
| PLP-167-000005382 | to | PLP-167-000005383 |
| PLP-167-000005385 | to | PLP-167-000005397 |
| PLP-167-000005399 | to | PLP-167-000005399 |
| PLP-167-000005401 | to | PLP-167-000005406 |
| PLP-167-000005409 | to | PLP-167-000005416 |
| PLP-167-000005419 | to | PLP-167-000005420 |
| PLP-167-000005422 | to | PLP-167-000005425 |
| PLP-167-000005428 | to | PLP-167-000005437 |
| PLP-167-000005439 | to | PLP-167-000005448 |
| PLP-167-000005450 | to | PLP-167-000005467 |
| PLP-167-000005469 | to | PLP-167-000005470 |
| PLP-167-000005472 | to | PLP-167-000005475 |
| PLP-167-000005478 | to | PLP-167-000005480 |
| PLP-167-000005482 | to | PLP-167-000005499 |
| PLP-167-000005501 | to | PLP-167-000005503 |
| PLP-167-000005506 | to | PLP-167-000005510 |
| PLP-167-000005512 | to | PLP-167-000005512 |
| PLP-167-000005515 | to | PLP-167-000005517 |
| PLP-167-000005522 | to | PLP-167-000005534 |
| PLP-167-000005537 | to | PLP-167-000005538 |
| PLP-167-000005540 | to | PLP-167-000005541 |
| PLP-167-000005544 | to | PLP-167-000005544 |

| | | |
|---|---|---|
| PLP-167-000005546 | to | PLP-167-000005552 |
| PLP-167-000005554 | to | PLP-167-000005555 |
| PLP-167-000005557 | to | PLP-167-000005558 |
| PLP-167-000005561 | to | PLP-167-000005561 |
| PLP-167-000005563 | to | PLP-167-000005564 |
| PLP-167-000005566 | to | PLP-167-000005567 |
| PLP-167-000005570 | to | PLP-167-000005570 |
| PLP-167-000005574 | to | PLP-167-000005576 |
| PLP-167-000005578 | to | PLP-167-000005578 |
| PLP-167-000005581 | to | PLP-167-000005581 |
| PLP-167-000005583 | to | PLP-167-000005584 |
| PLP-167-000005588 | to | PLP-167-000005588 |
| PLP-167-000005590 | to | PLP-167-000005594 |
| PLP-167-000005596 | to | PLP-167-000005597 |
| PLP-167-000005600 | to | PLP-167-000005600 |
| PLP-167-000005602 | to | PLP-167-000005604 |
| PLP-167-000005607 | to | PLP-167-000005615 |
| PLP-167-000005618 | to | PLP-167-000005618 |
| PLP-167-000005622 | to | PLP-167-000005626 |
| PLP-167-000005634 | to | PLP-167-000005634 |
| PLP-167-000005636 | to | PLP-167-000005636 |
| PLP-167-000005638 | to | PLP-167-000005638 |
| PLP-167-000005640 | to | PLP-167-000005640 |
| PLP-167-000005642 | to | PLP-167-000005642 |
| PLP-167-000005645 | to | PLP-167-000005645 |
| PLP-167-000005647 | to | PLP-167-000005649 |
| PLP-167-000005651 | to | PLP-167-000005651 |
| PLP-167-000005653 | to | PLP-167-000005653 |
| PLP-167-000005655 | to | PLP-167-000005656 |
| PLP-167-000005661 | to | PLP-167-000005661 |
| PLP-167-000005665 | to | PLP-167-000005665 |
| PLP-167-000005668 | to | PLP-167-000005670 |
| PLP-167-000005672 | to | PLP-167-000005673 |
| PLP-167-000005675 | to | PLP-167-000005678 |
| PLP-167-000005680 | to | PLP-167-000005684 |
| PLP-167-000005687 | to | PLP-167-000005699 |
| PLP-167-000005701 | to | PLP-167-000005701 |
| PLP-167-000005703 | to | PLP-167-000005703 |
| PLP-167-000005705 | to | PLP-167-000005706 |
| PLP-167-000005709 | to | PLP-167-000005709 |
| PLP-167-000005711 | to | PLP-167-000005712 |
| PLP-167-000005714 | to | PLP-167-000005714 |
| PLP-167-000005719 | to | PLP-167-000005720 |
| PLP-167-000005725 | to | PLP-167-000005725 |

| | | |
|---|---|---|
| PLP-167-000005727 | to | PLP-167-000005727 |
| PLP-167-000005731 | to | PLP-167-000005734 |
| PLP-167-000005737 | to | PLP-167-000005737 |
| PLP-167-000005739 | to | PLP-167-000005739 |
| PLP-167-000005741 | to | PLP-167-000005743 |
| PLP-167-000005745 | to | PLP-167-000005746 |
| PLP-167-000005749 | to | PLP-167-000005750 |
| PLP-167-000005755 | to | PLP-167-000005756 |
| PLP-167-000005758 | to | PLP-167-000005761 |
| PLP-167-000005763 | to | PLP-167-000005776 |
| PLP-167-000005778 | to | PLP-167-000005778 |
| PLP-167-000005780 | to | PLP-167-000005781 |
| PLP-167-000005783 | to | PLP-167-000005787 |
| PLP-167-000005789 | to | PLP-167-000005789 |
| PLP-167-000005792 | to | PLP-167-000005794 |
| PLP-167-000005797 | to | PLP-167-000005799 |
| PLP-167-000005801 | to | PLP-167-000005802 |
| PLP-167-000005804 | to | PLP-167-000005805 |
| PLP-167-000005807 | to | PLP-167-000005813 |
| PLP-167-000005815 | to | PLP-167-000005817 |
| PLP-167-000005821 | to | PLP-167-000005825 |
| PLP-167-000005827 | to | PLP-167-000005829 |
| PLP-167-000005833 | to | PLP-167-000005835 |
| PLP-167-000005849 | to | PLP-167-000005849 |
| PLP-167-000005854 | to | PLP-167-000005858 |
| PLP-167-000005860 | to | PLP-167-000005863 |
| PLP-167-000005865 | to | PLP-167-000005865 |
| PLP-167-000005867 | to | PLP-167-000005868 |
| PLP-167-000005870 | to | PLP-167-000005873 |
| PLP-167-000005875 | to | PLP-167-000005879 |
| PLP-167-000005881 | to | PLP-167-000005890 |
| PLP-167-000005892 | to | PLP-167-000005893 |
| PLP-167-000005900 | to | PLP-167-000005901 |
| PLP-167-000005905 | to | PLP-167-000005906 |
| PLP-167-000005909 | to | PLP-167-000005909 |
| PLP-167-000005911 | to | PLP-167-000005916 |
| PLP-167-000005918 | to | PLP-167-000005919 |
| PLP-167-000005921 | to | PLP-167-000005922 |
| PLP-167-000005925 | to | PLP-167-000005927 |
| PLP-167-000005932 | to | PLP-167-000005934 |
| PLP-167-000005938 | to | PLP-167-000005940 |
| PLP-167-000005943 | to | PLP-167-000005943 |
| PLP-167-000005946 | to | PLP-167-000005946 |
| PLP-167-000005949 | to | PLP-167-000005952 |

| | | |
|---|---|---|
| PLP-167-000005954 | to | PLP-167-000005957 |
| PLP-167-000005960 | to | PLP-167-000005964 |
| PLP-167-000005966 | to | PLP-167-000005966 |
| PLP-167-000005968 | to | PLP-167-000005969 |
| PLP-167-000005971 | to | PLP-167-000005974 |
| PLP-167-000005976 | to | PLP-167-000005977 |
| PLP-167-000005979 | to | PLP-167-000005985 |
| PLP-167-000005989 | to | PLP-167-000005991 |
| PLP-167-000005995 | to | PLP-167-000005999 |
| PLP-167-000006002 | to | PLP-167-000006013 |
| PLP-167-000006016 | to | PLP-167-000006017 |
| PLP-167-000006019 | to | PLP-167-000006021 |
| PLP-167-000006026 | to | PLP-167-000006032 |
| PLP-167-000006034 | to | PLP-167-000006034 |
| PLP-167-000006036 | to | PLP-167-000006036 |
| PLP-167-000006038 | to | PLP-167-000006039 |
| PLP-167-000006041 | to | PLP-167-000006045 |
| PLP-167-000006048 | to | PLP-167-000006052 |
| PLP-167-000006054 | to | PLP-167-000006054 |
| PLP-167-000006057 | to | PLP-167-000006063 |
| PLP-167-000006066 | to | PLP-167-000006070 |
| PLP-167-000006072 | to | PLP-167-000006072 |
| PLP-167-000006075 | to | PLP-167-000006075 |
| PLP-167-000006077 | to | PLP-167-000006077 |
| PLP-167-000006079 | to | PLP-167-000006080 |
| PLP-167-000006082 | to | PLP-167-000006082 |
| PLP-167-000006091 | to | PLP-167-000006095 |
| PLP-167-000006102 | to | PLP-167-000006102 |
| PLP-167-000006107 | to | PLP-167-000006109 |
| PLP-167-000006111 | to | PLP-167-000006113 |
| PLP-167-000006117 | to | PLP-167-000006118 |
| PLP-167-000006120 | to | PLP-167-000006121 |
| PLP-167-000006125 | to | PLP-167-000006125 |
| PLP-167-000006127 | to | PLP-167-000006129 |
| PLP-167-000006138 | to | PLP-167-000006138 |
| PLP-167-000006143 | to | PLP-167-000006145 |
| PLP-167-000006147 | to | PLP-167-000006147 |
| PLP-167-000006149 | to | PLP-167-000006153 |
| PLP-167-000006156 | to | PLP-167-000006159 |
| PLP-167-000006191 | to | PLP-167-000006196 |
| PLP-167-000006200 | to | PLP-167-000006202 |
| PLP-167-000006204 | to | PLP-167-000006204 |
| PLP-167-000006206 | to | PLP-167-000006206 |
| PLP-167-000006212 | to | PLP-167-000006212 |

| | | |
|---|---|---|
| PLP-167-000006214 | to | PLP-167-000006215 |
| PLP-167-000006217 | to | PLP-167-000006218 |
| PLP-167-000006220 | to | PLP-167-000006223 |
| PLP-167-000006226 | to | PLP-167-000006226 |
| PLP-167-000006231 | to | PLP-167-000006232 |
| PLP-167-000006239 | to | PLP-167-000006240 |
| PLP-167-000006245 | to | PLP-167-000006249 |
| PLP-167-000006252 | to | PLP-167-000006253 |
| PLP-167-000006259 | to | PLP-167-000006264 |
| PLP-167-000006266 | to | PLP-167-000006269 |
| PLP-167-000006272 | to | PLP-167-000006273 |
| PLP-167-000006276 | to | PLP-167-000006276 |
| PLP-167-000006278 | to | PLP-167-000006279 |
| PLP-167-000006283 | to | PLP-167-000006283 |
| PLP-167-000006285 | to | PLP-167-000006296 |
| PLP-167-000006299 | to | PLP-167-000006300 |
| PLP-167-000006306 | to | PLP-167-000006306 |
| PLP-167-000006308 | to | PLP-167-000006308 |
| PLP-167-000006317 | to | PLP-167-000006317 |
| PLP-167-000006319 | to | PLP-167-000006319 |
| PLP-167-000006322 | to | PLP-167-000006322 |
| PLP-167-000006327 | to | PLP-167-000006329 |
| PLP-167-000006332 | to | PLP-167-000006340 |
| PLP-167-000006348 | to | PLP-167-000006349 |
| PLP-167-000006352 | to | PLP-167-000006353 |
| PLP-167-000006356 | to | PLP-167-000006356 |
| PLP-167-000006360 | to | PLP-167-000006362 |
| PLP-167-000006372 | to | PLP-167-000006377 |
| PLP-167-000006383 | to | PLP-167-000006383 |
| PLP-167-000006389 | to | PLP-167-000006389 |
| PLP-167-000006391 | to | PLP-167-000006391 |
| PLP-167-000006393 | to | PLP-167-000006397 |
| PLP-167-000006400 | to | PLP-167-000006400 |
| PLP-167-000006402 | to | PLP-167-000006404 |
| PLP-167-000006406 | to | PLP-167-000006407 |
| PLP-167-000006411 | to | PLP-167-000006411 |
| PLP-167-000006413 | to | PLP-167-000006423 |
| PLP-167-000006425 | to | PLP-167-000006425 |
| PLP-167-000006431 | to | PLP-167-000006431 |
| PLP-167-000006435 | to | PLP-167-000006441 |
| PLP-167-000006443 | to | PLP-167-000006443 |
| PLP-167-000006451 | to | PLP-167-000006458 |
| PLP-167-000006461 | to | PLP-167-000006481 |
| PLP-167-000006484 | to | PLP-167-000006503 |

| | | |
|---|---|---|
| PLP-167-000006505 | to | PLP-167-000006505 |
| PLP-167-000006507 | to | PLP-167-000006507 |
| PLP-167-000006509 | to | PLP-167-000006509 |
| PLP-167-000006511 | to | PLP-167-000006514 |
| PLP-167-000006517 | to | PLP-167-000006522 |
| PLP-167-000006526 | to | PLP-167-000006531 |
| PLP-167-000006533 | to | PLP-167-000006533 |
| PLP-167-000006536 | to | PLP-167-000006536 |
| PLP-167-000006539 | to | PLP-167-000006540 |
| PLP-167-000006545 | to | PLP-167-000006547 |
| PLP-167-000006549 | to | PLP-167-000006551 |
| PLP-167-000006555 | to | PLP-167-000006555 |
| PLP-167-000006557 | to | PLP-167-000006557 |
| PLP-167-000006559 | to | PLP-167-000006559 |
| PLP-167-000006561 | to | PLP-167-000006566 |
| PLP-167-000006568 | to | PLP-167-000006568 |
| PLP-167-000006570 | to | PLP-167-000006570 |
| PLP-167-000006578 | to | PLP-167-000006579 |
| PLP-167-000006581 | to | PLP-167-000006581 |
| PLP-167-000006583 | to | PLP-167-000006584 |
| PLP-167-000006587 | to | PLP-167-000006588 |
| PLP-167-000006591 | to | PLP-167-000006602 |
| PLP-167-000006604 | to | PLP-167-000006604 |
| PLP-167-000006607 | to | PLP-167-000006612 |
| PLP-167-000006616 | to | PLP-167-000006616 |
| PLP-167-000006618 | to | PLP-167-000006618 |
| PLP-167-000006620 | to | PLP-167-000006620 |
| PLP-167-000006622 | to | PLP-167-000006626 |
| PLP-167-000006628 | to | PLP-167-000006628 |
| PLP-167-000006630 | to | PLP-167-000006633 |
| PLP-167-000006635 | to | PLP-167-000006636 |
| PLP-167-000006640 | to | PLP-167-000006644 |
| PLP-167-000006646 | to | PLP-167-000006654 |
| PLP-167-000006656 | to | PLP-167-000006657 |
| PLP-167-000006659 | to | PLP-167-000006661 |
| PLP-167-000006666 | to | PLP-167-000006673 |
| PLP-167-000006675 | to | PLP-167-000006683 |
| PLP-167-000006687 | to | PLP-167-000006689 |
| PLP-167-000006691 | to | PLP-167-000006692 |
| PLP-167-000006700 | to | PLP-167-000006701 |
| PLP-167-000006703 | to | PLP-167-000006706 |
| PLP-167-000006712 | to | PLP-167-000006719 |
| PLP-167-000006721 | to | PLP-167-000006721 |
| PLP-167-000006723 | to | PLP-167-000006723 |

| | | |
|---|---|---|
| PLP-167-000006725 | to | PLP-167-000006725 |
| PLP-167-000006727 | to | PLP-167-000006731 |
| PLP-167-000006735 | to | PLP-167-000006737 |
| PLP-167-000006742 | to | PLP-167-000006748 |
| PLP-167-000006751 | to | PLP-167-000006752 |
| PLP-167-000006761 | to | PLP-167-000006761 |
| PLP-167-000006770 | to | PLP-167-000006770 |
| PLP-167-000006774 | to | PLP-167-000006774 |
| PLP-167-000006781 | to | PLP-167-000006782 |
| PLP-167-000006796 | to | PLP-167-000006797 |
| PLP-167-000006807 | to | PLP-167-000006808 |
| PLP-167-000006811 | to | PLP-167-000006817 |
| PLP-167-000006820 | to | PLP-167-000006821 |
| PLP-167-000006823 | to | PLP-167-000006827 |
| PLP-167-000006832 | to | PLP-167-000006832 |
| PLP-167-000006835 | to | PLP-167-000006838 |
| PLP-167-000006848 | to | PLP-167-000006848 |
| PLP-167-000006855 | to | PLP-167-000006871 |
| PLP-167-000006873 | to | PLP-167-000006873 |
| PLP-167-000006881 | to | PLP-167-000006886 |
| PLP-167-000006890 | to | PLP-167-000006894 |
| PLP-167-000006898 | to | PLP-167-000006907 |
| PLP-167-000006909 | to | PLP-167-000006909 |
| PLP-167-000006911 | to | PLP-167-000006912 |
| PLP-167-000006914 | to | PLP-167-000006915 |
| PLP-167-000006917 | to | PLP-167-000006941 |
| PLP-167-000006947 | to | PLP-167-000006951 |
| PLP-167-000006961 | to | PLP-167-000006967 |
| PLP-167-000006969 | to | PLP-167-000006977 |
| PLP-167-000006980 | to | PLP-167-000006981 |
| PLP-167-000006987 | to | PLP-167-000006992 |
| PLP-167-000006999 | to | PLP-167-000007000 |
| PLP-167-000007014 | to | PLP-167-000007037 |
| PLP-167-000007043 | to | PLP-167-000007047 |
| PLP-167-000007055 | to | PLP-167-000007055 |
| PLP-167-000007058 | to | PLP-167-000007064 |
| PLP-167-000007066 | to | PLP-167-000007071 |
| PLP-167-000007074 | to | PLP-167-000007074 |
| PLP-167-000007083 | to | PLP-167-000007085 |
| PLP-167-000007088 | to | PLP-167-000007089 |
| PLP-167-000007101 | to | PLP-167-000007101 |
| PLP-167-000007103 | to | PLP-167-000007104 |
| PLP-167-000007107 | to | PLP-167-000007107 |
| PLP-167-000007111 | to | PLP-167-000007111 |

| | | |
|---|---|---|
| PLP-167-000007115 | to | PLP-167-000007115 |
| PLP-167-000007117 | to | PLP-167-000007117 |
| PLP-167-000007119 | to | PLP-167-000007123 |
| PLP-167-000007125 | to | PLP-167-000007125 |
| PLP-167-000007129 | to | PLP-167-000007135 |
| PLP-167-000007139 | to | PLP-167-000007143 |
| PLP-167-000007152 | to | PLP-167-000007152 |
| PLP-167-000007161 | to | PLP-167-000007162 |
| PLP-167-000007169 | to | PLP-167-000007170 |
| PLP-167-000007178 | to | PLP-167-000007183 |
| PLP-167-000007187 | to | PLP-167-000007192 |
| PLP-167-000007194 | to | PLP-167-000007195 |
| PLP-167-000007197 | to | PLP-167-000007197 |
| PLP-167-000007202 | to | PLP-167-000007202 |
| PLP-167-000007209 | to | PLP-167-000007213 |
| PLP-167-000007232 | to | PLP-167-000007236 |
| PLP-167-000007241 | to | PLP-167-000007241 |
| PLP-167-000007243 | to | PLP-167-000007244 |
| PLP-167-000007257 | to | PLP-167-000007257 |
| PLP-167-000007268 | to | PLP-167-000007271 |
| PLP-167-000007273 | to | PLP-167-000007273 |
| PLP-167-000007279 | to | PLP-167-000007281 |
| PLP-167-000007288 | to | PLP-167-000007293 |
| PLP-167-000007300 | to | PLP-167-000007300 |
| PLP-167-000007307 | to | PLP-167-000007312 |
| PLP-167-000007314 | to | PLP-167-000007316 |
| PLP-167-000007319 | to | PLP-167-000007320 |
| PLP-167-000007331 | to | PLP-167-000007331 |
| PLP-167-000007334 | to | PLP-167-000007335 |
| PLP-167-000007342 | to | PLP-167-000007342 |
| PLP-167-000007347 | to | PLP-167-000007348 |
| PLP-167-000007350 | to | PLP-167-000007350 |
| PLP-167-000007352 | to | PLP-167-000007355 |
| PLP-167-000007357 | to | PLP-167-000007358 |
| PLP-167-000007360 | to | PLP-167-000007360 |
| PLP-167-000007363 | to | PLP-167-000007363 |
| PLP-167-000007365 | to | PLP-167-000007365 |
| PLP-167-000007368 | to | PLP-167-000007385 |
| PLP-167-000007387 | to | PLP-167-000007387 |
| PLP-167-000007394 | to | PLP-167-000007396 |
| PLP-167-000007400 | to | PLP-167-000007414 |
| PLP-167-000007416 | to | PLP-167-000007418 |
| PLP-167-000007421 | to | PLP-167-000007423 |
| PLP-167-000007425 | to | PLP-167-000007429 |

| | | |
|---|---|---|
| PLP-167-000007438 | to | PLP-167-000007442 |
| PLP-167-000007445 | to | PLP-167-000007445 |
| PLP-167-000007447 | to | PLP-167-000007448 |
| PLP-167-000007450 | to | PLP-167-000007450 |
| PLP-167-000007455 | to | PLP-167-000007458 |
| PLP-167-000007460 | to | PLP-167-000007463 |
| PLP-167-000007465 | to | PLP-167-000007466 |
| PLP-167-000007468 | to | PLP-167-000007470 |
| PLP-167-000007472 | to | PLP-167-000007473 |
| PLP-167-000007476 | to | PLP-167-000007478 |
| PLP-167-000007483 | to | PLP-167-000007483 |
| PLP-167-000007485 | to | PLP-167-000007488 |
| PLP-167-000007493 | to | PLP-167-000007535 |
| PLP-167-000007537 | to | PLP-167-000007541 |
| PLP-167-000007546 | to | PLP-167-000007547 |
| PLP-167-000007549 | to | PLP-167-000007550 |
| PLP-167-000007552 | to | PLP-167-000007553 |
| PLP-167-000007555 | to | PLP-167-000007555 |
| PLP-167-000007561 | to | PLP-167-000007561 |
| PLP-167-000007564 | to | PLP-167-000007567 |
| PLP-167-000007571 | to | PLP-167-000007576 |
| PLP-167-000007580 | to | PLP-167-000007585 |
| PLP-167-000007588 | to | PLP-167-000007595 |
| PLP-167-000007603 | to | PLP-167-000007609 |
| PLP-167-000007619 | to | PLP-167-000007619 |
| PLP-167-000007621 | to | PLP-167-000007621 |
| PLP-167-000007629 | to | PLP-167-000007631 |
| PLP-167-000007635 | to | PLP-167-000007635 |
| PLP-167-000007639 | to | PLP-167-000007639 |
| PLP-167-000007641 | to | PLP-167-000007642 |
| PLP-167-000007645 | to | PLP-167-000007646 |
| PLP-167-000007649 | to | PLP-167-000007653 |
| PLP-167-000007656 | to | PLP-167-000007658 |
| PLP-167-000007660 | to | PLP-167-000007660 |
| PLP-167-000007662 | to | PLP-167-000007667 |
| PLP-167-000007671 | to | PLP-167-000007672 |
| PLP-167-000007682 | to | PLP-167-000007682 |
| PLP-167-000007684 | to | PLP-167-000007684 |
| PLP-167-000007690 | to | PLP-167-000007690 |
| PLP-167-000007695 | to | PLP-167-000007703 |
| PLP-167-000007710 | to | PLP-167-000007710 |
| PLP-167-000007712 | to | PLP-167-000007713 |
| PLP-167-000007716 | to | PLP-167-000007724 |
| PLP-167-000007730 | to | PLP-167-000007731 |

| | | |
|---|---|---|
| PLP-167-000007733 | to | PLP-167-000007738 |
| PLP-167-000007748 | to | PLP-167-000007750 |
| PLP-167-000007755 | to | PLP-167-000007757 |
| PLP-167-000007764 | to | PLP-167-000007768 |
| PLP-167-000007770 | to | PLP-167-000007771 |
| PLP-167-000007773 | to | PLP-167-000007774 |
| PLP-167-000007778 | to | PLP-167-000007783 |
| PLP-167-000007785 | to | PLP-167-000007786 |
| PLP-167-000007790 | to | PLP-167-000007790 |
| PLP-167-000007792 | to | PLP-167-000007799 |
| PLP-167-000007801 | to | PLP-167-000007801 |
| PLP-167-000007804 | to | PLP-167-000007804 |
| PLP-167-000007808 | to | PLP-167-000007808 |
| PLP-167-000007811 | to | PLP-167-000007824 |
| PLP-167-000007826 | to | PLP-167-000007833 |
| PLP-167-000007838 | to | PLP-167-000007839 |
| PLP-167-000007842 | to | PLP-167-000007842 |
| PLP-167-000007847 | to | PLP-167-000007853 |
| PLP-167-000007859 | to | PLP-167-000007859 |
| PLP-167-000007865 | to | PLP-167-000007871 |
| PLP-167-000007880 | to | PLP-167-000007881 |
| PLP-167-000007883 | to | PLP-167-000007883 |
| PLP-167-000007888 | to | PLP-167-000007889 |
| PLP-167-000007891 | to | PLP-167-000007892 |
| PLP-167-000007897 | to | PLP-167-000007897 |
| PLP-167-000007899 | to | PLP-167-000007899 |
| PLP-167-000007901 | to | PLP-167-000007905 |
| PLP-167-000007914 | to | PLP-167-000007921 |
| PLP-167-000007926 | to | PLP-167-000007926 |
| PLP-167-000007928 | to | PLP-167-000007928 |
| PLP-167-000007930 | to | PLP-167-000007931 |
| PLP-167-000007940 | to | PLP-167-000007940 |
| PLP-167-000007945 | to | PLP-167-000007945 |
| PLP-167-000007947 | to | PLP-167-000007950 |
| PLP-167-000007952 | to | PLP-167-000007962 |
| PLP-167-000007968 | to | PLP-167-000007968 |
| PLP-167-000007970 | to | PLP-167-000007970 |
| PLP-167-000007974 | to | PLP-167-000007975 |
| PLP-167-000007982 | to | PLP-167-000007984 |
| PLP-167-000007993 | to | PLP-167-000007995 |
| PLP-167-000007997 | to | PLP-167-000007997 |
| PLP-167-000008000 | to | PLP-167-000008009 |
| PLP-167-000008011 | to | PLP-167-000008011 |
| PLP-167-000008013 | to | PLP-167-000008014 |

| | | |
|---|---|---|
| PLP-167-000008017 | to | PLP-167-000008018 |
| PLP-167-000008021 | to | PLP-167-000008025 |
| PLP-167-000008029 | to | PLP-167-000008044 |
| PLP-167-000008046 | to | PLP-167-000008057 |
| PLP-167-000008059 | to | PLP-167-000008061 |
| PLP-167-000008065 | to | PLP-167-000008066 |
| PLP-167-000008070 | to | PLP-167-000008076 |
| PLP-167-000008078 | to | PLP-167-000008079 |
| PLP-167-000008081 | to | PLP-167-000008081 |
| PLP-167-000008087 | to | PLP-167-000008087 |
| PLP-167-000008094 | to | PLP-167-000008098 |
| PLP-167-000008100 | to | PLP-167-000008100 |
| PLP-167-000008102 | to | PLP-167-000008102 |
| PLP-167-000008104 | to | PLP-167-000008104 |
| PLP-167-000008112 | to | PLP-167-000008116 |
| PLP-167-000008118 | to | PLP-167-000008123 |
| PLP-167-000008126 | to | PLP-167-000008133 |
| PLP-167-000008135 | to | PLP-167-000008138 |
| PLP-167-000008141 | to | PLP-167-000008153 |
| PLP-167-000008157 | to | PLP-167-000008158 |
| PLP-167-000008167 | to | PLP-167-000008168 |
| PLP-167-000008178 | to | PLP-167-000008178 |
| PLP-167-000008182 | to | PLP-167-000008184 |
| PLP-167-000008186 | to | PLP-167-000008195 |
| PLP-167-000008199 | to | PLP-167-000008201 |
| PLP-167-000008204 | to | PLP-167-000008232 |
| PLP-167-000008236 | to | PLP-167-000008236 |
| PLP-167-000008248 | to | PLP-167-000008248 |
| PLP-167-000008251 | to | PLP-167-000008251 |
| PLP-167-000008253 | to | PLP-167-000008254 |
| PLP-167-000008256 | to | PLP-167-000008256 |
| PLP-167-000008258 | to | PLP-167-000008259 |
| PLP-167-000008263 | to | PLP-167-000008276 |
| PLP-167-000008278 | to | PLP-167-000008278 |
| PLP-167-000008282 | to | PLP-167-000008283 |
| PLP-167-000008288 | to | PLP-167-000008289 |
| PLP-167-000008294 | to | PLP-167-000008304 |
| PLP-167-000008306 | to | PLP-167-000008310 |
| PLP-167-000008316 | to | PLP-167-000008319 |
| PLP-167-000008324 | to | PLP-167-000008324 |
| PLP-167-000008327 | to | PLP-167-000008334 |
| PLP-167-000008338 | to | PLP-167-000008357 |
| PLP-167-000008361 | to | PLP-167-000008361 |
| PLP-167-000008364 | to | PLP-167-000008385 |

| | | |
|---|---|---|
| PLP-167-000008387 | to | PLP-167-000008387 |
| PLP-167-000008390 | to | PLP-167-000008391 |
| PLP-167-000008393 | to | PLP-167-000008407 |
| PLP-167-000008409 | to | PLP-167-000008410 |
| PLP-167-000008412 | to | PLP-167-000008414 |
| PLP-167-000008421 | to | PLP-167-000008423 |
| PLP-167-000008428 | to | PLP-167-000008428 |
| PLP-167-000008430 | to | PLP-167-000008439 |
| PLP-167-000008448 | to | PLP-167-000008451 |
| PLP-167-000008454 | to | PLP-167-000008455 |
| PLP-167-000008459 | to | PLP-167-000008462 |
| PLP-167-000008464 | to | PLP-167-000008465 |
| PLP-167-000008467 | to | PLP-167-000008473 |
| PLP-167-000008476 | to | PLP-167-000008476 |
| PLP-167-000008478 | to | PLP-167-000008493 |
| PLP-167-000008498 | to | PLP-167-000008509 |
| PLP-167-000008513 | to | PLP-167-000008513 |
| PLP-167-000008516 | to | PLP-167-000008528 |
| PLP-167-000008530 | to | PLP-167-000008534 |
| PLP-167-000008539 | to | PLP-167-000008541 |
| PLP-167-000008543 | to | PLP-167-000008545 |
| PLP-167-000008549 | to | PLP-167-000008556 |
| PLP-167-000008559 | to | PLP-167-000008566 |
| PLP-167-000008568 | to | PLP-167-000008580 |
| PLP-167-000008582 | to | PLP-167-000008586 |
| PLP-167-000008589 | to | PLP-167-000008591 |
| PLP-167-000008597 | to | PLP-167-000008597 |
| PLP-167-000008599 | to | PLP-167-000008600 |
| PLP-167-000008608 | to | PLP-167-000008612 |
| PLP-167-000008615 | to | PLP-167-000008615 |
| PLP-167-000008622 | to | PLP-167-000008623 |
| PLP-167-000008643 | to | PLP-167-000008643 |
| PLP-167-000008648 | to | PLP-167-000008648 |
| PLP-167-000008650 | to | PLP-167-000008650 |
| PLP-167-000008652 | to | PLP-167-000008652 |
| PLP-167-000008654 | to | PLP-167-000008654 |
| PLP-167-000008656 | to | PLP-167-000008657 |
| PLP-167-000008659 | to | PLP-167-000008659 |
| PLP-167-000008661 | to | PLP-167-000008661 |
| PLP-167-000008663 | to | PLP-167-000008664 |
| PLP-167-000008666 | to | PLP-167-000008666 |
| PLP-167-000008670 | to | PLP-167-000008670 |
| PLP-167-000008673 | to | PLP-167-000008674 |
| PLP-167-000008678 | to | PLP-167-000008678 |

| | | |
|---|---|---|
| PLP-167-000008680 | to | PLP-167-000008682 |
| PLP-167-000008694 | to | PLP-167-000008695 |
| PLP-167-000008712 | to | PLP-167-000008712 |
| PLP-167-000008714 | to | PLP-167-000008721 |
| PLP-167-000008723 | to | PLP-167-000008726 |
| PLP-167-000008728 | to | PLP-167-000008730 |
| PLP-167-000008732 | to | PLP-167-000008733 |
| PLP-167-000008735 | to | PLP-167-000008735 |
| PLP-167-000008739 | to | PLP-167-000008743 |
| PLP-167-000008745 | to | PLP-167-000008752 |
| PLP-167-000008754 | to | PLP-167-000008763 |
| PLP-167-000008765 | to | PLP-167-000008765 |
| PLP-167-000008767 | to | PLP-167-000008772 |
| PLP-167-000008775 | to | PLP-167-000008775 |
| PLP-167-000008777 | to | PLP-167-000008778 |
| PLP-167-000008780 | to | PLP-167-000008783 |
| PLP-167-000008786 | to | PLP-167-000008786 |
| PLP-167-000008788 | to | PLP-167-000008790 |
| PLP-167-000008792 | to | PLP-167-000008792 |
| PLP-167-000008809 | to | PLP-167-000008814 |
| PLP-167-000008818 | to | PLP-167-000008818 |
| PLP-167-000008820 | to | PLP-167-000008820 |
| PLP-167-000008822 | to | PLP-167-000008823 |
| PLP-167-000008835 | to | PLP-167-000008835 |
| PLP-167-000008837 | to | PLP-167-000008838 |
| PLP-167-000008846 | to | PLP-167-000008847 |
| PLP-167-000008855 | to | PLP-167-000008871 |
| PLP-167-000008873 | to | PLP-167-000008875 |
| PLP-167-000008878 | to | PLP-167-000008888 |
| PLP-167-000008901 | to | PLP-167-000008901 |
| PLP-167-000008904 | to | PLP-167-000008907 |
| PLP-167-000008909 | to | PLP-167-000008920 |
| PLP-167-000008925 | to | PLP-167-000008925 |
| PLP-167-000008927 | to | PLP-167-000008927 |
| PLP-167-000008929 | to | PLP-167-000008930 |
| PLP-167-000008933 | to | PLP-167-000008939 |
| PLP-167-000008942 | to | PLP-167-000008961 |
| PLP-167-000008963 | to | PLP-167-000008964 |
| PLP-167-000008969 | to | PLP-167-000008970 |
| PLP-167-000008982 | to | PLP-167-000009007 |
| PLP-167-000009009 | to | PLP-167-000009012 |
| PLP-167-000009017 | to | PLP-167-000009022 |
| PLP-167-000009024 | to | PLP-167-000009030 |
| PLP-167-000009043 | to | PLP-167-000009043 |

| | | |
|---|---|---|
| PLP-167-000009052 | to | PLP-167-000009053 |
| PLP-167-000009056 | to | PLP-167-000009056 |
| PLP-167-000009058 | to | PLP-167-000009058 |
| PLP-167-000009070 | to | PLP-167-000009071 |
| PLP-167-000009083 | to | PLP-167-000009083 |
| PLP-167-000009089 | to | PLP-167-000009090 |
| PLP-167-000009107 | to | PLP-167-000009107 |
| PLP-167-000009109 | to | PLP-167-000009109 |
| PLP-167-000009121 | to | PLP-167-000009133 |
| PLP-167-000009135 | to | PLP-167-000009149 |
| PLP-167-000009152 | to | PLP-167-000009152 |
| PLP-167-000009154 | to | PLP-167-000009154 |
| PLP-167-000009162 | to | PLP-167-000009174 |
| PLP-167-000009176 | to | PLP-167-000009186 |
| PLP-167-000009201 | to | PLP-167-000009221 |
| PLP-167-000009223 | to | PLP-167-000009226 |
| PLP-167-000009250 | to | PLP-167-000009251 |
| PLP-167-000009263 | to | PLP-167-000009265 |
| PLP-167-000009267 | to | PLP-167-000009289 |
| PLP-167-000009293 | to | PLP-167-000009294 |
| PLP-167-000009296 | to | PLP-167-000009298 |
| PLP-167-000009301 | to | PLP-167-000009305 |
| PLP-167-000009307 | to | PLP-167-000009307 |
| PLP-167-000009320 | to | PLP-167-000009321 |
| PLP-167-000009344 | to | PLP-167-000009344 |
| PLP-167-000009346 | to | PLP-167-000009346 |
| PLP-167-000009364 | to | PLP-167-000009372 |
| PLP-167-000009374 | to | PLP-167-000009374 |
| PLP-167-000009376 | to | PLP-167-000009376 |
| PLP-167-000009378 | to | PLP-167-000009378 |
| PLP-167-000009380 | to | PLP-167-000009380 |
| PLP-167-000009382 | to | PLP-167-000009385 |
| PLP-167-000009389 | to | PLP-167-000009390 |
| PLP-167-000009402 | to | PLP-167-000009402 |
| PLP-167-000009404 | to | PLP-167-000009416 |
| PLP-167-000009424 | to | PLP-167-000009424 |
| PLP-167-000009441 | to | PLP-167-000009441 |
| PLP-167-000009449 | to | PLP-167-000009465 |
| PLP-167-000009467 | to | PLP-167-000009467 |
| PLP-167-000009479 | to | PLP-167-000009479 |
| PLP-167-000009482 | to | PLP-167-000009483 |
| PLP-167-000009487 | to | PLP-167-000009487 |
| PLP-167-000009489 | to | PLP-167-000009493 |
| PLP-167-000009497 | to | PLP-167-000009503 |

| | | |
|---|---|---|
| PLP-167-000009506 | to | PLP-167-000009506 |
| PLP-167-000009532 | to | PLP-167-000009545 |
| PLP-167-000009547 | to | PLP-167-000009550 |
| PLP-167-000009554 | to | PLP-167-000009556 |
| PLP-167-000009558 | to | PLP-167-000009558 |
| PLP-167-000009560 | to | PLP-167-000009560 |
| PLP-167-000009562 | to | PLP-167-000009562 |
| PLP-167-000009564 | to | PLP-167-000009565 |
| PLP-167-000009567 | to | PLP-167-000009571 |
| PLP-167-000009573 | to | PLP-167-000009588 |
| PLP-167-000009603 | to | PLP-167-000009603 |
| PLP-167-000009607 | to | PLP-167-000009615 |
| PLP-167-000009618 | to | PLP-167-000009618 |
| PLP-167-000009620 | to | PLP-167-000009620 |
| PLP-167-000009622 | to | PLP-167-000009622 |
| PLP-167-000009624 | to | PLP-167-000009652 |
| PLP-167-000009660 | to | PLP-167-000009662 |
| PLP-167-000009664 | to | PLP-167-000009666 |
| PLP-167-000009670 | to | PLP-167-000009670 |
| PLP-167-000009674 | to | PLP-167-000009674 |
| PLP-167-000009687 | to | PLP-167-000009687 |
| PLP-167-000009690 | to | PLP-167-000009719 |
| PLP-167-000009721 | to | PLP-167-000009721 |
| PLP-167-000009723 | to | PLP-167-000009724 |
| PLP-167-000009726 | to | PLP-167-000009730 |
| PLP-167-000009736 | to | PLP-167-000009740 |
| PLP-167-000009742 | to | PLP-167-000009743 |
| PLP-167-000009751 | to | PLP-167-000009751 |
| PLP-167-000009757 | to | PLP-167-000009759 |
| PLP-167-000009761 | to | PLP-167-000009771 |
| PLP-167-000009783 | to | PLP-167-000009793 |
| PLP-167-000009796 | to | PLP-167-000009796 |
| PLP-167-000009798 | to | PLP-167-000009799 |
| PLP-167-000009816 | to | PLP-167-000009817 |
| PLP-167-000009819 | to | PLP-167-000009820 |
| PLP-167-000009822 | to | PLP-167-000009822 |
| PLP-167-000009824 | to | PLP-167-000009824 |
| PLP-167-000009827 | to | PLP-167-000009827 |
| PLP-167-000009829 | to | PLP-167-000009830 |
| PLP-167-000009855 | to | PLP-167-000009859 |
| PLP-167-000009862 | to | PLP-167-000009864 |
| PLP-167-000009866 | to | PLP-167-000009866 |
| PLP-167-000009869 | to | PLP-167-000009869 |
| PLP-167-000009875 | to | PLP-167-000009875 |

| | | |
|---|---|---|
| PLP-167-000009884 | to | PLP-167-000009884 |
| PLP-167-000009886 | to | PLP-167-000009886 |
| PLP-167-000009894 | to | PLP-167-000009894 |
| PLP-167-000009899 | to | PLP-167-000009899 |
| PLP-167-000009902 | to | PLP-167-000009906 |
| PLP-167-000009917 | to | PLP-167-000009917 |
| PLP-167-000009927 | to | PLP-167-000009927 |
| PLP-167-000009930 | to | PLP-167-000009930 |
| PLP-167-000009936 | to | PLP-167-000009939 |
| PLP-167-000009942 | to | PLP-167-000009953 |
| PLP-167-000009956 | to | PLP-167-000009961 |
| PLP-167-000009963 | to | PLP-167-000009965 |
| PLP-167-000009970 | to | PLP-167-000009970 |
| PLP-167-000009972 | to | PLP-167-000009972 |
| PLP-167-000009974 | to | PLP-167-000009980 |
| PLP-167-000009982 | to | PLP-167-000009982 |
| PLP-167-000009992 | to | PLP-167-000009994 |
| PLP-167-000010013 | to | PLP-167-000010018 |
| PLP-167-000010021 | to | PLP-167-000010024 |
| PLP-167-000010026 | to | PLP-167-000010032 |
| PLP-167-000010034 | to | PLP-167-000010035 |
| PLP-167-000010037 | to | PLP-167-000010045 |
| PLP-167-000010047 | to | PLP-167-000010058 |
| PLP-167-000010063 | to | PLP-167-000010066 |
| PLP-167-000010069 | to | PLP-167-000010069 |
| PLP-167-000010071 | to | PLP-167-000010074 |
| PLP-167-000010077 | to | PLP-167-000010079 |
| PLP-167-000010081 | to | PLP-167-000010081 |
| PLP-167-000010083 | to | PLP-167-000010086 |
| PLP-167-000010088 | to | PLP-167-000010089 |
| PLP-167-000010094 | to | PLP-167-000010097 |
| PLP-167-000010100 | to | PLP-167-000010100 |
| PLP-167-000010103 | to | PLP-167-000010104 |
| PLP-167-000010107 | to | PLP-167-000010107 |
| PLP-167-000010112 | to | PLP-167-000010115 |
| PLP-167-000010118 | to | PLP-167-000010119 |
| PLP-167-000010123 | to | PLP-167-000010125 |
| PLP-167-000010127 | to | PLP-167-000010129 |
| PLP-167-000010132 | to | PLP-167-000010133 |
| PLP-167-000010135 | to | PLP-167-000010135 |
| PLP-167-000010137 | to | PLP-167-000010141 |
| PLP-167-000010144 | to | PLP-167-000010150 |
| PLP-167-000010153 | to | PLP-167-000010153 |
| PLP-167-000010155 | to | PLP-167-000010157 |

| | | |
|---|---|---|
| PLP-167-000010160 | to | PLP-167-000010163 |
| PLP-167-000010168 | to | PLP-167-000010180 |
| PLP-167-000010182 | to | PLP-167-000010182 |
| PLP-167-000010186 | to | PLP-167-000010189 |
| PLP-167-000010193 | to | PLP-167-000010198 |
| PLP-167-000010200 | to | PLP-167-000010200 |
| PLP-167-000010203 | to | PLP-167-000010208 |
| PLP-167-000010210 | to | PLP-167-000010215 |
| PLP-167-000010217 | to | PLP-167-000010218 |
| PLP-167-000010232 | to | PLP-167-000010233 |
| PLP-167-000010235 | to | PLP-167-000010235 |
| PLP-167-000010252 | to | PLP-167-000010252 |
| PLP-167-000010255 | to | PLP-167-000010256 |
| PLP-167-000010259 | to | PLP-167-000010260 |
| PLP-167-000010265 | to | PLP-167-000010266 |
| PLP-167-000010270 | to | PLP-167-000010271 |
| PLP-167-000010274 | to | PLP-167-000010283 |
| PLP-167-000010286 | to | PLP-167-000010288 |
| PLP-167-000010290 | to | PLP-167-000010290 |
| PLP-167-000010295 | to | PLP-167-000010299 |
| PLP-167-000010304 | to | PLP-167-000010305 |
| PLP-167-000010307 | to | PLP-167-000010313 |
| PLP-167-000010320 | to | PLP-167-000010320 |
| PLP-167-000010329 | to | PLP-167-000010329 |
| PLP-167-000010331 | to | PLP-167-000010335 |
| PLP-167-000010337 | to | PLP-167-000010338 |
| PLP-167-000010341 | to | PLP-167-000010342 |
| PLP-167-000010346 | to | PLP-167-000010346 |
| PLP-167-000010348 | to | PLP-167-000010350 |
| PLP-167-000010352 | to | PLP-167-000010353 |
| PLP-167-000010355 | to | PLP-167-000010359 |
| PLP-167-000010361 | to | PLP-167-000010361 |
| PLP-167-000010363 | to | PLP-167-000010363 |
| PLP-167-000010367 | to | PLP-167-000010372 |
| PLP-167-000010375 | to | PLP-167-000010376 |
| PLP-167-000010378 | to | PLP-167-000010380 |
| PLP-167-000010387 | to | PLP-167-000010388 |
| PLP-167-000010390 | to | PLP-167-000010390 |
| PLP-167-000010393 | to | PLP-167-000010401 |
| PLP-167-000010404 | to | PLP-167-000010404 |
| PLP-167-000010406 | to | PLP-167-000010409 |
| PLP-167-000010414 | to | PLP-167-000010421 |
| PLP-167-000010430 | to | PLP-167-000010446 |
| PLP-167-000010448 | to | PLP-167-000010448 |

| | | |
|---|---|---|
| PLP-167-000010453 | to | PLP-167-000010455 |
| PLP-167-000010457 | to | PLP-167-000010488 |
| PLP-167-000010490 | to | PLP-167-000010490 |
| PLP-167-000010492 | to | PLP-167-000010495 |
| PLP-167-000010497 | to | PLP-167-000010509 |
| PLP-167-000010513 | to | PLP-167-000010516 |
| PLP-167-000010524 | to | PLP-167-000010529 |
| PLP-167-000010537 | to | PLP-167-000010540 |
| PLP-167-000010549 | to | PLP-167-000010561 |
| PLP-167-000010563 | to | PLP-167-000010566 |
| PLP-167-000010569 | to | PLP-167-000010569 |
| PLP-167-000010573 | to | PLP-167-000010578 |
| PLP-167-000010580 | to | PLP-167-000010580 |
| PLP-167-000010582 | to | PLP-167-000010582 |
| PLP-167-000010584 | to | PLP-167-000010595 |
| PLP-167-000010597 | to | PLP-167-000010600 |
| PLP-167-000010603 | to | PLP-167-000010604 |
| PLP-167-000010608 | to | PLP-167-000010612 |
| PLP-167-000010616 | to | PLP-167-000010621 |
| PLP-167-000010623 | to | PLP-167-000010623 |
| PLP-167-000010630 | to | PLP-167-000010630 |
| PLP-167-000010636 | to | PLP-167-000010640 |
| PLP-167-000010642 | to | PLP-167-000010653 |
| PLP-167-000010656 | to | PLP-167-000010656 |
| PLP-167-000010663 | to | PLP-167-000010664 |
| PLP-167-000010667 | to | PLP-167-000010667 |
| PLP-167-000010680 | to | PLP-167-000010683 |
| PLP-167-000010685 | to | PLP-167-000010685 |
| PLP-167-000010701 | to | PLP-167-000010702 |
| PLP-167-000010704 | to | PLP-167-000010704 |
| PLP-167-000010706 | to | PLP-167-000010706 |
| PLP-167-000010708 | to | PLP-167-000010708 |
| PLP-167-000010710 | to | PLP-167-000010717 |
| PLP-167-000010723 | to | PLP-167-000010744 |
| PLP-167-000010749 | to | PLP-167-000010749 |
| PLP-167-000010751 | to | PLP-167-000010752 |
| PLP-167-000010754 | to | PLP-167-000010754 |
| PLP-167-000010756 | to | PLP-167-000010772 |
| PLP-167-000010775 | to | PLP-167-000010778 |
| PLP-167-000010782 | to | PLP-167-000010789 |
| PLP-167-000010792 | to | PLP-167-000010798 |
| PLP-167-000010800 | to | PLP-167-000010801 |
| PLP-167-000010806 | to | PLP-167-000010806 |
| PLP-167-000010818 | to | PLP-167-000010819 |

| | | |
|---|---|---|
| PLP-167-000010821 | to | PLP-167-000010821 |
| PLP-167-000010823 | to | PLP-167-000010823 |
| PLP-167-000010825 | to | PLP-167-000010828 |
| PLP-167-000010834 | to | PLP-167-000010835 |
| PLP-167-000010837 | to | PLP-167-000010837 |
| PLP-167-000010840 | to | PLP-167-000010841 |
| PLP-167-000010844 | to | PLP-167-000010844 |
| PLP-167-000010846 | to | PLP-167-000010848 |
| PLP-167-000010850 | to | PLP-167-000010856 |
| PLP-167-000010858 | to | PLP-167-000010859 |
| PLP-167-000010861 | to | PLP-167-000010866 |
| PLP-167-000010881 | to | PLP-167-000010883 |
| PLP-167-000010885 | to | PLP-167-000010885 |
| PLP-167-000010887 | to | PLP-167-000010892 |
| PLP-167-000010908 | to | PLP-167-000010914 |
| PLP-167-000010917 | to | PLP-167-000010917 |
| PLP-167-000010920 | to | PLP-167-000010946 |
| PLP-167-000010952 | to | PLP-167-000010953 |
| PLP-167-000010956 | to | PLP-167-000010959 |
| PLP-167-000010965 | to | PLP-167-000010973 |
| PLP-167-000010976 | to | PLP-167-000010979 |
| PLP-167-000010987 | to | PLP-167-000010991 |
| PLP-167-000010995 | to | PLP-167-000010995 |
| PLP-167-000010998 | to | PLP-167-000011000 |
| PLP-167-000011011 | to | PLP-167-000011012 |
| PLP-167-000011018 | to | PLP-167-000011022 |
| PLP-167-000011026 | to | PLP-167-000011029 |
| PLP-167-000011046 | to | PLP-167-000011046 |
| PLP-167-000011050 | to | PLP-167-000011058 |
| PLP-167-000011061 | to | PLP-167-000011070 |
| PLP-167-000011074 | to | PLP-167-000011077 |
| PLP-167-000011081 | to | PLP-167-000011082 |
| PLP-167-000011084 | to | PLP-167-000011086 |
| PLP-167-000011091 | to | PLP-167-000011092 |
| PLP-167-000011096 | to | PLP-167-000011099 |
| PLP-167-000011101 | to | PLP-167-000011110 |
| PLP-167-000011112 | to | PLP-167-000011129 |
| PLP-167-000011136 | to | PLP-167-000011141 |
| PLP-167-000011143 | to | PLP-167-000011144 |
| PLP-167-000011151 | to | PLP-167-000011152 |
| PLP-167-000011154 | to | PLP-167-000011155 |
| PLP-167-000011171 | to | PLP-167-000011183 |
| PLP-167-000011186 | to | PLP-167-000011187 |
| PLP-167-000011192 | to | PLP-167-000011196 |

| | | |
|---|---|---|
| PLP-167-000011198 | to | PLP-167-000011198 |
| PLP-167-000011203 | to | PLP-167-000011203 |
| PLP-167-000011205 | to | PLP-167-000011208 |
| PLP-167-000011210 | to | PLP-167-000011210 |
| PLP-167-000011212 | to | PLP-167-000011217 |
| PLP-167-000011219 | to | PLP-167-000011227 |
| PLP-167-000011229 | to | PLP-167-000011232 |
| PLP-167-000011234 | to | PLP-167-000011240 |
| PLP-167-000011242 | to | PLP-167-000011243 |
| PLP-167-000011245 | to | PLP-167-000011263 |
| PLP-167-000011266 | to | PLP-167-000011268 |
| PLP-167-000011270 | to | PLP-167-000011270 |
| PLP-167-000011272 | to | PLP-167-000011287 |
| PLP-167-000011289 | to | PLP-167-000011300 |
| PLP-167-000011303 | to | PLP-167-000011304 |
| PLP-167-000011307 | to | PLP-167-000011309 |
| PLP-167-000011313 | to | PLP-167-000011314 |
| PLP-167-000011316 | to | PLP-167-000011317 |
| PLP-167-000011319 | to | PLP-167-000011331 |
| PLP-167-000011334 | to | PLP-167-000011337 |
| PLP-167-000011339 | to | PLP-167-000011339 |
| PLP-167-000011341 | to | PLP-167-000011343 |
| PLP-167-000011345 | to | PLP-167-000011359 |
| PLP-167-000011361 | to | PLP-167-000011364 |
| PLP-167-000011367 | to | PLP-167-000011370 |
| PLP-167-000011374 | to | PLP-167-000011374 |
| PLP-167-000011377 | to | PLP-167-000011377 |
| PLP-167-000011379 | to | PLP-167-000011379 |
| PLP-167-000011382 | to | PLP-167-000011384 |
| PLP-167-000011389 | to | PLP-167-000011396 |
| PLP-167-000011400 | to | PLP-167-000011404 |
| PLP-167-000011406 | to | PLP-167-000011406 |
| PLP-167-000011408 | to | PLP-167-000011408 |
| PLP-167-000011411 | to | PLP-167-000011415 |
| PLP-167-000011417 | to | PLP-167-000011419 |
| PLP-167-000011421 | to | PLP-167-000011421 |
| PLP-167-000011423 | to | PLP-167-000011428 |
| PLP-167-000011430 | to | PLP-167-000011432 |
| PLP-167-000011436 | to | PLP-167-000011439 |
| PLP-167-000011442 | to | PLP-167-000011447 |
| PLP-167-000011450 | to | PLP-167-000011450 |
| PLP-167-000011453 | to | PLP-167-000011455 |
| PLP-167-000011457 | to | PLP-167-000011458 |
| PLP-167-000011465 | to | PLP-167-000011465 |

| | | |
|---|---|---|
| PLP-167-000011467 | to | PLP-167-000011469 |
| PLP-167-000011471 | to | PLP-167-000011476 |
| PLP-167-000011478 | to | PLP-167-000011478 |
| PLP-167-000011480 | to | PLP-167-000011480 |
| PLP-167-000011482 | to | PLP-167-000011496 |
| PLP-167-000011498 | to | PLP-167-000011500 |
| PLP-167-000011502 | to | PLP-167-000011503 |
| PLP-167-000011506 | to | PLP-167-000011509 |
| PLP-167-000011512 | to | PLP-167-000011525 |
| PLP-167-000011531 | to | PLP-167-000011532 |
| PLP-167-000011534 | to | PLP-167-000011534 |
| PLP-167-000011538 | to | PLP-167-000011538 |
| PLP-167-000011541 | to | PLP-167-000011550 |
| PLP-167-000011552 | to | PLP-167-000011554 |
| PLP-167-000011556 | to | PLP-167-000011559 |
| PLP-167-000011561 | to | PLP-167-000011562 |
| PLP-167-000011564 | to | PLP-167-000011572 |
| PLP-167-000011578 | to | PLP-167-000011578 |
| PLP-167-000011580 | to | PLP-167-000011580 |
| PLP-167-000011582 | to | PLP-167-000011583 |
| PLP-167-000011585 | to | PLP-167-000011588 |
| PLP-167-000011590 | to | PLP-167-000011590 |
| PLP-167-000011592 | to | PLP-167-000011592 |
| PLP-167-000011594 | to | PLP-167-000011594 |
| PLP-167-000011596 | to | PLP-167-000011596 |
| PLP-167-000011600 | to | PLP-167-000011603 |
| PLP-167-000011605 | to | PLP-167-000011608 |
| PLP-167-000011610 | to | PLP-167-000011615 |
| PLP-167-000011617 | to | PLP-167-000011617 |
| PLP-167-000011622 | to | PLP-167-000011629 |
| PLP-167-000011631 | to | PLP-167-000011640 |
| PLP-167-000011643 | to | PLP-167-000011647 |
| PLP-167-000011649 | to | PLP-167-000011649 |
| PLP-167-000011651 | to | PLP-167-000011652 |
| PLP-167-000011654 | to | PLP-167-000011656 |
| PLP-167-000011658 | to | PLP-167-000011658 |
| PLP-167-000011660 | to | PLP-167-000011668 |
| PLP-167-000011670 | to | PLP-167-000011686 |
| PLP-167-000011688 | to | PLP-167-000011691 |
| PLP-167-000011693 | to | PLP-167-000011693 |
| PLP-167-000011695 | to | PLP-167-000011695 |
| PLP-167-000011697 | to | PLP-167-000011697 |
| PLP-167-000011699 | to | PLP-167-000011705 |
| PLP-167-000011707 | to | PLP-167-000011708 |

| | | |
|---|---|---|
| PLP-167-000011710 | to | PLP-167-000011716 |
| PLP-167-000011718 | to | PLP-167-000011722 |
| PLP-167-000011724 | to | PLP-167-000011724 |
| PLP-167-000011726 | to | PLP-167-000011730 |
| PLP-167-000011732 | to | PLP-167-000011735 |
| PLP-167-000011737 | to | PLP-167-000011738 |
| PLP-167-000011741 | to | PLP-167-000011744 |
| PLP-167-000011748 | to | PLP-167-000011753 |
| PLP-167-000011756 | to | PLP-167-000011756 |
| PLP-167-000011761 | to | PLP-167-000011762 |
| PLP-167-000011764 | to | PLP-167-000011765 |
| PLP-167-000011768 | to | PLP-167-000011771 |
| PLP-167-000011773 | to | PLP-167-000011773 |
| PLP-167-000011775 | to | PLP-167-000011775 |
| PLP-167-000011778 | to | PLP-167-000011778 |
| PLP-167-000011783 | to | PLP-167-000011783 |
| PLP-167-000011786 | to | PLP-167-000011786 |
| PLP-167-000011788 | to | PLP-167-000011792 |
| PLP-167-000011794 | to | PLP-167-000011794 |
| PLP-167-000011796 | to | PLP-167-000011796 |
| PLP-167-000011798 | to | PLP-167-000011798 |
| PLP-167-000011800 | to | PLP-167-000011800 |
| PLP-167-000011802 | to | PLP-167-000011802 |
| PLP-167-000011804 | to | PLP-167-000011804 |
| PLP-167-000011806 | to | PLP-167-000011811 |
| PLP-167-000011813 | to | PLP-167-000011816 |
| PLP-167-000011818 | to | PLP-167-000011818 |
| PLP-167-000011820 | to | PLP-167-000011821 |
| PLP-167-000011823 | to | PLP-167-000011824 |
| PLP-167-000011827 | to | PLP-167-000011828 |
| PLP-167-000011830 | to | PLP-167-000011831 |
| PLP-167-000011834 | to | PLP-167-000011834 |
| PLP-167-000011838 | to | PLP-167-000011838 |
| PLP-167-000011844 | to | PLP-167-000011862 |
| PLP-167-000011867 | to | PLP-167-000011875 |
| PLP-167-000011877 | to | PLP-167-000011879 |
| PLP-167-000011883 | to | PLP-167-000011883 |
| PLP-167-000011892 | to | PLP-167-000011892 |
| PLP-167-000011894 | to | PLP-167-000011895 |
| PLP-167-000011899 | to | PLP-167-000011899 |
| PLP-167-000011901 | to | PLP-167-000011902 |
| PLP-167-000011905 | to | PLP-167-000011908 |
| PLP-167-000011915 | to | PLP-167-000011916 |
| PLP-167-000011918 | to | PLP-167-000011919 |

| | | |
|---|---|---|
| PLP-167-000011922 | to | PLP-167-000011922 |
| PLP-167-000011924 | to | PLP-167-000011925 |
| PLP-167-000011928 | to | PLP-167-000011928 |
| PLP-167-000011930 | to | PLP-167-000011932 |
| PLP-167-000011936 | to | PLP-167-000011936 |
| PLP-167-000011939 | to | PLP-167-000011942 |
| PLP-167-000011947 | to | PLP-167-000011947 |
| PLP-167-000011949 | to | PLP-167-000011949 |
| PLP-167-000011952 | to | PLP-167-000011956 |
| PLP-167-000011960 | to | PLP-167-000011960 |
| PLP-167-000011965 | to | PLP-167-000011965 |
| PLP-167-000011968 | to | PLP-167-000011969 |
| PLP-167-000011975 | to | PLP-167-000011976 |
| PLP-167-000011980 | to | PLP-167-000011980 |
| PLP-167-000011983 | to | PLP-167-000011984 |
| PLP-167-000011986 | to | PLP-167-000011987 |
| PLP-167-000011989 | to | PLP-167-000011989 |
| PLP-167-000011991 | to | PLP-167-000011991 |
| PLP-167-000011994 | to | PLP-167-000011994 |
| PLP-167-000011998 | to | PLP-167-000011998 |
| PLP-167-000012001 | to | PLP-167-000012002 |
| PLP-167-000012004 | to | PLP-167-000012005 |
| PLP-167-000012008 | to | PLP-167-000012016 |
| PLP-167-000012018 | to | PLP-167-000012018 |
| PLP-167-000012020 | to | PLP-167-000012020 |
| PLP-167-000012026 | to | PLP-167-000012026 |
| PLP-167-000012029 | to | PLP-167-000012034 |
| PLP-167-000012036 | to | PLP-167-000012038 |
| PLP-167-000012044 | to | PLP-167-000012046 |
| PLP-167-000012055 | to | PLP-167-000012066 |
| PLP-167-000012070 | to | PLP-167-000012072 |
| PLP-167-000012078 | to | PLP-167-000012078 |
| PLP-167-000012081 | to | PLP-167-000012082 |
| PLP-167-000012088 | to | PLP-167-000012088 |
| PLP-167-000012090 | to | PLP-167-000012091 |
| PLP-167-000012095 | to | PLP-167-000012095 |
| PLP-167-000012097 | to | PLP-167-000012101 |
| PLP-167-000012104 | to | PLP-167-000012108 |
| PLP-167-000012111 | to | PLP-167-000012111 |
| PLP-167-000012114 | to | PLP-167-000012117 |
| PLP-167-000012119 | to | PLP-167-000012124 |
| PLP-167-000012126 | to | PLP-167-000012126 |
| PLP-167-000012128 | to | PLP-167-000012133 |
| PLP-167-000012136 | to | PLP-167-000012136 |

| | | |
|---|---|---|
| PLP-167-000012143 | to | PLP-167-000012145 |
| PLP-167-000012151 | to | PLP-167-000012153 |
| PLP-167-000012155 | to | PLP-167-000012164 |
| PLP-167-000012166 | to | PLP-167-000012167 |
| PLP-167-000012169 | to | PLP-167-000012176 |
| PLP-167-000012178 | to | PLP-167-000012178 |
| PLP-167-000012180 | to | PLP-167-000012184 |
| PLP-167-000012186 | to | PLP-167-000012189 |
| PLP-167-000012191 | to | PLP-167-000012195 |
| PLP-167-000012199 | to | PLP-167-000012199 |
| PLP-167-000012201 | to | PLP-167-000012206 |
| PLP-167-000012208 | to | PLP-167-000012211 |
| PLP-167-000012213 | to | PLP-167-000012217 |
| PLP-167-000012219 | to | PLP-167-000012220 |
| PLP-167-000012222 | to | PLP-167-000012225 |
| PLP-167-000012227 | to | PLP-167-000012229 |
| PLP-167-000012232 | to | PLP-167-000012232 |
| PLP-167-000012234 | to | PLP-167-000012236 |
| PLP-167-000012238 | to | PLP-167-000012239 |
| PLP-167-000012242 | to | PLP-167-000012245 |
| PLP-167-000012247 | to | PLP-167-000012251 |
| PLP-167-000012254 | to | PLP-167-000012259 |
| PLP-167-000012261 | to | PLP-167-000012264 |
| PLP-167-000012266 | to | PLP-167-000012267 |
| PLP-167-000012269 | to | PLP-167-000012269 |
| PLP-167-000012272 | to | PLP-167-000012275 |
| PLP-167-000012277 | to | PLP-167-000012278 |
| PLP-167-000012282 | to | PLP-167-000012282 |
| PLP-167-000012284 | to | PLP-167-000012285 |
| PLP-167-000012287 | to | PLP-167-000012289 |
| PLP-167-000012292 | to | PLP-167-000012292 |
| PLP-167-000012298 | to | PLP-167-000012298 |
| PLP-167-000012300 | to | PLP-167-000012306 |
| PLP-167-000012308 | to | PLP-167-000012308 |
| PLP-167-000012311 | to | PLP-167-000012313 |
| PLP-167-000012317 | to | PLP-167-000012320 |
| PLP-167-000012322 | to | PLP-167-000012322 |
| PLP-167-000012325 | to | PLP-167-000012327 |
| PLP-167-000012329 | to | PLP-167-000012330 |
| PLP-167-000012332 | to | PLP-167-000012342 |
| PLP-167-000012344 | to | PLP-167-000012346 |
| PLP-167-000012348 | to | PLP-167-000012349 |
| PLP-167-000012351 | to | PLP-167-000012351 |
| PLP-167-000012353 | to | PLP-167-000012357 |

| | | |
|---|---|---|
| PLP-167-000012359 | to | PLP-167-000012361 |
| PLP-167-000012366 | to | PLP-167-000012367 |
| PLP-167-000012369 | to | PLP-167-000012375 |
| PLP-167-000012377 | to | PLP-167-000012379 |
| PLP-167-000012381 | to | PLP-167-000012383 |
| PLP-167-000012385 | to | PLP-167-000012393 |
| PLP-167-000012395 | to | PLP-167-000012399 |
| PLP-167-000012401 | to | PLP-167-000012401 |
| PLP-167-000012403 | to | PLP-167-000012404 |
| PLP-167-000012407 | to | PLP-167-000012413 |
| PLP-167-000012416 | to | PLP-167-000012416 |
| PLP-167-000012419 | to | PLP-167-000012421 |
| PLP-167-000012426 | to | PLP-167-000012427 |
| PLP-167-000012430 | to | PLP-167-000012430 |
| PLP-167-000012432 | to | PLP-167-000012437 |
| PLP-167-000012439 | to | PLP-167-000012443 |
| PLP-167-000012445 | to | PLP-167-000012446 |
| PLP-167-000012448 | to | PLP-167-000012448 |
| PLP-167-000012451 | to | PLP-167-000012453 |
| PLP-167-000012455 | to | PLP-167-000012455 |
| PLP-167-000012457 | to | PLP-167-000012457 |
| PLP-167-000012460 | to | PLP-167-000012473 |
| PLP-167-000012475 | to | PLP-167-000012475 |
| PLP-167-000012480 | to | PLP-167-000012481 |
| PLP-167-000012484 | to | PLP-167-000012484 |
| PLP-167-000012486 | to | PLP-167-000012490 |
| PLP-167-000012493 | to | PLP-167-000012494 |
| PLP-167-000012496 | to | PLP-167-000012503 |
| PLP-167-000012507 | to | PLP-167-000012508 |
| PLP-167-000012513 | to | PLP-167-000012518 |
| PLP-167-000012522 | to | PLP-167-000012523 |
| PLP-167-000012525 | to | PLP-167-000012525 |
| PLP-167-000012528 | to | PLP-167-000012528 |
| PLP-167-000012532 | to | PLP-167-000012532 |
| PLP-167-000012534 | to | PLP-167-000012544 |
| PLP-167-000012547 | to | PLP-167-000012547 |
| PLP-167-000012549 | to | PLP-167-000012550 |
| PLP-167-000012552 | to | PLP-167-000012552 |
| PLP-167-000012556 | to | PLP-167-000012556 |
| PLP-167-000012558 | to | PLP-167-000012559 |
| PLP-167-000012561 | to | PLP-167-000012571 |
| PLP-167-000012573 | to | PLP-167-000012581 |
| PLP-167-000012583 | to | PLP-167-000012587 |
| PLP-167-000012589 | to | PLP-167-000012591 |

| | | |
|---|---|---|
| PLP-167-000012593 | to | PLP-167-000012593 |
| PLP-167-000012595 | to | PLP-167-000012597 |
| PLP-167-000012599 | to | PLP-167-000012614 |
| PLP-167-000012617 | to | PLP-167-000012617 |
| PLP-167-000012619 | to | PLP-167-000012627 |
| PLP-167-000012629 | to | PLP-167-000012634 |
| PLP-167-000012636 | to | PLP-167-000012638 |
| PLP-167-000012642 | to | PLP-167-000012647 |
| PLP-167-000012649 | to | PLP-167-000012650 |
| PLP-167-000012652 | to | PLP-167-000012652 |
| PLP-167-000012654 | to | PLP-167-000012654 |
| PLP-167-000012657 | to | PLP-167-000012660 |
| PLP-167-000012662 | to | PLP-167-000012685 |
| PLP-167-000012687 | to | PLP-167-000012692 |
| PLP-167-000012694 | to | PLP-167-000012694 |
| PLP-167-000012696 | to | PLP-167-000012697 |
| PLP-167-000012699 | to | PLP-167-000012703 |
| PLP-167-000012705 | to | PLP-167-000012705 |
| PLP-167-000012707 | to | PLP-167-000012707 |
| PLP-167-000012709 | to | PLP-167-000012709 |
| PLP-167-000012711 | to | PLP-167-000012712 |
| PLP-167-000012714 | to | PLP-167-000012714 |
| PLP-167-000012716 | to | PLP-167-000012717 |
| PLP-167-000012719 | to | PLP-167-000012719 |
| PLP-167-000012726 | to | PLP-167-000012727 |
| PLP-167-000012731 | to | PLP-167-000012735 |
| PLP-167-000012742 | to | PLP-167-000012750 |
| PLP-167-000012752 | to | PLP-167-000012752 |
| PLP-167-000012756 | to | PLP-167-000012756 |
| PLP-167-000012759 | to | PLP-167-000012759 |
| PLP-167-000012761 | to | PLP-167-000012761 |
| PLP-167-000012765 | to | PLP-167-000012765 |
| PLP-167-000012768 | to | PLP-167-000012768 |
| PLP-167-000012770 | to | PLP-167-000012772 |
| PLP-167-000012777 | to | PLP-167-000012778 |
| PLP-167-000012780 | to | PLP-167-000012781 |
| PLP-167-000012785 | to | PLP-167-000012786 |
| PLP-167-000012788 | to | PLP-167-000012790 |
| PLP-167-000012796 | to | PLP-167-000012796 |
| PLP-167-000012798 | to | PLP-167-000012799 |
| PLP-167-000012810 | to | PLP-167-000012823 |
| PLP-167-000012825 | to | PLP-167-000012830 |
| PLP-167-000012833 | to | PLP-167-000012833 |
| PLP-167-000012835 | to | PLP-167-000012849 |

| | | |
|---|---|---|
| PLP-167-000012852 | to | PLP-167-000012855 |
| PLP-167-000012857 | to | PLP-167-000012857 |
| PLP-167-000012859 | to | PLP-167-000012860 |
| PLP-167-000012863 | to | PLP-167-000012863 |
| PLP-167-000012866 | to | PLP-167-000012869 |
| PLP-167-000012871 | to | PLP-167-000012871 |
| PLP-167-000012873 | to | PLP-167-000012874 |
| PLP-167-000012876 | to | PLP-167-000012877 |
| PLP-167-000012879 | to | PLP-167-000012879 |
| PLP-167-000012881 | to | PLP-167-000012883 |
| PLP-167-000012885 | to | PLP-167-000012885 |
| PLP-167-000012888 | to | PLP-167-000012890 |
| PLP-167-000012892 | to | PLP-167-000012892 |
| PLP-167-000012894 | to | PLP-167-000012896 |
| PLP-167-000012898 | to | PLP-167-000012899 |
| PLP-167-000012901 | to | PLP-167-000012903 |
| PLP-167-000012905 | to | PLP-167-000012905 |
| PLP-167-000012907 | to | PLP-167-000012909 |
| PLP-167-000012911 | to | PLP-167-000012917 |
| PLP-167-000012919 | to | PLP-167-000012920 |
| PLP-167-000012922 | to | PLP-167-000012922 |
| PLP-167-000012924 | to | PLP-167-000012930 |
| PLP-167-000012933 | to | PLP-167-000012934 |
| PLP-167-000012936 | to | PLP-167-000012937 |
| PLP-167-000012939 | to | PLP-167-000012941 |
| PLP-167-000012945 | to | PLP-167-000012945 |
| PLP-167-000012947 | to | PLP-167-000012965 |
| PLP-167-000012967 | to | PLP-167-000012971 |
| PLP-167-000012973 | to | PLP-167-000012980 |
| PLP-167-000012982 | to | PLP-167-000012984 |
| PLP-167-000012986 | to | PLP-167-000012989 |
| PLP-167-000012991 | to | PLP-167-000012991 |
| PLP-167-000012994 | to | PLP-167-000012994 |
| PLP-167-000012997 | to | PLP-167-000012997 |
| PLP-167-000012999 | to | PLP-167-000012999 |
| PLP-167-000013001 | to | PLP-167-000013011 |
| PLP-167-000013014 | to | PLP-167-000013014 |
| PLP-167-000013021 | to | PLP-167-000013026 |
| PLP-167-000013028 | to | PLP-167-000013028 |
| PLP-167-000013030 | to | PLP-167-000013032 |
| PLP-167-000013034 | to | PLP-167-000013038 |
| PLP-167-000013040 | to | PLP-167-000013041 |
| PLP-167-000013043 | to | PLP-167-000013044 |
| PLP-167-000013046 | to | PLP-167-000013046 |

| | | |
|---|---|---|
| PLP-167-000013048 | to | PLP-167-000013048 |
| PLP-167-000013051 | to | PLP-167-000013052 |
| PLP-167-000013058 | to | PLP-167-000013060 |
| PLP-167-000013063 | to | PLP-167-000013063 |
| PLP-167-000013065 | to | PLP-167-000013070 |
| PLP-167-000013072 | to | PLP-167-000013081 |
| PLP-167-000013085 | to | PLP-167-000013085 |
| PLP-167-000013087 | to | PLP-167-000013088 |
| PLP-167-000013090 | to | PLP-167-000013090 |
| PLP-167-000013092 | to | PLP-167-000013093 |
| PLP-167-000013096 | to | PLP-167-000013096 |
| PLP-167-000013098 | to | PLP-167-000013099 |
| PLP-167-000013101 | to | PLP-167-000013102 |
| PLP-167-000013105 | to | PLP-167-000013105 |
| PLP-167-000013111 | to | PLP-167-000013113 |
| PLP-167-000013121 | to | PLP-167-000013126 |
| PLP-167-000013129 | to | PLP-167-000013140 |
| PLP-167-000013142 | to | PLP-167-000013145 |
| PLP-167-000013147 | to | PLP-167-000013148 |
| PLP-167-000013150 | to | PLP-167-000013150 |
| PLP-167-000013152 | to | PLP-167-000013159 |
| PLP-167-000013161 | to | PLP-167-000013161 |
| PLP-167-000013164 | to | PLP-167-000013171 |
| PLP-167-000013173 | to | PLP-167-000013174 |
| PLP-167-000013176 | to | PLP-167-000013181 |
| PLP-167-000013183 | to | PLP-167-000013185 |
| PLP-167-000013187 | to | PLP-167-000013198 |
| PLP-167-000013200 | to | PLP-167-000013207 |
| PLP-167-000013211 | to | PLP-167-000013214 |
| PLP-167-000013216 | to | PLP-167-000013218 |
| PLP-167-000013220 | to | PLP-167-000013233 |
| PLP-167-000013235 | to | PLP-167-000013237 |
| PLP-167-000013240 | to | PLP-167-000013243 |
| PLP-167-000013247 | to | PLP-167-000013260 |
| PLP-167-000013263 | to | PLP-167-000013272 |
| PLP-167-000013274 | to | PLP-167-000013275 |
| PLP-167-000013277 | to | PLP-167-000013284 |
| PLP-167-000013287 | to | PLP-167-000013287 |
| PLP-167-000013290 | to | PLP-167-000013290 |
| PLP-167-000013292 | to | PLP-167-000013292 |
| PLP-167-000013294 | to | PLP-167-000013294 |
| PLP-167-000013296 | to | PLP-167-000013302 |
| PLP-167-000013304 | to | PLP-167-000013312 |
| PLP-167-000013315 | to | PLP-167-000013316 |

| | | |
|---|---|---|
| PLP-167-000013319 | to | PLP-167-000013319 |
| PLP-167-000013321 | to | PLP-167-000013329 |
| PLP-167-000013331 | to | PLP-167-000013337 |
| PLP-167-000013339 | to | PLP-167-000013340 |
| PLP-167-000013342 | to | PLP-167-000013345 |
| PLP-167-000013347 | to | PLP-167-000013350 |
| PLP-167-000013352 | to | PLP-167-000013353 |
| PLP-167-000013357 | to | PLP-167-000013363 |
| PLP-167-000013365 | to | PLP-167-000013365 |
| PLP-167-000013367 | to | PLP-167-000013367 |
| PLP-167-000013370 | to | PLP-167-000013372 |
| PLP-167-000013374 | to | PLP-167-000013374 |
| PLP-167-000013376 | to | PLP-167-000013378 |
| PLP-167-000013380 | to | PLP-167-000013382 |
| PLP-167-000013384 | to | PLP-167-000013384 |
| PLP-167-000013388 | to | PLP-167-000013390 |
| PLP-167-000013393 | to | PLP-167-000013397 |
| PLP-167-000013399 | to | PLP-167-000013401 |
| PLP-167-000013403 | to | PLP-167-000013403 |
| PLP-167-000013406 | to | PLP-167-000013406 |
| PLP-167-000013409 | to | PLP-167-000013413 |
| PLP-167-000013416 | to | PLP-167-000013421 |
| PLP-167-000013423 | to | PLP-167-000013423 |
| PLP-167-000013425 | to | PLP-167-000013428 |
| PLP-167-000013430 | to | PLP-167-000013435 |
| PLP-167-000013437 | to | PLP-167-000013440 |
| PLP-167-000013442 | to | PLP-167-000013444 |
| PLP-167-000013446 | to | PLP-167-000013450 |
| PLP-167-000013453 | to | PLP-167-000013459 |
| PLP-167-000013461 | to | PLP-167-000013462 |
| PLP-167-000013465 | to | PLP-167-000013466 |
| PLP-167-000013469 | to | PLP-167-000013469 |
| PLP-167-000013471 | to | PLP-167-000013471 |
| PLP-167-000013474 | to | PLP-167-000013475 |
| PLP-167-000013478 | to | PLP-167-000013478 |
| PLP-167-000013480 | to | PLP-167-000013483 |
| PLP-167-000013485 | to | PLP-167-000013486 |
| PLP-167-000013488 | to | PLP-167-000013489 |
| PLP-167-000013491 | to | PLP-167-000013493 |
| PLP-167-000013495 | to | PLP-167-000013498 |
| PLP-167-000013501 | to | PLP-167-000013507 |
| PLP-167-000013509 | to | PLP-167-000013513 |
| PLP-167-000013515 | to | PLP-167-000013517 |
| PLP-167-000013519 | to | PLP-167-000013522 |

| | | |
|---|---|---|
| PLP-167-000013524 | to | PLP-167-000013524 |
| PLP-167-000013527 | to | PLP-167-000013527 |
| PLP-167-000013532 | to | PLP-167-000013532 |
| PLP-167-000013535 | to | PLP-167-000013535 |
| PLP-167-000013537 | to | PLP-167-000013541 |
| PLP-167-000013547 | to | PLP-167-000013547 |
| PLP-167-000013551 | to | PLP-167-000013553 |
| PLP-167-000013555 | to | PLP-167-000013556 |
| PLP-167-000013561 | to | PLP-167-000013561 |
| PLP-167-000013565 | to | PLP-167-000013568 |
| PLP-167-000013572 | to | PLP-167-000013574 |
| PLP-167-000013577 | to | PLP-167-000013583 |
| PLP-167-000013588 | to | PLP-167-000013588 |
| PLP-167-000013590 | to | PLP-167-000013590 |
| PLP-167-000013593 | to | PLP-167-000013595 |
| PLP-167-000013598 | to | PLP-167-000013598 |
| PLP-167-000013600 | to | PLP-167-000013601 |
| PLP-167-000013603 | to | PLP-167-000013603 |
| PLP-167-000013605 | to | PLP-167-000013606 |
| PLP-167-000013608 | to | PLP-167-000013608 |
| PLP-167-000013610 | to | PLP-167-000013614 |
| PLP-167-000013617 | to | PLP-167-000013620 |
| PLP-167-000013622 | to | PLP-167-000013623 |
| PLP-167-000013625 | to | PLP-167-000013629 |
| PLP-167-000013631 | to | PLP-167-000013635 |
| PLP-167-000013637 | to | PLP-167-000013642 |
| PLP-167-000013644 | to | PLP-167-000013645 |
| PLP-167-000013647 | to | PLP-167-000013651 |
| PLP-167-000013653 | to | PLP-167-000013653 |
| PLP-167-000013657 | to | PLP-167-000013663 |
| PLP-167-000013665 | to | PLP-167-000013665 |
| PLP-167-000013667 | to | PLP-167-000013676 |
| PLP-167-000013680 | to | PLP-167-000013681 |
| PLP-167-000013683 | to | PLP-167-000013684 |
| PLP-167-000013686 | to | PLP-167-000013687 |
| PLP-167-000013692 | to | PLP-167-000013705 |
| PLP-167-000013707 | to | PLP-167-000013713 |
| PLP-167-000013717 | to | PLP-167-000013717 |
| PLP-167-000013719 | to | PLP-167-000013719 |
| PLP-167-000013721 | to | PLP-167-000013737 |
| PLP-167-000013740 | to | PLP-167-000013745 |
| PLP-167-000013747 | to | PLP-167-000013751 |
| PLP-167-000013755 | to | PLP-167-000013757 |
| PLP-167-000013759 | to | PLP-167-000013759 |

| | | |
|---|---|---|
| PLP-167-000013761 | to | PLP-167-000013765 |
| PLP-167-000013767 | to | PLP-167-000013767 |
| PLP-167-000013769 | to | PLP-167-000013771 |
| PLP-167-000013773 | to | PLP-167-000013774 |
| PLP-167-000013776 | to | PLP-167-000013777 |
| PLP-167-000013783 | to | PLP-167-000013783 |
| PLP-167-000013785 | to | PLP-167-000013789 |
| PLP-167-000013791 | to | PLP-167-000013791 |
| PLP-167-000013799 | to | PLP-167-000013799 |
| PLP-167-000013801 | to | PLP-167-000013816 |
| PLP-167-000013818 | to | PLP-167-000013819 |
| PLP-167-000013823 | to | PLP-167-000013823 |
| PLP-167-000013825 | to | PLP-167-000013825 |
| PLP-167-000013827 | to | PLP-167-000013829 |
| PLP-167-000013832 | to | PLP-167-000013835 |
| PLP-167-000013838 | to | PLP-167-000013838 |
| PLP-167-000013840 | to | PLP-167-000013841 |
| PLP-167-000013843 | to | PLP-167-000013845 |
| PLP-167-000013847 | to | PLP-167-000013849 |
| PLP-167-000013851 | to | PLP-167-000013853 |
| PLP-167-000013855 | to | PLP-167-000013858 |
| PLP-167-000013860 | to | PLP-167-000013861 |
| PLP-167-000013864 | to | PLP-167-000013864 |
| PLP-167-000013866 | to | PLP-167-000013877 |
| PLP-167-000013879 | to | PLP-167-000013883 |
| PLP-167-000013885 | to | PLP-167-000013886 |
| PLP-167-000013888 | to | PLP-167-000013890 |
| PLP-167-000013894 | to | PLP-167-000013902 |
| PLP-167-000013904 | to | PLP-167-000013905 |
| PLP-167-000013907 | to | PLP-167-000013908 |
| PLP-167-000013910 | to | PLP-167-000013918 |
| PLP-167-000013920 | to | PLP-167-000013920 |
| PLP-167-000013924 | to | PLP-167-000013925 |
| PLP-167-000013927 | to | PLP-167-000013935 |
| PLP-167-000013937 | to | PLP-167-000013940 |
| PLP-167-000013943 | to | PLP-167-000013944 |
| PLP-167-000013946 | to | PLP-167-000013961 |
| PLP-167-000013963 | to | PLP-167-000013963 |
| PLP-167-000013965 | to | PLP-167-000013966 |
| PLP-167-000013969 | to | PLP-167-000013970 |
| PLP-167-000013972 | to | PLP-167-000013981 |
| PLP-167-000013983 | to | PLP-167-000013984 |
| PLP-167-000013988 | to | PLP-167-000013988 |
| PLP-167-000013990 | to | PLP-167-000013993 |

| | | |
|---|---|---|
| PLP-167-000013995 | to | PLP-167-000013996 |
| PLP-167-000013998 | to | PLP-167-000013999 |
| PLP-167-000014001 | to | PLP-167-000014004 |
| PLP-167-000014006 | to | PLP-167-000014009 |
| PLP-167-000014011 | to | PLP-167-000014013 |
| PLP-167-000014015 | to | PLP-167-000014021 |
| PLP-167-000014027 | to | PLP-167-000014029 |
| PLP-167-000014032 | to | PLP-167-000014032 |
| PLP-167-000014034 | to | PLP-167-000014035 |
| PLP-167-000014037 | to | PLP-167-000014038 |
| PLP-167-000014040 | to | PLP-167-000014048 |
| PLP-167-000014051 | to | PLP-167-000014057 |
| PLP-167-000014060 | to | PLP-167-000014060 |
| PLP-167-000014062 | to | PLP-167-000014064 |
| PLP-167-000014066 | to | PLP-167-000014071 |
| PLP-167-000014073 | to | PLP-167-000014073 |
| PLP-167-000014075 | to | PLP-167-000014076 |
| PLP-167-000014078 | to | PLP-167-000014080 |
| PLP-167-000014082 | to | PLP-167-000014082 |
| PLP-167-000014084 | to | PLP-167-000014084 |
| PLP-167-000014086 | to | PLP-167-000014089 |
| PLP-167-000014091 | to | PLP-167-000014096 |
| PLP-167-000014098 | to | PLP-167-000014100 |
| PLP-167-000014102 | to | PLP-167-000014102 |
| PLP-167-000014104 | to | PLP-167-000014105 |
| PLP-167-000014110 | to | PLP-167-000014116 |
| PLP-167-000014118 | to | PLP-167-000014121 |
| PLP-167-000014123 | to | PLP-167-000014123 |
| PLP-167-000014125 | to | PLP-167-000014126 |
| PLP-167-000014129 | to | PLP-167-000014141 |
| PLP-167-000014143 | to | PLP-167-000014147 |
| PLP-167-000014149 | to | PLP-167-000014156 |
| PLP-167-000014158 | to | PLP-167-000014158 |
| PLP-167-000014160 | to | PLP-167-000014160 |
| PLP-167-000014163 | to | PLP-167-000014172 |
| PLP-167-000014174 | to | PLP-167-000014174 |
| PLP-167-000014176 | to | PLP-167-000014176 |
| PLP-167-000014180 | to | PLP-167-000014180 |
| PLP-167-000014184 | to | PLP-167-000014185 |
| PLP-167-000014188 | to | PLP-167-000014189 |
| PLP-167-000014193 | to | PLP-167-000014195 |
| PLP-167-000014198 | to | PLP-167-000014201 |
| PLP-167-000014203 | to | PLP-167-000014206 |
| PLP-167-000014208 | to | PLP-167-000014209 |

| | | |
|---|---|---|
| PLP-167-000014211 | to | PLP-167-000014213 |
| PLP-167-000014215 | to | PLP-167-000014216 |
| PLP-167-000014223 | to | PLP-167-000014228 |
| PLP-167-000014231 | to | PLP-167-000014232 |
| PLP-167-000014237 | to | PLP-167-000014238 |
| PLP-167-000014241 | to | PLP-167-000014241 |
| PLP-167-000014243 | to | PLP-167-000014243 |
| PLP-167-000014248 | to | PLP-167-000014248 |
| PLP-167-000014250 | to | PLP-167-000014251 |
| PLP-167-000014257 | to | PLP-167-000014280 |
| PLP-167-000014287 | to | PLP-167-000014287 |
| PLP-167-000014289 | to | PLP-167-000014290 |
| PLP-167-000014292 | to | PLP-167-000014292 |
| PLP-167-000014295 | to | PLP-167-000014299 |
| PLP-167-000014301 | to | PLP-167-000014308 |
| PLP-167-000014310 | to | PLP-167-000014310 |
| PLP-167-000014314 | to | PLP-167-000014316 |
| PLP-167-000014319 | to | PLP-167-000014319 |
| PLP-167-000014321 | to | PLP-167-000014322 |
| PLP-167-000014326 | to | PLP-167-000014329 |
| PLP-167-000014331 | to | PLP-167-000014331 |
| PLP-167-000014334 | to | PLP-167-000014334 |
| PLP-167-000014336 | to | PLP-167-000014336 |
| PLP-167-000014344 | to | PLP-167-000014350 |
| PLP-167-000014353 | to | PLP-167-000014353 |
| PLP-167-000014355 | to | PLP-167-000014358 |
| PLP-167-000014363 | to | PLP-167-000014363 |
| PLP-167-000014365 | to | PLP-167-000014366 |
| PLP-167-000014368 | to | PLP-167-000014372 |
| PLP-167-000014377 | to | PLP-167-000014379 |
| PLP-167-000014382 | to | PLP-167-000014388 |
| PLP-167-000014390 | to | PLP-167-000014392 |
| PLP-167-000014394 | to | PLP-167-000014398 |
| PLP-167-000014401 | to | PLP-167-000014401 |
| PLP-167-000014404 | to | PLP-167-000014405 |
| PLP-167-000014407 | to | PLP-167-000014407 |
| PLP-167-000014409 | to | PLP-167-000014419 |
| PLP-167-000014421 | to | PLP-167-000014422 |
| PLP-167-000014424 | to | PLP-167-000014432 |
| PLP-167-000014434 | to | PLP-167-000014436 |
| PLP-167-000014438 | to | PLP-167-000014439 |
| PLP-167-000014441 | to | PLP-167-000014460 |
| PLP-167-000014462 | to | PLP-167-000014463 |
| PLP-167-000014465 | to | PLP-167-000014467 |

| | | |
|---|---|---|
| PLP-167-000014469 | to | PLP-167-000014474 |
| PLP-167-000014476 | to | PLP-167-000014480 |
| PLP-167-000014482 | to | PLP-167-000014482 |
| PLP-167-000014485 | to | PLP-167-000014486 |
| PLP-167-000014490 | to | PLP-167-000014495 |
| PLP-167-000014499 | to | PLP-167-000014507 |
| PLP-167-000014511 | to | PLP-167-000014515 |
| PLP-167-000014518 | to | PLP-167-000014518 |
| PLP-167-000014525 | to | PLP-167-000014525 |
| PLP-167-000014530 | to | PLP-167-000014531 |
| PLP-167-000014534 | to | PLP-167-000014542 |
| PLP-167-000014544 | to | PLP-167-000014549 |
| PLP-167-000014552 | to | PLP-167-000014553 |
| PLP-167-000014556 | to | PLP-167-000014560 |
| PLP-167-000014565 | to | PLP-167-000014565 |
| PLP-167-000014570 | to | PLP-167-000014573 |
| PLP-167-000014575 | to | PLP-167-000014577 |
| PLP-167-000014579 | to | PLP-167-000014581 |
| PLP-167-000014594 | to | PLP-167-000014597 |
| PLP-167-000014602 | to | PLP-167-000014602 |
| PLP-167-000014608 | to | PLP-167-000014609 |
| PLP-167-000014612 | to | PLP-167-000014613 |
| PLP-167-000014615 | to | PLP-167-000014615 |
| PLP-167-000014617 | to | PLP-167-000014617 |
| PLP-167-000014619 | to | PLP-167-000014619 |
| PLP-167-000014628 | to | PLP-167-000014634 |
| PLP-167-000014636 | to | PLP-167-000014644 |
| PLP-167-000014656 | to | PLP-167-000014660 |
| PLP-167-000014662 | to | PLP-167-000014665 |
| PLP-167-000014668 | to | PLP-167-000014668 |
| PLP-167-000014677 | to | PLP-167-000014688 |
| PLP-167-000014692 | to | PLP-167-000014692 |
| PLP-167-000014711 | to | PLP-167-000014711 |
| PLP-167-000014718 | to | PLP-167-000014737 |
| PLP-167-000014747 | to | PLP-167-000014747 |
| PLP-167-000014749 | to | PLP-167-000014749 |
| PLP-167-000014757 | to | PLP-167-000014757 |
| PLP-167-000014763 | to | PLP-167-000014765 |
| PLP-167-000014767 | to | PLP-167-000014767 |
| PLP-167-000014769 | to | PLP-167-000014773 |
| PLP-167-000014775 | to | PLP-167-000014777 |
| PLP-167-000014783 | to | PLP-167-000014795 |
| PLP-167-000014797 | to | PLP-167-000014807 |
| PLP-167-000014814 | to | PLP-167-000014825 |

| | | |
|---|---|---|
| PLP-167-000014836 | to | PLP-167-000014836 |
| PLP-167-000014838 | to | PLP-167-000014838 |
| PLP-167-000014843 | to | PLP-167-000014843 |
| PLP-167-000014845 | to | PLP-167-000014853 |
| PLP-167-000014855 | to | PLP-167-000014857 |
| PLP-167-000014860 | to | PLP-167-000014863 |
| PLP-167-000014865 | to | PLP-167-000014868 |
| PLP-167-000014873 | to | PLP-167-000014873 |
| PLP-167-000014877 | to | PLP-167-000014878 |
| PLP-167-000014880 | to | PLP-167-000014892 |
| PLP-167-000014904 | to | PLP-167-000014905 |
| PLP-167-000014911 | to | PLP-167-000014911 |
| PLP-167-000014913 | to | PLP-167-000014913 |
| PLP-167-000014918 | to | PLP-167-000014920 |
| PLP-167-000014922 | to | PLP-167-000014922 |
| PLP-167-000014924 | to | PLP-167-000014925 |
| PLP-167-000014928 | to | PLP-167-000014928 |
| PLP-167-000014935 | to | PLP-167-000014935 |
| PLP-167-000014938 | to | PLP-167-000014939 |
| PLP-167-000014942 | to | PLP-167-000014946 |
| PLP-167-000014948 | to | PLP-167-000014948 |
| PLP-167-000014962 | to | PLP-167-000014982 |
| PLP-167-000014984 | to | PLP-167-000014986 |
| PLP-167-000014988 | to | PLP-167-000014989 |
| PLP-167-000014993 | to | PLP-167-000014993 |
| PLP-167-000014995 | to | PLP-167-000015004 |
| PLP-167-000015006 | to | PLP-167-000015006 |
| PLP-167-000015015 | to | PLP-167-000015015 |
| PLP-167-000015017 | to | PLP-167-000015022 |
| PLP-167-000015026 | to | PLP-167-000015026 |
| PLP-167-000015032 | to | PLP-167-000015033 |
| PLP-167-000015035 | to | PLP-167-000015042 |
| PLP-167-000015057 | to | PLP-167-000015057 |
| PLP-167-000015062 | to | PLP-167-000015062 |
| PLP-167-000015065 | to | PLP-167-000015065 |
| PLP-167-000015068 | to | PLP-167-000015068 |
| PLP-167-000015073 | to | PLP-167-000015077 |
| PLP-167-000015079 | to | PLP-167-000015079 |
| PLP-167-000015081 | to | PLP-167-000015081 |
| PLP-167-000015083 | to | PLP-167-000015083 |
| PLP-167-000015096 | to | PLP-167-000015096 |
| PLP-167-000015109 | to | PLP-167-000015111 |
| PLP-167-000015113 | to | PLP-167-000015114 |
| PLP-167-000015116 | to | PLP-167-000015118 |

| | | |
|---|---|---|
| PLP-167-000015121 | to | PLP-167-000015122 |
| PLP-167-000015125 | to | PLP-167-000015127 |
| PLP-167-000015140 | to | PLP-167-000015141 |
| PLP-167-000015145 | to | PLP-167-000015145 |
| PLP-167-000015147 | to | PLP-167-000015147 |
| PLP-167-000015155 | to | PLP-167-000015155 |
| PLP-167-000015179 | to | PLP-167-000015195 |
| PLP-167-000015198 | to | PLP-167-000015198 |
| PLP-167-000015200 | to | PLP-167-000015200 |
| PLP-167-000015202 | to | PLP-167-000015203 |
| PLP-167-000015208 | to | PLP-167-000015208 |
| PLP-167-000015213 | to | PLP-167-000015213 |
| PLP-167-000015217 | to | PLP-167-000015225 |
| PLP-167-000015229 | to | PLP-167-000015230 |
| PLP-167-000015232 | to | PLP-167-000015232 |
| PLP-167-000015234 | to | PLP-167-000015234 |
| PLP-167-000015236 | to | PLP-167-000015242 |
| PLP-167-000015244 | to | PLP-167-000015244 |
| PLP-167-000015247 | to | PLP-167-000015247 |
| PLP-167-000015249 | to | PLP-167-000015249 |
| PLP-167-000015251 | to | PLP-167-000015251 |
| PLP-167-000015253 | to | PLP-167-000015253 |
| PLP-167-000015255 | to | PLP-167-000015255 |
| PLP-167-000015257 | to | PLP-167-000015257 |
| PLP-167-000015259 | to | PLP-167-000015261 |
| PLP-167-000015263 | to | PLP-167-000015263 |
| PLP-167-000015265 | to | PLP-167-000015265 |
| PLP-167-000015267 | to | PLP-167-000015267 |
| PLP-167-000015269 | to | PLP-167-000015269 |
| PLP-167-000015271 | to | PLP-167-000015271 |
| PLP-167-000015273 | to | PLP-167-000015278 |
| PLP-167-000015289 | to | PLP-167-000015291 |
| PLP-167-000015293 | to | PLP-167-000015293 |
| PLP-167-000015296 | to | PLP-167-000015297 |
| PLP-167-000015306 | to | PLP-167-000015306 |
| PLP-167-000015311 | to | PLP-167-000015311 |
| PLP-167-000015322 | to | PLP-167-000015322 |
| PLP-167-000015324 | to | PLP-167-000015347 |
| PLP-167-000015349 | to | PLP-167-000015350 |
| PLP-167-000015354 | to | PLP-167-000015354 |
| PLP-167-000015356 | to | PLP-167-000015357 |
| PLP-167-000015360 | to | PLP-167-000015364 |
| PLP-167-000015369 | to | PLP-167-000015369 |
| PLP-167-000015372 | to | PLP-167-000015372 |

| | | |
|---|---|---|
| PLP-167-000015374 | to | PLP-167-000015374 |
| PLP-167-000015378 | to | PLP-167-000015379 |
| PLP-167-000015381 | to | PLP-167-000015384 |
| PLP-167-000015386 | to | PLP-167-000015392 |
| PLP-167-000015396 | to | PLP-167-000015399 |
| PLP-167-000015435 | to | PLP-167-000015447 |
| PLP-167-000015449 | to | PLP-167-000015449 |
| PLP-167-000015451 | to | PLP-167-000015461 |
| PLP-167-000015463 | to | PLP-167-000015464 |
| PLP-167-000015466 | to | PLP-167-000015468 |
| PLP-167-000015470 | to | PLP-167-000015470 |
| PLP-167-000015472 | to | PLP-167-000015472 |
| PLP-167-000015474 | to | PLP-167-000015474 |
| PLP-167-000015476 | to | PLP-167-000015479 |
| PLP-167-000015482 | to | PLP-167-000015482 |
| PLP-167-000015486 | to | PLP-167-000015487 |
| PLP-167-000015490 | to | PLP-167-000015506 |
| PLP-167-000015508 | to | PLP-167-000015508 |
| PLP-167-000015511 | to | PLP-167-000015514 |
| PLP-167-000015530 | to | PLP-167-000015530 |
| PLP-167-000015538 | to | PLP-167-000015538 |
| PLP-167-000015542 | to | PLP-167-000015542 |
| PLP-167-000015544 | to | PLP-167-000015549 |
| PLP-167-000015551 | to | PLP-167-000015554 |
| PLP-167-000015559 | to | PLP-167-000015562 |
| PLP-167-000015564 | to | PLP-167-000015565 |
| PLP-167-000015568 | to | PLP-167-000015568 |
| PLP-167-000015570 | to | PLP-167-000015574 |
| PLP-167-000015576 | to | PLP-167-000015577 |
| PLP-167-000015579 | to | PLP-167-000015579 |
| PLP-167-000015581 | to | PLP-167-000015582 |
| PLP-167-000015584 | to | PLP-167-000015587 |
| PLP-167-000015589 | to | PLP-167-000015590 |
| PLP-167-000015594 | to | PLP-167-000015606 |
| PLP-167-000015609 | to | PLP-167-000015612 |
| PLP-167-000015614 | to | PLP-167-000015622 |
| PLP-167-000015624 | to | PLP-167-000015624 |
| PLP-167-000015626 | to | PLP-167-000015627 |
| PLP-167-000015630 | to | PLP-167-000015630 |
| PLP-167-000015632 | to | PLP-167-000015632 |
| PLP-167-000015634 | to | PLP-167-000015634 |
| PLP-167-000015636 | to | PLP-167-000015636 |
| PLP-167-000015645 | to | PLP-167-000015655 |
| PLP-167-000015657 | to | PLP-167-000015659 |

| | | |
|---|---|---|
| PLP-167-000015661 | to | PLP-167-000015661 |
| PLP-167-000015663 | to | PLP-167-000015670 |
| PLP-167-000015672 | to | PLP-167-000015672 |
| PLP-167-000015675 | to | PLP-167-000015685 |
| PLP-167-000015690 | to | PLP-167-000015690 |
| PLP-167-000015696 | to | PLP-167-000015697 |
| PLP-167-000015699 | to | PLP-167-000015699 |
| PLP-167-000015702 | to | PLP-167-000015703 |
| PLP-167-000015707 | to | PLP-167-000015710 |
| PLP-167-000015713 | to | PLP-167-000015713 |
| PLP-167-000015715 | to | PLP-167-000015716 |
| PLP-167-000015718 | to | PLP-167-000015719 |
| PLP-167-000015721 | to | PLP-167-000015721 |
| PLP-167-000015730 | to | PLP-167-000015730 |
| PLP-167-000015732 | to | PLP-167-000015732 |
| PLP-167-000015734 | to | PLP-167-000015735 |
| PLP-167-000015737 | to | PLP-167-000015747 |
| PLP-167-000015749 | to | PLP-167-000015750 |
| PLP-167-000015758 | to | PLP-167-000015758 |
| PLP-167-000015760 | to | PLP-167-000015760 |
| PLP-167-000015773 | to | PLP-167-000015773 |
| PLP-167-000015776 | to | PLP-167-000015795 |
| PLP-167-000015797 | to | PLP-167-000015800 |
| PLP-167-000015802 | to | PLP-167-000015815 |
| PLP-167-000015817 | to | PLP-167-000015830 |
| PLP-167-000015832 | to | PLP-167-000015833 |
| PLP-167-000015835 | to | PLP-167-000015848 |
| PLP-167-000015888 | to | PLP-167-000015892 |
| PLP-167-000015896 | to | PLP-167-000015904 |
| PLP-167-000015907 | to | PLP-167-000015907 |
| PLP-167-000015909 | to | PLP-167-000015909 |
| PLP-167-000015914 | to | PLP-167-000015914 |
| PLP-167-000015916 | to | PLP-167-000015923 |
| PLP-167-000015935 | to | PLP-167-000015935 |
| PLP-167-000015940 | to | PLP-167-000015957 |
| PLP-167-000015959 | to | PLP-167-000015959 |
| PLP-167-000015979 | to | PLP-167-000015979 |
| PLP-167-000015981 | to | PLP-167-000015981 |
| PLP-167-000015987 | to | PLP-167-000015991 |
| PLP-167-000015998 | to | PLP-167-000016000 |
| PLP-167-000016002 | to | PLP-167-000016007 |
| PLP-167-000016009 | to | PLP-167-000016012 |
| PLP-167-000016015 | to | PLP-167-000016024 |
| PLP-167-000016031 | to | PLP-167-000016031 |

| | | |
|---|---|---|
| PLP-167-000016034 | to | PLP-167-000016034 |
| PLP-167-000016039 | to | PLP-167-000016040 |
| PLP-167-000016042 | to | PLP-167-000016042 |
| PLP-167-000016044 | to | PLP-167-000016047 |
| PLP-167-000016049 | to | PLP-167-000016056 |
| PLP-167-000016073 | to | PLP-167-000016073 |
| PLP-167-000016083 | to | PLP-167-000016083 |
| PLP-167-000016094 | to | PLP-167-000016094 |
| PLP-167-000016096 | to | PLP-167-000016096 |
| PLP-167-000016099 | to | PLP-167-000016099 |
| PLP-167-000016105 | to | PLP-167-000016106 |
| PLP-167-000016111 | to | PLP-167-000016111 |
| PLP-167-000016113 | to | PLP-167-000016113 |
| PLP-167-000016115 | to | PLP-167-000016117 |
| PLP-167-000016119 | to | PLP-167-000016123 |
| PLP-167-000016126 | to | PLP-167-000016126 |
| PLP-167-000016128 | to | PLP-167-000016128 |
| PLP-167-000016134 | to | PLP-167-000016138 |
| PLP-167-000016140 | to | PLP-167-000016143 |
| PLP-167-000016150 | to | PLP-167-000016150 |
| PLP-167-000016152 | to | PLP-167-000016152 |
| PLP-167-000016154 | to | PLP-167-000016171 |
| PLP-167-000016173 | to | PLP-167-000016175 |
| PLP-167-000016179 | to | PLP-167-000016184 |
| PLP-167-000016188 | to | PLP-167-000016189 |
| PLP-167-000016191 | to | PLP-167-000016192 |
| PLP-167-000016194 | to | PLP-167-000016204 |
| PLP-167-000016210 | to | PLP-167-000016210 |
| PLP-167-000016229 | to | PLP-167-000016229 |
| PLP-167-000016231 | to | PLP-167-000016233 |
| PLP-167-000016239 | to | PLP-167-000016240 |
| PLP-167-000016243 | to | PLP-167-000016243 |
| PLP-167-000016245 | to | PLP-167-000016245 |
| PLP-167-000016256 | to | PLP-167-000016257 |
| PLP-167-000016259 | to | PLP-167-000016263 |
| PLP-167-000016265 | to | PLP-167-000016265 |
| PLP-167-000016267 | to | PLP-167-000016268 |
| PLP-167-000016270 | to | PLP-167-000016270 |
| PLP-167-000016272 | to | PLP-167-000016272 |
| PLP-167-000016274 | to | PLP-167-000016274 |
| PLP-167-000016276 | to | PLP-167-000016276 |
| PLP-167-000016279 | to | PLP-167-000016282 |
| PLP-167-000016284 | to | PLP-167-000016285 |
| PLP-167-000016288 | to | PLP-167-000016289 |

| | | |
|---|---|---|
| PLP-167-000016291 | to | PLP-167-000016291 |
| PLP-167-000016293 | to | PLP-167-000016293 |
| PLP-167-000016295 | to | PLP-167-000016295 |
| PLP-167-000016297 | to | PLP-167-000016297 |
| PLP-167-000016299 | to | PLP-167-000016300 |
| PLP-167-000016302 | to | PLP-167-000016303 |
| PLP-167-000016305 | to | PLP-167-000016306 |
| PLP-167-000016308 | to | PLP-167-000016312 |
| PLP-167-000016315 | to | PLP-167-000016316 |
| PLP-167-000016318 | to | PLP-167-000016319 |
| PLP-167-000016321 | to | PLP-167-000016321 |
| PLP-167-000016323 | to | PLP-167-000016323 |
| PLP-167-000016325 | to | PLP-167-000016332 |
| PLP-167-000016334 | to | PLP-167-000016335 |
| PLP-167-000016337 | to | PLP-167-000016338 |
| PLP-167-000016341 | to | PLP-167-000016365 |
| PLP-167-000016374 | to | PLP-167-000016374 |
| PLP-167-000016376 | to | PLP-167-000016376 |
| PLP-167-000016378 | to | PLP-167-000016382 |
| PLP-167-000016384 | to | PLP-167-000016396 |
| PLP-167-000016398 | to | PLP-167-000016402 |
| PLP-167-000016408 | to | PLP-167-000016408 |
| PLP-167-000016411 | to | PLP-167-000016411 |
| PLP-167-000016413 | to | PLP-167-000016413 |
| PLP-167-000016432 | to | PLP-167-000016432 |
| PLP-167-000016435 | to | PLP-167-000016439 |
| PLP-167-000016441 | to | PLP-167-000016441 |
| PLP-167-000016443 | to | PLP-167-000016443 |
| PLP-167-000016445 | to | PLP-167-000016447 |
| PLP-167-000016456 | to | PLP-167-000016456 |
| PLP-167-000016459 | to | PLP-167-000016459 |
| PLP-167-000016466 | to | PLP-167-000016468 |
| PLP-167-000016474 | to | PLP-167-000016474 |
| PLP-167-000016477 | to | PLP-167-000016478 |
| PLP-167-000016481 | to | PLP-167-000016482 |
| PLP-167-000016484 | to | PLP-167-000016489 |
| PLP-167-000016499 | to | PLP-167-000016499 |
| PLP-167-000016501 | to | PLP-167-000016507 |
| PLP-167-000016513 | to | PLP-167-000016518 |
| PLP-167-000016525 | to | PLP-167-000016527 |
| PLP-167-000016529 | to | PLP-167-000016544 |
| PLP-167-000016547 | to | PLP-167-000016547 |
| PLP-167-000016550 | to | PLP-167-000016550 |
| PLP-167-000016553 | to | PLP-167-000016553 |

| | | |
|---|---|---|
| PLP-167-000016556 | to | PLP-167-000016556 |
| PLP-167-000016560 | to | PLP-167-000016560 |
| PLP-167-000016570 | to | PLP-167-000016570 |
| PLP-167-000016573 | to | PLP-167-000016573 |
| PLP-167-000016575 | to | PLP-167-000016575 |
| PLP-167-000016578 | to | PLP-167-000016578 |
| PLP-167-000016580 | to | PLP-167-000016583 |
| PLP-167-000016585 | to | PLP-167-000016585 |
| PLP-167-000016587 | to | PLP-167-000016587 |
| PLP-167-000016591 | to | PLP-167-000016591 |
| PLP-167-000016595 | to | PLP-167-000016595 |
| PLP-167-000016597 | to | PLP-167-000016599 |
| PLP-167-000016602 | to | PLP-167-000016602 |
| PLP-167-000016604 | to | PLP-167-000016604 |
| PLP-167-000016606 | to | PLP-167-000016607 |
| PLP-167-000016609 | to | PLP-167-000016609 |
| PLP-167-000016615 | to | PLP-167-000016620 |
| PLP-167-000016622 | to | PLP-167-000016624 |
| PLP-167-000016634 | to | PLP-167-000016634 |
| PLP-167-000016644 | to | PLP-167-000016644 |
| PLP-167-000016646 | to | PLP-167-000016646 |
| PLP-167-000016649 | to | PLP-167-000016649 |
| PLP-167-000016651 | to | PLP-167-000016655 |
| PLP-167-000016671 | to | PLP-167-000016678 |
| PLP-167-000016680 | to | PLP-167-000016680 |
| PLP-167-000016682 | to | PLP-167-000016682 |
| PLP-167-000016684 | to | PLP-167-000016684 |
| PLP-167-000016686 | to | PLP-167-000016686 |
| PLP-167-000016692 | to | PLP-167-000016698 |
| PLP-167-000016700 | to | PLP-167-000016700 |
| PLP-167-000016708 | to | PLP-167-000016708 |
| PLP-167-000016723 | to | PLP-167-000016723 |
| PLP-167-000016725 | to | PLP-167-000016725 |
| PLP-167-000016727 | to | PLP-167-000016727 |
| PLP-167-000016729 | to | PLP-167-000016731 |
| PLP-167-000016733 | to | PLP-167-000016734 |
| PLP-167-000016737 | to | PLP-167-000016737 |
| PLP-167-000016741 | to | PLP-167-000016748 |
| PLP-167-000016750 | to | PLP-167-000016750 |
| PLP-167-000016754 | to | PLP-167-000016755 |
| PLP-167-000016760 | to | PLP-167-000016760 |
| PLP-167-000016764 | to | PLP-167-000016766 |
| PLP-167-000016768 | to | PLP-167-000016768 |
| PLP-167-000016770 | to | PLP-167-000016805 |

| | | |
|---|---|---|
| PLP-167-000016807 | to | PLP-167-000016809 |
| PLP-167-000016811 | to | PLP-167-000016817 |
| PLP-167-000016820 | to | PLP-167-000016826 |
| PLP-167-000016828 | to | PLP-167-000016828 |
| PLP-167-000016830 | to | PLP-167-000016833 |
| PLP-167-000016835 | to | PLP-167-000016835 |
| PLP-167-000016837 | to | PLP-167-000016837 |
| PLP-167-000016839 | to | PLP-167-000016839 |
| PLP-167-000016841 | to | PLP-167-000016841 |
| PLP-167-000016848 | to | PLP-167-000016848 |
| PLP-167-000016850 | to | PLP-167-000016850 |
| PLP-167-000016852 | to | PLP-167-000016853 |
| PLP-167-000016859 | to | PLP-167-000016861 |
| PLP-167-000016864 | to | PLP-167-000016868 |
| PLP-167-000016870 | to | PLP-167-000016879 |
| PLP-167-000016881 | to | PLP-167-000016883 |
| PLP-167-000016885 | to | PLP-167-000016885 |
| PLP-167-000016887 | to | PLP-167-000016895 |
| PLP-167-000016898 | to | PLP-167-000016898 |
| PLP-167-000016900 | to | PLP-167-000016902 |
| PLP-167-000016904 | to | PLP-167-000016906 |
| PLP-167-000016908 | to | PLP-167-000016928 |
| PLP-167-000016930 | to | PLP-167-000016930 |
| PLP-167-000016932 | to | PLP-167-000016933 |
| PLP-167-000016942 | to | PLP-167-000016942 |
| PLP-167-000016946 | to | PLP-167-000016946 |
| PLP-167-000016949 | to | PLP-167-000016956 |
| PLP-167-000016958 | to | PLP-167-000016959 |
| PLP-167-000016973 | to | PLP-167-000016973 |
| PLP-167-000016996 | to | PLP-167-000017002 |
| PLP-167-000017005 | to | PLP-167-000017008 |
| PLP-167-000017010 | to | PLP-167-000017019 |
| PLP-167-000017022 | to | PLP-167-000017023 |
| PLP-167-000017029 | to | PLP-167-000017029 |
| PLP-167-000017040 | to | PLP-167-000017042 |
| PLP-167-000017047 | to | PLP-167-000017047 |
| PLP-167-000017057 | to | PLP-167-000017057 |
| PLP-167-000017062 | to | PLP-167-000017062 |
| PLP-167-000017067 | to | PLP-167-000017068 |
| PLP-167-000017070 | to | PLP-167-000017080 |
| PLP-167-000017082 | to | PLP-167-000017082 |
| PLP-167-000017091 | to | PLP-167-000017091 |
| PLP-167-000017093 | to | PLP-167-000017098 |
| PLP-167-000017100 | to | PLP-167-000017101 |

| | | |
|---|---|---|
| PLP-167-000017103 | to | PLP-167-000017103 |
| PLP-167-000017105 | to | PLP-167-000017106 |
| PLP-167-000017136 | to | PLP-167-000017146 |
| PLP-167-000017148 | to | PLP-167-000017149 |
| PLP-167-000017151 | to | PLP-167-000017157 |
| PLP-167-000017163 | to | PLP-167-000017175 |
| PLP-167-000017178 | to | PLP-167-000017178 |
| PLP-167-000017180 | to | PLP-167-000017181 |
| PLP-167-000017183 | to | PLP-167-000017184 |
| PLP-167-000017189 | to | PLP-167-000017189 |
| PLP-167-000017203 | to | PLP-167-000017207 |
| PLP-167-000017227 | to | PLP-167-000017227 |
| PLP-167-000017249 | to | PLP-167-000017249 |
| PLP-167-000017260 | to | PLP-167-000017267 |
| PLP-167-000017272 | to | PLP-167-000017285 |
| PLP-167-000017301 | to | PLP-167-000017304 |
| PLP-167-000017306 | to | PLP-167-000017312 |
| PLP-167-000017314 | to | PLP-167-000017316 |
| PLP-167-000017318 | to | PLP-167-000017320 |
| PLP-167-000017326 | to | PLP-167-000017326 |
| PLP-167-000017328 | to | PLP-167-000017328 |
| PLP-167-000017332 | to | PLP-167-000017332 |
| PLP-167-000017335 | to | PLP-167-000017335 |
| PLP-167-000017337 | to | PLP-167-000017338 |
| PLP-167-000017344 | to | PLP-167-000017344 |
| PLP-167-000017349 | to | PLP-167-000017349 |
| PLP-167-000017353 | to | PLP-167-000017353 |
| PLP-167-000017357 | to | PLP-167-000017357 |
| PLP-167-000017359 | to | PLP-167-000017359 |
| PLP-167-000017361 | to | PLP-167-000017362 |
| PLP-167-000017365 | to | PLP-167-000017366 |
| PLP-167-000017370 | to | PLP-167-000017372 |
| PLP-167-000017375 | to | PLP-167-000017375 |
| PLP-167-000017378 | to | PLP-167-000017378 |
| PLP-167-000017380 | to | PLP-167-000017399 |
| PLP-167-000017401 | to | PLP-167-000017408 |
| PLP-167-000017410 | to | PLP-167-000017425 |
| PLP-167-000017427 | to | PLP-167-000017427 |
| PLP-167-000017429 | to | PLP-167-000017431 |
| PLP-167-000017453 | to | PLP-167-000017463 |
| PLP-167-000017465 | to | PLP-167-000017474 |
| PLP-167-000017479 | to | PLP-167-000017479 |
| PLP-167-000017481 | to | PLP-167-000017482 |
| PLP-167-000017485 | to | PLP-167-000017489 |

| | | |
|---|---|---|
| PLP-167-000017502 | to | PLP-167-000017502 |
| PLP-167-000017510 | to | PLP-167-000017510 |
| PLP-167-000017512 | to | PLP-167-000017512 |
| PLP-167-000017514 | to | PLP-167-000017514 |
| PLP-167-000017519 | to | PLP-167-000017519 |
| PLP-167-000017521 | to | PLP-167-000017521 |
| PLP-167-000017523 | to | PLP-167-000017523 |
| PLP-167-000017525 | to | PLP-167-000017526 |
| PLP-167-000017529 | to | PLP-167-000017529 |
| PLP-167-000017531 | to | PLP-167-000017531 |
| PLP-167-000017534 | to | PLP-167-000017534 |
| PLP-167-000017536 | to | PLP-167-000017536 |
| PLP-167-000017538 | to | PLP-167-000017538 |
| PLP-167-000017540 | to | PLP-167-000017540 |
| PLP-167-000017542 | to | PLP-167-000017568 |
| PLP-167-000017570 | to | PLP-167-000017589 |
| PLP-167-000017594 | to | PLP-167-000017594 |
| PLP-167-000017596 | to | PLP-167-000017596 |
| PLP-167-000017599 | to | PLP-167-000017601 |
| PLP-167-000017609 | to | PLP-167-000017610 |
| PLP-167-000017612 | to | PLP-167-000017612 |
| PLP-167-000017614 | to | PLP-167-000017614 |
| PLP-167-000017616 | to | PLP-167-000017620 |
| PLP-167-000017624 | to | PLP-167-000017640 |
| PLP-167-000017642 | to | PLP-167-000017642 |
| PLP-167-000017644 | to | PLP-167-000017649 |
| PLP-167-000017652 | to | PLP-167-000017652 |
| PLP-167-000017656 | to | PLP-167-000017665 |
| PLP-167-000017667 | to | PLP-167-000017667 |
| PLP-167-000017669 | to | PLP-167-000017677 |
| PLP-167-000017683 | to | PLP-167-000017683 |
| PLP-167-000017685 | to | PLP-167-000017689 |
| PLP-167-000017692 | to | PLP-167-000017693 |
| PLP-167-000017695 | to | PLP-167-000017696 |
| PLP-167-000017704 | to | PLP-167-000017723 |
| PLP-167-000017727 | to | PLP-167-000017727 |
| PLP-167-000017729 | to | PLP-167-000017735 |
| PLP-167-000017737 | to | PLP-167-000017740 |
| PLP-167-000017742 | to | PLP-167-000017742 |
| PLP-167-000017744 | to | PLP-167-000017759 |
| PLP-167-000017765 | to | PLP-167-000017766 |
| PLP-167-000017769 | to | PLP-167-000017769 |
| PLP-167-000017771 | to | PLP-167-000017773 |
| PLP-167-000017778 | to | PLP-167-000017779 |

| | | |
|---|---|---|
| PLP-167-000017786 | to | PLP-167-000017786 |
| PLP-167-000017788 | to | PLP-167-000017788 |
| PLP-167-000017796 | to | PLP-167-000017796 |
| PLP-167-000017801 | to | PLP-167-000017810 |
| PLP-167-000017814 | to | PLP-167-000017814 |
| PLP-167-000017816 | to | PLP-167-000017820 |
| PLP-167-000017822 | to | PLP-167-000017822 |
| PLP-167-000017824 | to | PLP-167-000017824 |
| PLP-167-000017826 | to | PLP-167-000017826 |
| PLP-167-000017828 | to | PLP-167-000017829 |
| PLP-167-000017838 | to | PLP-167-000017838 |
| PLP-167-000017844 | to | PLP-167-000017845 |
| PLP-167-000017847 | to | PLP-167-000017848 |
| PLP-167-000017856 | to | PLP-167-000017857 |
| PLP-167-000017864 | to | PLP-167-000017875 |
| PLP-167-000017878 | to | PLP-167-000017878 |
| PLP-167-000017884 | to | PLP-167-000017884 |
| PLP-167-000017887 | to | PLP-167-000017887 |
| PLP-167-000017900 | to | PLP-167-000017900 |
| PLP-167-000017904 | to | PLP-167-000017914 |
| PLP-167-000017916 | to | PLP-167-000017920 |
| PLP-167-000017922 | to | PLP-167-000017925 |
| PLP-167-000017927 | to | PLP-167-000017930 |
| PLP-167-000017932 | to | PLP-167-000017942 |
| PLP-167-000017944 | to | PLP-167-000017944 |
| PLP-167-000017947 | to | PLP-167-000017947 |
| PLP-167-000017950 | to | PLP-167-000017950 |
| PLP-167-000017952 | to | PLP-167-000017953 |
| PLP-167-000017958 | to | PLP-167-000017960 |
| PLP-167-000017962 | to | PLP-167-000017962 |
| PLP-167-000017964 | to | PLP-167-000017966 |
| PLP-167-000017968 | to | PLP-167-000017987 |
| PLP-167-000017991 | to | PLP-167-000017992 |
| PLP-167-000018000 | to | PLP-167-000018004 |
| PLP-167-000018012 | to | PLP-167-000018015 |
| PLP-167-000018017 | to | PLP-167-000018020 |
| PLP-167-000018026 | to | PLP-167-000018026 |
| PLP-167-000018028 | to | PLP-167-000018028 |
| PLP-167-000018030 | to | PLP-167-000018030 |
| PLP-167-000018032 | to | PLP-167-000018032 |
| PLP-167-000018034 | to | PLP-167-000018034 |
| PLP-167-000018036 | to | PLP-167-000018039 |
| PLP-167-000018041 | to | PLP-167-000018041 |
| PLP-167-000018051 | to | PLP-167-000018052 |

| | | |
|---|---|---|
| PLP-167-000018055 | to | PLP-167-000018055 |
| PLP-167-000018060 | to | PLP-167-000018071 |
| PLP-167-000018092 | to | PLP-167-000018093 |
| PLP-167-000018102 | to | PLP-167-000018102 |
| PLP-167-000018104 | to | PLP-167-000018104 |
| PLP-167-000018106 | to | PLP-167-000018106 |
| PLP-167-000018109 | to | PLP-167-000018109 |
| PLP-167-000018112 | to | PLP-167-000018112 |
| PLP-167-000018114 | to | PLP-167-000018114 |
| PLP-167-000018116 | to | PLP-167-000018116 |
| PLP-167-000018127 | to | PLP-167-000018127 |
| PLP-167-000018139 | to | PLP-167-000018143 |
| PLP-167-000018145 | to | PLP-167-000018146 |
| PLP-167-000018153 | to | PLP-167-000018170 |
| PLP-167-000018172 | to | PLP-167-000018173 |
| PLP-167-000018175 | to | PLP-167-000018182 |
| PLP-167-000018185 | to | PLP-167-000018204 |
| PLP-167-000018207 | to | PLP-167-000018207 |
| PLP-167-000018210 | to | PLP-167-000018210 |
| PLP-167-000018212 | to | PLP-167-000018212 |
| PLP-167-000018214 | to | PLP-167-000018215 |
| PLP-167-000018219 | to | PLP-167-000018219 |
| PLP-167-000018221 | to | PLP-167-000018221 |
| PLP-167-000018232 | to | PLP-167-000018238 |
| PLP-167-000018240 | to | PLP-167-000018242 |
| PLP-167-000018244 | to | PLP-167-000018244 |
| PLP-167-000018246 | to | PLP-167-000018246 |
| PLP-167-000018249 | to | PLP-167-000018252 |
| PLP-167-000018255 | to | PLP-167-000018262 |
| PLP-167-000018265 | to | PLP-167-000018265 |
| PLP-167-000018267 | to | PLP-167-000018267 |
| PLP-167-000018269 | to | PLP-167-000018274 |
| PLP-167-000018277 | to | PLP-167-000018277 |
| PLP-167-000018280 | to | PLP-167-000018280 |
| PLP-167-000018292 | to | PLP-167-000018292 |
| PLP-167-000018294 | to | PLP-167-000018294 |
| PLP-167-000018297 | to | PLP-167-000018299 |
| PLP-167-000018302 | to | PLP-167-000018303 |
| PLP-167-000018305 | to | PLP-167-000018309 |
| PLP-167-000018311 | to | PLP-167-000018311 |
| PLP-167-000018322 | to | PLP-167-000018322 |
| PLP-167-000018324 | to | PLP-167-000018326 |
| PLP-167-000018335 | to | PLP-167-000018339 |
| PLP-167-000018341 | to | PLP-167-000018341 |

| | | |
|---|---|---|
| PLP-167-000018343 | to | PLP-167-000018351 |
| PLP-167-000018366 | to | PLP-167-000018369 |
| PLP-167-000018371 | to | PLP-167-000018371 |
| PLP-167-000018373 | to | PLP-167-000018380 |
| PLP-167-000018382 | to | PLP-167-000018382 |
| PLP-167-000018384 | to | PLP-167-000018385 |
| PLP-167-000018387 | to | PLP-167-000018387 |
| PLP-167-000018417 | to | PLP-167-000018417 |
| PLP-167-000018438 | to | PLP-167-000018438 |
| PLP-167-000018440 | to | PLP-167-000018445 |
| PLP-167-000018448 | to | PLP-167-000018451 |
| PLP-167-000018454 | to | PLP-167-000018455 |
| PLP-167-000018464 | to | PLP-167-000018464 |
| PLP-167-000018466 | to | PLP-167-000018467 |
| PLP-167-000018474 | to | PLP-167-000018485 |
| PLP-167-000018487 | to | PLP-167-000018489 |
| PLP-167-000018491 | to | PLP-167-000018491 |
| PLP-167-000018493 | to | PLP-167-000018493 |
| PLP-167-000018495 | to | PLP-167-000018500 |
| PLP-167-000018506 | to | PLP-167-000018506 |
| PLP-167-000018509 | to | PLP-167-000018509 |
| PLP-167-000018514 | to | PLP-167-000018514 |
| PLP-167-000018520 | to | PLP-167-000018520 |
| PLP-167-000018522 | to | PLP-167-000018522 |
| PLP-167-000018524 | to | PLP-167-000018524 |
| PLP-167-000018530 | to | PLP-167-000018538 |
| PLP-167-000018552 | to | PLP-167-000018559 |
| PLP-167-000018566 | to | PLP-167-000018567 |
| PLP-167-000018574 | to | PLP-167-000018574 |
| PLP-167-000018577 | to | PLP-167-000018591 |
| PLP-167-000018593 | to | PLP-167-000018594 |
| PLP-167-000018597 | to | PLP-167-000018597 |
| PLP-167-000018599 | to | PLP-167-000018599 |
| PLP-167-000018604 | to | PLP-167-000018613 |
| PLP-167-000018615 | to | PLP-167-000018616 |
| PLP-167-000018618 | to | PLP-167-000018621 |
| PLP-167-000018635 | to | PLP-167-000018635 |
| PLP-167-000018643 | to | PLP-167-000018643 |
| PLP-167-000018656 | to | PLP-167-000018656 |
| PLP-167-000018658 | to | PLP-167-000018674 |
| PLP-167-000018683 | to | PLP-167-000018683 |
| PLP-167-000018685 | to | PLP-167-000018685 |
| PLP-167-000018687 | to | PLP-167-000018688 |
| PLP-167-000018691 | to | PLP-167-000018697 |

| | | |
|---|---|---|
| PLP-167-000018705 | to | PLP-167-000018712 |
| PLP-167-000018714 | to | PLP-167-000018722 |
| PLP-167-000018724 | to | PLP-167-000018725 |
| PLP-167-000018727 | to | PLP-167-000018730 |
| PLP-167-000018733 | to | PLP-167-000018734 |
| PLP-167-000018740 | to | PLP-167-000018751 |
| PLP-167-000018755 | to | PLP-167-000018757 |
| PLP-167-000018764 | to | PLP-167-000018775 |
| PLP-167-000018780 | to | PLP-167-000018780 |
| PLP-167-000018784 | to | PLP-167-000018784 |
| PLP-167-000018788 | to | PLP-167-000018788 |
| PLP-167-000018815 | to | PLP-167-000018824 |
| PLP-167-000018834 | to | PLP-167-000018834 |
| PLP-167-000018836 | to | PLP-167-000018836 |
| PLP-167-000018839 | to | PLP-167-000018844 |
| PLP-167-000018847 | to | PLP-167-000018851 |
| PLP-167-000018853 | to | PLP-167-000018853 |
| PLP-167-000018855 | to | PLP-167-000018861 |
| PLP-167-000018873 | to | PLP-167-000018879 |
| PLP-167-000018881 | to | PLP-167-000018882 |
| PLP-167-000018889 | to | PLP-167-000018889 |
| PLP-167-000018891 | to | PLP-167-000018902 |
| PLP-167-000018904 | to | PLP-167-000018904 |
| PLP-167-000018908 | to | PLP-167-000018912 |
| PLP-167-000018914 | to | PLP-167-000018914 |
| PLP-167-000018916 | to | PLP-167-000018917 |
| PLP-167-000018921 | to | PLP-167-000018924 |
| PLP-167-000018927 | to | PLP-167-000018927 |
| PLP-167-000018932 | to | PLP-167-000018933 |
| PLP-167-000018939 | to | PLP-167-000018941 |
| PLP-167-000018943 | to | PLP-167-000018949 |
| PLP-167-000018971 | to | PLP-167-000018976 |
| PLP-167-000018980 | to | PLP-167-000018980 |
| PLP-167-000018983 | to | PLP-167-000018983 |
| PLP-167-000018985 | to | PLP-167-000018990 |
| PLP-167-000018992 | to | PLP-167-000018993 |
| PLP-167-000018995 | to | PLP-167-000018995 |
| PLP-167-000018997 | to | PLP-167-000018997 |
| PLP-167-000018999 | to | PLP-167-000018999 |
| PLP-167-000019013 | to | PLP-167-000019020 |
| PLP-167-000019042 | to | PLP-167-000019043 |
| PLP-167-000019045 | to | PLP-167-000019045 |
| PLP-167-000019049 | to | PLP-167-000019055 |
| PLP-167-000019059 | to | PLP-167-000019060 |

| | | |
|---|---|---|
| PLP-167-000019071 | to | PLP-167-000019071 |
| PLP-167-000019075 | to | PLP-167-000019084 |
| PLP-167-000019086 | to | PLP-167-000019086 |
| PLP-167-000019088 | to | PLP-167-000019095 |
| PLP-167-000019097 | to | PLP-167-000019097 |
| PLP-167-000019099 | to | PLP-167-000019101 |
| PLP-167-000019110 | to | PLP-167-000019110 |
| PLP-167-000019123 | to | PLP-167-000019127 |
| PLP-167-000019132 | to | PLP-167-000019132 |
| PLP-167-000019154 | to | PLP-167-000019154 |
| PLP-167-000019156 | to | PLP-167-000019158 |
| PLP-167-000019160 | to | PLP-167-000019162 |
| PLP-167-000019166 | to | PLP-167-000019167 |
| PLP-167-000019172 | to | PLP-167-000019179 |
| PLP-167-000019182 | to | PLP-167-000019190 |
| PLP-167-000019193 | to | PLP-167-000019197 |
| PLP-167-000019202 | to | PLP-167-000019202 |
| PLP-167-000019206 | to | PLP-167-000019209 |
| PLP-167-000019211 | to | PLP-167-000019212 |
| PLP-167-000019225 | to | PLP-167-000019228 |
| PLP-167-000019231 | to | PLP-167-000019236 |
| PLP-167-000019255 | to | PLP-167-000019264 |
| PLP-167-000019279 | to | PLP-167-000019279 |
| PLP-167-000019281 | to | PLP-167-000019281 |
| PLP-167-000019296 | to | PLP-167-000019300 |
| PLP-167-000019321 | to | PLP-167-000019322 |
| PLP-167-000019327 | to | PLP-167-000019327 |
| PLP-167-000019349 | to | PLP-167-000019351 |
| PLP-167-000019367 | to | PLP-167-000019367 |
| PLP-167-000019372 | to | PLP-167-000019374 |
| PLP-167-000019378 | to | PLP-167-000019379 |
| PLP-167-000019397 | to | PLP-167-000019400 |
| PLP-167-000019411 | to | PLP-167-000019426 |
| PLP-167-000019430 | to | PLP-167-000019434 |
| PLP-168-000000001 | to | PLP-168-000000001 |
| PLP-168-000000013 | to | PLP-168-000000013 |
| PLP-168-000000016 | to | PLP-168-000000016 |
| PLP-168-000000021 | to | PLP-168-000000021 |
| PLP-168-000000023 | to | PLP-168-000000025 |
| PLP-168-000000027 | to | PLP-168-000000041 |
| PLP-168-000000043 | to | PLP-168-000000043 |
| PLP-168-000000045 | to | PLP-168-000000045 |
| PLP-168-000000047 | to | PLP-168-000000047 |
| PLP-168-000000049 | to | PLP-168-000000054 |

| | | |
|---|---|---|
| PLP-168-000000057 | to | PLP-168-000000057 |
| PLP-168-000000060 | to | PLP-168-000000062 |
| PLP-168-000000064 | to | PLP-168-000000065 |
| PLP-168-000000067 | to | PLP-168-000000072 |
| PLP-168-000000074 | to | PLP-168-000000077 |
| PLP-168-000000079 | to | PLP-168-000000080 |
| PLP-168-000000082 | to | PLP-168-000000082 |
| PLP-168-000000084 | to | PLP-168-000000088 |
| PLP-168-000000090 | to | PLP-168-000000095 |
| PLP-168-000000098 | to | PLP-168-000000099 |
| PLP-168-000000101 | to | PLP-168-000000116 |
| PLP-168-000000120 | to | PLP-168-000000123 |
| PLP-168-000000125 | to | PLP-168-000000125 |
| PLP-168-000000127 | to | PLP-168-000000131 |
| PLP-168-000000133 | to | PLP-168-000000139 |
| PLP-168-000000144 | to | PLP-168-000000144 |
| PLP-168-000000147 | to | PLP-168-000000151 |
| PLP-168-000000153 | to | PLP-168-000000155 |
| PLP-168-000000158 | to | PLP-168-000000160 |
| PLP-168-000000162 | to | PLP-168-000000162 |
| PLP-168-000000165 | to | PLP-168-000000167 |
| PLP-168-000000169 | to | PLP-168-000000171 |
| PLP-168-000000173 | to | PLP-168-000000175 |
| PLP-168-000000181 | to | PLP-168-000000183 |
| PLP-168-000000185 | to | PLP-168-000000187 |
| PLP-168-000000190 | to | PLP-168-000000197 |
| PLP-168-000000199 | to | PLP-168-000000200 |
| PLP-168-000000204 | to | PLP-168-000000204 |
| PLP-168-000000206 | to | PLP-168-000000209 |
| PLP-168-000000211 | to | PLP-168-000000212 |
| PLP-168-000000215 | to | PLP-168-000000215 |
| PLP-168-000000217 | to | PLP-168-000000228 |
| PLP-168-000000230 | to | PLP-168-000000230 |
| PLP-168-000000234 | to | PLP-168-000000236 |
| PLP-168-000000238 | to | PLP-168-000000244 |
| PLP-168-000000246 | to | PLP-168-000000246 |
| PLP-168-000000248 | to | PLP-168-000000256 |
| PLP-168-000000258 | to | PLP-168-000000261 |
| PLP-168-000000263 | to | PLP-168-000000263 |
| PLP-168-000000265 | to | PLP-168-000000265 |
| PLP-168-000000267 | to | PLP-168-000000269 |
| PLP-168-000000271 | to | PLP-168-000000271 |
| PLP-168-000000273 | to | PLP-168-000000275 |
| PLP-168-000000279 | to | PLP-168-000000279 |

| | | |
|---|---|---|
| PLP-168-000000281 | to | PLP-168-000000295 |
| PLP-168-000000297 | to | PLP-168-000000304 |
| PLP-168-000000306 | to | PLP-168-000000315 |
| PLP-168-000000317 | to | PLP-168-000000319 |
| PLP-168-000000322 | to | PLP-168-000000326 |
| PLP-168-000000328 | to | PLP-168-000000329 |
| PLP-168-000000332 | to | PLP-168-000000337 |
| PLP-168-000000339 | to | PLP-168-000000346 |
| PLP-168-000000348 | to | PLP-168-000000357 |
| PLP-168-000000359 | to | PLP-168-000000362 |
| PLP-168-000000364 | to | PLP-168-000000369 |
| PLP-168-000000372 | to | PLP-168-000000373 |
| PLP-168-000000375 | to | PLP-168-000000376 |
| PLP-168-000000379 | to | PLP-168-000000380 |
| PLP-168-000000382 | to | PLP-168-000000382 |
| PLP-168-000000390 | to | PLP-168-000000391 |
| PLP-168-000000394 | to | PLP-168-000000395 |
| PLP-168-000000398 | to | PLP-168-000000400 |
| PLP-168-000000402 | to | PLP-168-000000403 |
| PLP-168-000000406 | to | PLP-168-000000406 |
| PLP-168-000000410 | to | PLP-168-000000416 |
| PLP-168-000000418 | to | PLP-168-000000418 |
| PLP-168-000000424 | to | PLP-168-000000424 |
| PLP-168-000000426 | to | PLP-168-000000430 |
| PLP-168-000000433 | to | PLP-168-000000435 |
| PLP-168-000000437 | to | PLP-168-000000438 |
| PLP-168-000000440 | to | PLP-168-000000446 |
| PLP-168-000000448 | to | PLP-168-000000453 |
| PLP-168-000000455 | to | PLP-168-000000462 |
| PLP-168-000000464 | to | PLP-168-000000469 |
| PLP-168-000000471 | to | PLP-168-000000472 |
| PLP-168-000000474 | to | PLP-168-000000480 |
| PLP-168-000000482 | to | PLP-168-000000483 |
| PLP-168-000000485 | to | PLP-168-000000485 |
| PLP-168-000000488 | to | PLP-168-000000492 |
| PLP-168-000000494 | to | PLP-168-000000499 |
| PLP-168-000000502 | to | PLP-168-000000504 |
| PLP-168-000000508 | to | PLP-168-000000508 |
| PLP-168-000000510 | to | PLP-168-000000511 |
| PLP-168-000000513 | to | PLP-168-000000513 |
| PLP-168-000000515 | to | PLP-168-000000520 |
| PLP-168-000000522 | to | PLP-168-000000527 |
| PLP-168-000000531 | to | PLP-168-000000532 |
| PLP-168-000000534 | to | PLP-168-000000542 |

| | | |
|---|---|---|
| PLP-168-000000544 | to | PLP-168-000000562 |
| PLP-168-000000564 | to | PLP-168-000000564 |
| PLP-168-000000566 | to | PLP-168-000000573 |
| PLP-168-000000575 | to | PLP-168-000000578 |
| PLP-168-000000580 | to | PLP-168-000000583 |
| PLP-168-000000585 | to | PLP-168-000000590 |
| PLP-168-000000592 | to | PLP-168-000000617 |
| PLP-168-000000620 | to | PLP-168-000000624 |
| PLP-168-000000626 | to | PLP-168-000000643 |
| PLP-168-000000647 | to | PLP-168-000000647 |
| PLP-168-000000649 | to | PLP-168-000000649 |
| PLP-168-000000651 | to | PLP-168-000000655 |
| PLP-168-000000657 | to | PLP-168-000000659 |
| PLP-168-000000661 | to | PLP-168-000000664 |
| PLP-168-000000666 | to | PLP-168-000000668 |
| PLP-168-000000670 | to | PLP-168-000000681 |
| PLP-168-000000683 | to | PLP-168-000000683 |
| PLP-168-000000685 | to | PLP-168-000000685 |
| PLP-168-000000687 | to | PLP-168-000000687 |
| PLP-168-000000690 | to | PLP-168-000000691 |
| PLP-168-000000693 | to | PLP-168-000000694 |
| PLP-168-000000697 | to | PLP-168-000000697 |
| PLP-168-000000699 | to | PLP-168-000000704 |
| PLP-168-000000706 | to | PLP-168-000000709 |
| PLP-168-000000711 | to | PLP-168-000000712 |
| PLP-168-000000714 | to | PLP-168-000000715 |
| PLP-168-000000717 | to | PLP-168-000000722 |
| PLP-168-000000724 | to | PLP-168-000000730 |
| PLP-168-000000732 | to | PLP-168-000000732 |
| PLP-168-000000734 | to | PLP-168-000000734 |
| PLP-168-000000736 | to | PLP-168-000000738 |
| PLP-168-000000741 | to | PLP-168-000000766 |
| PLP-168-000000768 | to | PLP-168-000000769 |
| PLP-168-000000771 | to | PLP-168-000000789 |
| PLP-168-000000791 | to | PLP-168-000000791 |
| PLP-168-000000793 | to | PLP-168-000000802 |
| PLP-168-000000804 | to | PLP-168-000000808 |
| PLP-168-000000811 | to | PLP-168-000000818 |
| PLP-168-000000821 | to | PLP-168-000000822 |
| PLP-168-000000824 | to | PLP-168-000000831 |
| PLP-168-000000834 | to | PLP-168-000000834 |
| PLP-168-000000836 | to | PLP-168-000000842 |
| PLP-168-000000844 | to | PLP-168-000000847 |
| PLP-168-000000849 | to | PLP-168-000000850 |

| | | |
|---|---|---|
| PLP-168-000000852 | to | PLP-168-000000854 |
| PLP-168-000000856 | to | PLP-168-000000860 |
| PLP-168-000000862 | to | PLP-168-000000877 |
| PLP-168-000000879 | to | PLP-168-000000887 |
| PLP-168-000000889 | to | PLP-168-000000900 |
| PLP-168-000000902 | to | PLP-168-000000903 |
| PLP-168-000000905 | to | PLP-168-000000906 |
| PLP-168-000000908 | to | PLP-168-000000909 |
| PLP-168-000000911 | to | PLP-168-000000920 |
| PLP-168-000000922 | to | PLP-168-000000937 |
| PLP-168-000000939 | to | PLP-168-000000951 |
| PLP-168-000000953 | to | PLP-168-000000953 |
| PLP-168-000000955 | to | PLP-168-000000962 |
| PLP-168-000000964 | to | PLP-168-000000965 |
| PLP-168-000000967 | to | PLP-168-000000969 |
| PLP-168-000000971 | to | PLP-168-000000978 |
| PLP-168-000000980 | to | PLP-168-000000981 |
| PLP-168-000000985 | to | PLP-168-000000986 |
| PLP-168-000000990 | to | PLP-168-000000991 |
| PLP-168-000000993 | to | PLP-168-000000998 |
| PLP-168-000001000 | to | PLP-168-000001000 |
| PLP-168-000001003 | to | PLP-168-000001003 |
| PLP-168-000001006 | to | PLP-168-000001006 |
| PLP-168-000001008 | to | PLP-168-000001009 |
| PLP-168-000001011 | to | PLP-168-000001011 |
| PLP-168-000001014 | to | PLP-168-000001016 |
| PLP-168-000001018 | to | PLP-168-000001018 |
| PLP-168-000001023 | to | PLP-168-000001025 |
| PLP-168-000001028 | to | PLP-168-000001033 |
| PLP-168-000001035 | to | PLP-168-000001041 |
| PLP-168-000001043 | to | PLP-168-000001049 |
| PLP-168-000001052 | to | PLP-168-000001052 |
| PLP-168-000001054 | to | PLP-168-000001057 |
| PLP-168-000001059 | to | PLP-168-000001070 |
| PLP-168-000001072 | to | PLP-168-000001072 |
| PLP-168-000001074 | to | PLP-168-000001077 |
| PLP-168-000001079 | to | PLP-168-000001086 |
| PLP-168-000001088 | to | PLP-168-000001097 |
| PLP-168-000001099 | to | PLP-168-000001105 |
| PLP-168-000001108 | to | PLP-168-000001121 |
| PLP-168-000001123 | to | PLP-168-000001124 |
| PLP-168-000001126 | to | PLP-168-000001149 |
| PLP-168-000001151 | to | PLP-168-000001156 |
| PLP-168-000001158 | to | PLP-168-000001159 |

| | | |
|---|---|---|
| PLP-168-000001161 | to | PLP-168-000001161 |
| PLP-168-000001163 | to | PLP-168-000001163 |
| PLP-168-000001165 | to | PLP-168-000001168 |
| PLP-168-000001170 | to | PLP-168-000001172 |
| PLP-168-000001175 | to | PLP-168-000001176 |
| PLP-168-000001178 | to | PLP-168-000001190 |
| PLP-168-000001193 | to | PLP-168-000001223 |
| PLP-168-000001225 | to | PLP-168-000001226 |
| PLP-168-000001228 | to | PLP-168-000001235 |
| PLP-168-000001237 | to | PLP-168-000001242 |
| PLP-168-000001246 | to | PLP-168-000001278 |
| PLP-168-000001280 | to | PLP-168-000001280 |
| PLP-168-000001282 | to | PLP-168-000001282 |
| PLP-168-000001284 | to | PLP-168-000001284 |
| PLP-168-000001286 | to | PLP-168-000001290 |
| PLP-168-000001292 | to | PLP-168-000001306 |
| PLP-168-000001308 | to | PLP-168-000001327 |
| PLP-168-000001330 | to | PLP-168-000001336 |
| PLP-168-000001338 | to | PLP-168-000001342 |
| PLP-168-000001344 | to | PLP-168-000001347 |
| PLP-168-000001349 | to | PLP-168-000001349 |
| PLP-168-000001353 | to | PLP-168-000001353 |
| PLP-168-000001355 | to | PLP-168-000001358 |
| PLP-168-000001360 | to | PLP-168-000001361 |
| PLP-168-000001363 | to | PLP-168-000001386 |
| PLP-168-000001388 | to | PLP-168-000001401 |
| PLP-168-000001403 | to | PLP-168-000001409 |
| PLP-168-000001411 | to | PLP-168-000001422 |
| PLP-168-000001424 | to | PLP-168-000001424 |
| PLP-168-000001426 | to | PLP-168-000001429 |
| PLP-168-000001431 | to | PLP-168-000001443 |
| PLP-168-000001447 | to | PLP-168-000001447 |
| PLP-168-000001454 | to | PLP-168-000001457 |
| PLP-168-000001463 | to | PLP-168-000001464 |
| PLP-168-000001470 | to | PLP-168-000001470 |
| PLP-168-000001477 | to | PLP-168-000001483 |
| PLP-168-000001485 | to | PLP-168-000001492 |
| PLP-168-000001497 | to | PLP-168-000001497 |
| PLP-168-000001499 | to | PLP-168-000001500 |
| PLP-168-000001505 | to | PLP-168-000001506 |
| PLP-168-000001510 | to | PLP-168-000001510 |
| PLP-168-000001512 | to | PLP-168-000001512 |
| PLP-168-000001516 | to | PLP-168-000001517 |
| PLP-168-000001519 | to | PLP-168-000001521 |

| | | |
|---|---|---|
| PLP-168-000001524 | to | PLP-168-000001530 |
| PLP-168-000001533 | to | PLP-168-000001537 |
| PLP-168-000001539 | to | PLP-168-000001540 |
| PLP-168-000001543 | to | PLP-168-000001543 |
| PLP-168-000001546 | to | PLP-168-000001547 |
| PLP-168-000001550 | to | PLP-168-000001552 |
| PLP-168-000001556 | to | PLP-168-000001556 |
| PLP-168-000001558 | to | PLP-168-000001561 |
| PLP-168-000001564 | to | PLP-168-000001565 |
| PLP-168-000001570 | to | PLP-168-000001570 |
| PLP-168-000001572 | to | PLP-168-000001572 |
| PLP-168-000001577 | to | PLP-168-000001577 |
| PLP-168-000001580 | to | PLP-168-000001583 |
| PLP-168-000001585 | to | PLP-168-000001587 |
| PLP-168-000001589 | to | PLP-168-000001589 |
| PLP-168-000001592 | to | PLP-168-000001597 |
| PLP-168-000001599 | to | PLP-168-000001599 |
| PLP-168-000001601 | to | PLP-168-000001606 |
| PLP-168-000001608 | to | PLP-168-000001610 |
| PLP-168-000001615 | to | PLP-168-000001624 |
| PLP-168-000001626 | to | PLP-168-000001629 |
| PLP-168-000001633 | to | PLP-168-000001633 |
| PLP-168-000001636 | to | PLP-168-000001636 |
| PLP-168-000001641 | to | PLP-168-000001641 |
| PLP-168-000001644 | to | PLP-168-000001644 |
| PLP-168-000001649 | to | PLP-168-000001649 |
| PLP-168-000001652 | to | PLP-168-000001652 |
| PLP-168-000001655 | to | PLP-168-000001655 |
| PLP-168-000001666 | to | PLP-168-000001668 |
| PLP-168-000001670 | to | PLP-168-000001673 |
| PLP-168-000001675 | to | PLP-168-000001677 |
| PLP-168-000001679 | to | PLP-168-000001679 |
| PLP-168-000001681 | to | PLP-168-000001681 |
| PLP-168-000001683 | to | PLP-168-000001685 |
| PLP-168-000001687 | to | PLP-168-000001688 |
| PLP-168-000001692 | to | PLP-168-000001692 |
| PLP-168-000001695 | to | PLP-168-000001697 |
| PLP-168-000001701 | to | PLP-168-000001702 |
| PLP-168-000001704 | to | PLP-168-000001705 |
| PLP-168-000001710 | to | PLP-168-000001730 |
| PLP-168-000001734 | to | PLP-168-000001736 |
| PLP-168-000001738 | to | PLP-168-000001738 |
| PLP-168-000001741 | to | PLP-168-000001742 |
| PLP-168-000001744 | to | PLP-168-000001746 |

| | | |
|---|---|---|
| PLP-168-000001749 | to | PLP-168-000001751 |
| PLP-168-000001753 | to | PLP-168-000001763 |
| PLP-168-000001766 | to | PLP-168-000001769 |
| PLP-168-000001771 | to | PLP-168-000001772 |
| PLP-168-000001774 | to | PLP-168-000001779 |
| PLP-168-000001781 | to | PLP-168-000001782 |
| PLP-168-000001786 | to | PLP-168-000001789 |
| PLP-168-000001791 | to | PLP-168-000001793 |
| PLP-168-000001798 | to | PLP-168-000001800 |
| PLP-168-000001802 | to | PLP-168-000001814 |
| PLP-168-000001816 | to | PLP-168-000001840 |
| PLP-168-000001845 | to | PLP-168-000001846 |
| PLP-168-000001849 | to | PLP-168-000001850 |
| PLP-168-000001852 | to | PLP-168-000001853 |
| PLP-168-000001859 | to | PLP-168-000001860 |
| PLP-168-000001862 | to | PLP-168-000001862 |
| PLP-168-000001864 | to | PLP-168-000001864 |
| PLP-168-000001866 | to | PLP-168-000001866 |
| PLP-168-000001868 | to | PLP-168-000001870 |
| PLP-168-000001873 | to | PLP-168-000001878 |
| PLP-168-000001881 | to | PLP-168-000001881 |
| PLP-168-000001883 | to | PLP-168-000001884 |
| PLP-168-000001887 | to | PLP-168-000001887 |
| PLP-168-000001890 | to | PLP-168-000001890 |
| PLP-168-000001892 | to | PLP-168-000001892 |
| PLP-168-000001898 | to | PLP-168-000001898 |
| PLP-168-000001900 | to | PLP-168-000001900 |
| PLP-168-000001902 | to | PLP-168-000001902 |
| PLP-168-000001904 | to | PLP-168-000001904 |
| PLP-168-000001906 | to | PLP-168-000001907 |
| PLP-168-000001911 | to | PLP-168-000001911 |
| PLP-168-000001913 | to | PLP-168-000001929 |
| PLP-168-000001931 | to | PLP-168-000001932 |
| PLP-168-000001935 | to | PLP-168-000001935 |
| PLP-168-000001937 | to | PLP-168-000001937 |
| PLP-168-000001939 | to | PLP-168-000001939 |
| PLP-168-000001941 | to | PLP-168-000001941 |
| PLP-168-000001943 | to | PLP-168-000001943 |
| PLP-168-000001945 | to | PLP-168-000001951 |
| PLP-168-000001954 | to | PLP-168-000001956 |
| PLP-168-000001959 | to | PLP-168-000001959 |
| PLP-168-000001961 | to | PLP-168-000001962 |
| PLP-168-000001964 | to | PLP-168-000001977 |
| PLP-168-000001980 | to | PLP-168-000001981 |

| | | |
|---|---|---|
| PLP-168-000001983 | to | PLP-168-000001984 |
| PLP-168-000001986 | to | PLP-168-000001986 |
| PLP-168-000001988 | to | PLP-168-000001989 |
| PLP-168-000001991 | to | PLP-168-000001994 |
| PLP-168-000001997 | to | PLP-168-000002002 |
| PLP-168-000002004 | to | PLP-168-000002013 |
| PLP-168-000002015 | to | PLP-168-000002016 |
| PLP-168-000002018 | to | PLP-168-000002019 |
| PLP-168-000002022 | to | PLP-168-000002023 |
| PLP-168-000002025 | to | PLP-168-000002025 |
| PLP-168-000002027 | to | PLP-168-000002031 |
| PLP-168-000002033 | to | PLP-168-000002033 |
| PLP-168-000002039 | to | PLP-168-000002039 |
| PLP-168-000002041 | to | PLP-168-000002041 |
| PLP-168-000002045 | to | PLP-168-000002045 |
| PLP-168-000002047 | to | PLP-168-000002048 |
| PLP-168-000002050 | to | PLP-168-000002050 |
| PLP-168-000002052 | to | PLP-168-000002055 |
| PLP-168-000002057 | to | PLP-168-000002059 |
| PLP-168-000002063 | to | PLP-168-000002063 |
| PLP-168-000002065 | to | PLP-168-000002068 |
| PLP-168-000002070 | to | PLP-168-000002070 |
| PLP-168-000002073 | to | PLP-168-000002078 |
| PLP-168-000002080 | to | PLP-168-000002083 |
| PLP-168-000002085 | to | PLP-168-000002086 |
| PLP-168-000002090 | to | PLP-168-000002090 |
| PLP-168-000002092 | to | PLP-168-000002093 |
| PLP-168-000002096 | to | PLP-168-000002098 |
| PLP-168-000002100 | to | PLP-168-000002102 |
| PLP-168-000002104 | to | PLP-168-000002104 |
| PLP-168-000002106 | to | PLP-168-000002107 |
| PLP-168-000002109 | to | PLP-168-000002110 |
| PLP-168-000002112 | to | PLP-168-000002112 |
| PLP-168-000002115 | to | PLP-168-000002115 |
| PLP-168-000002117 | to | PLP-168-000002119 |
| PLP-168-000002121 | to | PLP-168-000002126 |
| PLP-168-000002132 | to | PLP-168-000002132 |
| PLP-168-000002134 | to | PLP-168-000002143 |
| PLP-168-000002147 | to | PLP-168-000002149 |
| PLP-168-000002153 | to | PLP-168-000002154 |
| PLP-168-000002156 | to | PLP-168-000002158 |
| PLP-168-000002160 | to | PLP-168-000002161 |
| PLP-168-000002163 | to | PLP-168-000002167 |
| PLP-168-000002170 | to | PLP-168-000002177 |

| | | |
|---|---|---|
| PLP-168-000002179 | to | PLP-168-000002181 |
| PLP-168-000002183 | to | PLP-168-000002188 |
| PLP-168-000002190 | to | PLP-168-000002193 |
| PLP-168-000002195 | to | PLP-168-000002207 |
| PLP-168-000002209 | to | PLP-168-000002223 |
| PLP-168-000002225 | to | PLP-168-000002227 |
| PLP-168-000002229 | to | PLP-168-000002237 |
| PLP-168-000002239 | to | PLP-168-000002243 |
| PLP-168-000002246 | to | PLP-168-000002250 |
| PLP-168-000002253 | to | PLP-168-000002272 |
| PLP-168-000002275 | to | PLP-168-000002275 |
| PLP-168-000002277 | to | PLP-168-000002278 |
| PLP-168-000002280 | to | PLP-168-000002288 |
| PLP-168-000002290 | to | PLP-168-000002295 |
| PLP-168-000002297 | to | PLP-168-000002297 |
| PLP-168-000002299 | to | PLP-168-000002316 |
| PLP-168-000002319 | to | PLP-168-000002319 |
| PLP-168-000002322 | to | PLP-168-000002322 |
| PLP-168-000002325 | to | PLP-168-000002325 |
| PLP-168-000002327 | to | PLP-168-000002327 |
| PLP-168-000002330 | to | PLP-168-000002331 |
| PLP-168-000002334 | to | PLP-168-000002334 |
| PLP-168-000002337 | to | PLP-168-000002342 |
| PLP-168-000002344 | to | PLP-168-000002345 |
| PLP-168-000002347 | to | PLP-168-000002349 |
| PLP-168-000002352 | to | PLP-168-000002357 |
| PLP-168-000002359 | to | PLP-168-000002360 |
| PLP-168-000002362 | to | PLP-168-000002364 |
| PLP-168-000002369 | to | PLP-168-000002374 |
| PLP-168-000002376 | to | PLP-168-000002378 |
| PLP-168-000002381 | to | PLP-168-000002381 |
| PLP-168-000002383 | to | PLP-168-000002384 |
| PLP-168-000002387 | to | PLP-168-000002387 |
| PLP-168-000002389 | to | PLP-168-000002396 |
| PLP-168-000002398 | to | PLP-168-000002401 |
| PLP-168-000002404 | to | PLP-168-000002408 |
| PLP-168-000002412 | to | PLP-168-000002412 |
| PLP-168-000002414 | to | PLP-168-000002415 |
| PLP-168-000002418 | to | PLP-168-000002421 |
| PLP-168-000002424 | to | PLP-168-000002425 |
| PLP-168-000002427 | to | PLP-168-000002430 |
| PLP-168-000002433 | to | PLP-168-000002433 |
| PLP-168-000002436 | to | PLP-168-000002436 |
| PLP-168-000002438 | to | PLP-168-000002439 |

| | | |
|---|---|---|
| PLP-168-000002444 | to | PLP-168-000002444 |
| PLP-168-000002448 | to | PLP-168-000002452 |
| PLP-168-000002454 | to | PLP-168-000002459 |
| PLP-168-000002465 | to | PLP-168-000002471 |
| PLP-168-000002473 | to | PLP-168-000002473 |
| PLP-168-000002475 | to | PLP-168-000002480 |
| PLP-168-000002483 | to | PLP-168-000002483 |
| PLP-168-000002485 | to | PLP-168-000002499 |
| PLP-168-000002501 | to | PLP-168-000002502 |
| PLP-168-000002504 | to | PLP-168-000002505 |
| PLP-168-000002507 | to | PLP-168-000002512 |
| PLP-168-000002514 | to | PLP-168-000002517 |
| PLP-168-000002519 | to | PLP-168-000002519 |
| PLP-168-000002521 | to | PLP-168-000002521 |
| PLP-168-000002523 | to | PLP-168-000002525 |
| PLP-168-000002527 | to | PLP-168-000002532 |
| PLP-168-000002534 | to | PLP-168-000002543 |
| PLP-168-000002545 | to | PLP-168-000002547 |
| PLP-168-000002549 | to | PLP-168-000002554 |
| PLP-168-000002556 | to | PLP-168-000002557 |
| PLP-168-000002559 | to | PLP-168-000002560 |
| PLP-168-000002564 | to | PLP-168-000002567 |
| PLP-168-000002569 | to | PLP-168-000002578 |
| PLP-168-000002581 | to | PLP-168-000002583 |
| PLP-168-000002585 | to | PLP-168-000002585 |
| PLP-168-000002588 | to | PLP-168-000002593 |
| PLP-168-000002595 | to | PLP-168-000002595 |
| PLP-168-000002597 | to | PLP-168-000002597 |
| PLP-168-000002599 | to | PLP-168-000002600 |
| PLP-168-000002602 | to | PLP-168-000002603 |
| PLP-168-000002606 | to | PLP-168-000002606 |
| PLP-168-000002608 | to | PLP-168-000002609 |
| PLP-168-000002612 | to | PLP-168-000002613 |
| PLP-168-000002615 | to | PLP-168-000002615 |
| PLP-168-000002617 | to | PLP-168-000002619 |
| PLP-168-000002621 | to | PLP-168-000002621 |
| PLP-168-000002624 | to | PLP-168-000002629 |
| PLP-168-000002632 | to | PLP-168-000002634 |
| PLP-168-000002636 | to | PLP-168-000002637 |
| PLP-168-000002639 | to | PLP-168-000002640 |
| PLP-168-000002652 | to | PLP-168-000002653 |
| PLP-168-000002655 | to | PLP-168-000002655 |
| PLP-168-000002660 | to | PLP-168-000002661 |
| PLP-168-000002664 | to | PLP-168-000002667 |

| | | |
|---|---|---|
| PLP-168-000002669 | to | PLP-168-000002669 |
| PLP-168-000002673 | to | PLP-168-000002677 |
| PLP-168-000002681 | to | PLP-168-000002681 |
| PLP-168-000002683 | to | PLP-168-000002688 |
| PLP-168-000002690 | to | PLP-168-000002690 |
| PLP-168-000002696 | to | PLP-168-000002696 |
| PLP-168-000002699 | to | PLP-168-000002700 |
| PLP-168-000002702 | to | PLP-168-000002712 |
| PLP-168-000002714 | to | PLP-168-000002714 |
| PLP-168-000002716 | to | PLP-168-000002717 |
| PLP-168-000002719 | to | PLP-168-000002722 |
| PLP-168-000002724 | to | PLP-168-000002724 |
| PLP-168-000002729 | to | PLP-168-000002729 |
| PLP-168-000002731 | to | PLP-168-000002731 |
| PLP-168-000002733 | to | PLP-168-000002735 |
| PLP-168-000002737 | to | PLP-168-000002737 |
| PLP-168-000002739 | to | PLP-168-000002743 |
| PLP-168-000002745 | to | PLP-168-000002748 |
| PLP-168-000002752 | to | PLP-168-000002752 |
| PLP-168-000002754 | to | PLP-168-000002756 |
| PLP-168-000002758 | to | PLP-168-000002758 |
| PLP-168-000002764 | to | PLP-168-000002766 |
| PLP-168-000002768 | to | PLP-168-000002771 |
| PLP-168-000002774 | to | PLP-168-000002779 |
| PLP-168-000002781 | to | PLP-168-000002784 |
| PLP-168-000002787 | to | PLP-168-000002789 |
| PLP-168-000002791 | to | PLP-168-000002792 |
| PLP-168-000002796 | to | PLP-168-000002798 |
| PLP-168-000002806 | to | PLP-168-000002808 |
| PLP-168-000002810 | to | PLP-168-000002810 |
| PLP-168-000002812 | to | PLP-168-000002812 |
| PLP-168-000002814 | to | PLP-168-000002816 |
| PLP-168-000002818 | to | PLP-168-000002819 |
| PLP-168-000002821 | to | PLP-168-000002826 |
| PLP-168-000002828 | to | PLP-168-000002832 |
| PLP-168-000002834 | to | PLP-168-000002836 |
| PLP-168-000002838 | to | PLP-168-000002838 |
| PLP-168-000002841 | to | PLP-168-000002841 |
| PLP-168-000002845 | to | PLP-168-000002846 |
| PLP-168-000002848 | to | PLP-168-000002848 |
| PLP-168-000002859 | to | PLP-168-000002860 |
| PLP-168-000002862 | to | PLP-168-000002863 |
| PLP-168-000002865 | to | PLP-168-000002872 |
| PLP-168-000002874 | to | PLP-168-000002875 |

| | | |
|---|---|---|
| PLP-168-000002877 | to | PLP-168-000002880 |
| PLP-168-000002883 | to | PLP-168-000002889 |
| PLP-168-000002891 | to | PLP-168-000002891 |
| PLP-168-000002893 | to | PLP-168-000002897 |
| PLP-168-000002900 | to | PLP-168-000002901 |
| PLP-168-000002904 | to | PLP-168-000002906 |
| PLP-168-000002908 | to | PLP-168-000002909 |
| PLP-168-000002911 | to | PLP-168-000002915 |
| PLP-168-000002917 | to | PLP-168-000002917 |
| PLP-168-000002919 | to | PLP-168-000002920 |
| PLP-168-000002924 | to | PLP-168-000002924 |
| PLP-168-000002926 | to | PLP-168-000002930 |
| PLP-168-000002932 | to | PLP-168-000002933 |
| PLP-168-000002936 | to | PLP-168-000002942 |
| PLP-168-000002945 | to | PLP-168-000002969 |
| PLP-168-000002971 | to | PLP-168-000002971 |
| PLP-168-000002973 | to | PLP-168-000002973 |
| PLP-168-000002975 | to | PLP-168-000002990 |
| PLP-168-000002992 | to | PLP-168-000002994 |
| PLP-168-000002996 | to | PLP-168-000003000 |
| PLP-168-000003003 | to | PLP-168-000003005 |
| PLP-168-000003007 | to | PLP-168-000003010 |
| PLP-168-000003014 | to | PLP-168-000003014 |
| PLP-168-000003016 | to | PLP-168-000003016 |
| PLP-168-000003018 | to | PLP-168-000003022 |
| PLP-168-000003024 | to | PLP-168-000003024 |
| PLP-168-000003026 | to | PLP-168-000003026 |
| PLP-168-000003028 | to | PLP-168-000003031 |
| PLP-168-000003033 | to | PLP-168-000003034 |
| PLP-168-000003036 | to | PLP-168-000003037 |
| PLP-168-000003040 | to | PLP-168-000003040 |
| PLP-168-000003042 | to | PLP-168-000003042 |
| PLP-168-000003044 | to | PLP-168-000003047 |
| PLP-168-000003049 | to | PLP-168-000003050 |
| PLP-168-000003052 | to | PLP-168-000003052 |
| PLP-168-000003054 | to | PLP-168-000003056 |
| PLP-168-000003058 | to | PLP-168-000003064 |
| PLP-168-000003066 | to | PLP-168-000003072 |
| PLP-168-000003074 | to | PLP-168-000003076 |
| PLP-168-000003081 | to | PLP-168-000003082 |
| PLP-168-000003084 | to | PLP-168-000003088 |
| PLP-168-000003091 | to | PLP-168-000003094 |
| PLP-168-000003096 | to | PLP-168-000003098 |
| PLP-168-000003100 | to | PLP-168-000003100 |

| | | |
|---|---|---|
| PLP-168-000003102 | to | PLP-168-000003102 |
| PLP-168-000003106 | to | PLP-168-000003106 |
| PLP-168-000003113 | to | PLP-168-000003114 |
| PLP-168-000003116 | to | PLP-168-000003117 |
| PLP-168-000003119 | to | PLP-168-000003119 |
| PLP-168-000003122 | to | PLP-168-000003129 |
| PLP-168-000003131 | to | PLP-168-000003139 |
| PLP-168-000003143 | to | PLP-168-000003150 |
| PLP-168-000003152 | to | PLP-168-000003152 |
| PLP-168-000003154 | to | PLP-168-000003155 |
| PLP-168-000003159 | to | PLP-168-000003159 |
| PLP-168-000003161 | to | PLP-168-000003161 |
| PLP-168-000003163 | to | PLP-168-000003170 |
| PLP-168-000003172 | to | PLP-168-000003174 |
| PLP-168-000003176 | to | PLP-168-000003176 |
| PLP-168-000003178 | to | PLP-168-000003178 |
| PLP-168-000003181 | to | PLP-168-000003188 |
| PLP-168-000003190 | to | PLP-168-000003190 |
| PLP-168-000003192 | to | PLP-168-000003192 |
| PLP-168-000003194 | to | PLP-168-000003199 |
| PLP-168-000003201 | to | PLP-168-000003201 |
| PLP-168-000003203 | to | PLP-168-000003204 |
| PLP-168-000003206 | to | PLP-168-000003207 |
| PLP-168-000003209 | to | PLP-168-000003217 |
| PLP-168-000003219 | to | PLP-168-000003219 |
| PLP-168-000003222 | to | PLP-168-000003222 |
| PLP-168-000003225 | to | PLP-168-000003225 |
| PLP-168-000003228 | to | PLP-168-000003231 |
| PLP-168-000003237 | to | PLP-168-000003237 |
| PLP-168-000003241 | to | PLP-168-000003242 |
| PLP-168-000003244 | to | PLP-168-000003244 |
| PLP-168-000003246 | to | PLP-168-000003246 |
| PLP-168-000003248 | to | PLP-168-000003248 |
| PLP-168-000003253 | to | PLP-168-000003256 |
| PLP-168-000003263 | to | PLP-168-000003264 |
| PLP-168-000003266 | to | PLP-168-000003277 |
| PLP-168-000003281 | to | PLP-168-000003281 |
| PLP-168-000003283 | to | PLP-168-000003290 |
| PLP-168-000003292 | to | PLP-168-000003302 |
| PLP-168-000003305 | to | PLP-168-000003306 |
| PLP-168-000003308 | to | PLP-168-000003309 |
| PLP-168-000003311 | to | PLP-168-000003311 |
| PLP-168-000003314 | to | PLP-168-000003316 |
| PLP-168-000003318 | to | PLP-168-000003319 |

| | | |
|---|---|---|
| PLP-168-000003321 | to | PLP-168-000003322 |
| PLP-168-000003324 | to | PLP-168-000003324 |
| PLP-168-000003326 | to | PLP-168-000003328 |
| PLP-168-000003330 | to | PLP-168-000003331 |
| PLP-168-000003333 | to | PLP-168-000003337 |
| PLP-168-000003339 | to | PLP-168-000003350 |
| PLP-168-000003352 | to | PLP-168-000003362 |
| PLP-168-000003364 | to | PLP-168-000003370 |
| PLP-168-000003372 | to | PLP-168-000003375 |
| PLP-168-000003377 | to | PLP-168-000003382 |
| PLP-168-000003385 | to | PLP-168-000003386 |
| PLP-168-000003388 | to | PLP-168-000003394 |
| PLP-168-000003396 | to | PLP-168-000003400 |
| PLP-168-000003402 | to | PLP-168-000003404 |
| PLP-168-000003406 | to | PLP-168-000003407 |
| PLP-168-000003409 | to | PLP-168-000003427 |
| PLP-168-000003429 | to | PLP-168-000003433 |
| PLP-168-000003435 | to | PLP-168-000003457 |
| PLP-168-000003459 | to | PLP-168-000003473 |
| PLP-168-000003475 | to | PLP-168-000003475 |
| PLP-168-000003477 | to | PLP-168-000003477 |
| PLP-168-000003479 | to | PLP-168-000003483 |
| PLP-168-000003485 | to | PLP-168-000003485 |
| PLP-168-000003489 | to | PLP-168-000003490 |
| PLP-168-000003492 | to | PLP-168-000003497 |
| PLP-168-000003502 | to | PLP-168-000003502 |
| PLP-168-000003504 | to | PLP-168-000003505 |
| PLP-168-000003507 | to | PLP-168-000003507 |
| PLP-168-000003509 | to | PLP-168-000003511 |
| PLP-168-000003514 | to | PLP-168-000003514 |
| PLP-168-000003516 | to | PLP-168-000003520 |
| PLP-168-000003522 | to | PLP-168-000003525 |
| PLP-168-000003527 | to | PLP-168-000003533 |
| PLP-168-000003535 | to | PLP-168-000003539 |
| PLP-168-000003541 | to | PLP-168-000003564 |
| PLP-168-000003566 | to | PLP-168-000003584 |
| PLP-168-000003587 | to | PLP-168-000003587 |
| PLP-168-000003589 | to | PLP-168-000003590 |
| PLP-168-000003593 | to | PLP-168-000003616 |
| PLP-168-000003618 | to | PLP-168-000003627 |
| PLP-168-000003630 | to | PLP-168-000003649 |
| PLP-168-000003651 | to | PLP-168-000003651 |
| PLP-168-000003653 | to | PLP-168-000003667 |
| PLP-168-000003669 | to | PLP-168-000003674 |

| | | |
|---|---|---|
| PLP-168-000003676 | to | PLP-168-000003677 |
| PLP-168-000003679 | to | PLP-168-000003680 |
| PLP-168-000003682 | to | PLP-168-000003691 |
| PLP-168-000003693 | to | PLP-168-000003714 |
| PLP-168-000003716 | to | PLP-168-000003730 |
| PLP-168-000003732 | to | PLP-168-000003740 |
| PLP-168-000003743 | to | PLP-168-000003743 |
| PLP-168-000003745 | to | PLP-168-000003746 |
| PLP-168-000003748 | to | PLP-168-000003751 |
| PLP-168-000003755 | to | PLP-168-000003755 |
| PLP-168-000003759 | to | PLP-168-000003759 |
| PLP-168-000003764 | to | PLP-168-000003764 |
| PLP-168-000003766 | to | PLP-168-000003766 |
| PLP-168-000003768 | to | PLP-168-000003769 |
| PLP-168-000003771 | to | PLP-168-000003771 |
| PLP-168-000003774 | to | PLP-168-000003774 |
| PLP-168-000003776 | to | PLP-168-000003776 |
| PLP-168-000003778 | to | PLP-168-000003779 |
| PLP-168-000003781 | to | PLP-168-000003781 |
| PLP-168-000003783 | to | PLP-168-000003783 |
| PLP-168-000003785 | to | PLP-168-000003785 |
| PLP-168-000003788 | to | PLP-168-000003788 |
| PLP-168-000003790 | to | PLP-168-000003790 |
| PLP-168-000003795 | to | PLP-168-000003795 |
| PLP-168-000003801 | to | PLP-168-000003803 |
| PLP-168-000003805 | to | PLP-168-000003813 |
| PLP-168-000003815 | to | PLP-168-000003819 |
| PLP-168-000003821 | to | PLP-168-000003833 |
| PLP-168-000003835 | to | PLP-168-000003835 |
| PLP-168-000003839 | to | PLP-168-000003839 |
| PLP-168-000003841 | to | PLP-168-000003842 |
| PLP-168-000003847 | to | PLP-168-000003847 |
| PLP-168-000003854 | to | PLP-168-000003856 |
| PLP-168-000003860 | to | PLP-168-000003868 |
| PLP-168-000003870 | to | PLP-168-000003870 |
| PLP-168-000003872 | to | PLP-168-000003875 |
| PLP-168-000003877 | to | PLP-168-000003877 |
| PLP-168-000003880 | to | PLP-168-000003884 |
| PLP-168-000003886 | to | PLP-168-000003887 |
| PLP-168-000003889 | to | PLP-168-000003891 |
| PLP-168-000003893 | to | PLP-168-000003894 |
| PLP-168-000003898 | to | PLP-168-000003898 |
| PLP-168-000003900 | to | PLP-168-000003900 |
| PLP-168-000003902 | to | PLP-168-000003902 |

| | | |
|---|---|---|
| PLP-168-000003910 | to | PLP-168-000003910 |
| PLP-168-000003913 | to | PLP-168-000003915 |
| PLP-168-000003920 | to | PLP-168-000003922 |
| PLP-168-000003925 | to | PLP-168-000003925 |
| PLP-168-000003927 | to | PLP-168-000003927 |
| PLP-168-000003929 | to | PLP-168-000003932 |
| PLP-168-000003935 | to | PLP-168-000003937 |
| PLP-168-000003940 | to | PLP-168-000003940 |
| PLP-168-000003946 | to | PLP-168-000003946 |
| PLP-168-000003948 | to | PLP-168-000003949 |
| PLP-168-000003952 | to | PLP-168-000003952 |
| PLP-168-000003956 | to | PLP-168-000003956 |
| PLP-168-000003958 | to | PLP-168-000003961 |
| PLP-168-000003963 | to | PLP-168-000003963 |
| PLP-168-000003965 | to | PLP-168-000003965 |
| PLP-168-000003967 | to | PLP-168-000003976 |
| PLP-168-000003981 | to | PLP-168-000003988 |
| PLP-168-000003991 | to | PLP-168-000003991 |
| PLP-168-000003994 | to | PLP-168-000003994 |
| PLP-168-000003996 | to | PLP-168-000003997 |
| PLP-168-000003999 | to | PLP-168-000004001 |
| PLP-168-000004004 | to | PLP-168-000004017 |
| PLP-168-000004020 | to | PLP-168-000004024 |
| PLP-168-000004026 | to | PLP-168-000004036 |
| PLP-168-000004038 | to | PLP-168-000004044 |
| PLP-168-000004048 | to | PLP-168-000004051 |
| PLP-168-000004053 | to | PLP-168-000004054 |
| PLP-168-000004057 | to | PLP-168-000004057 |
| PLP-168-000004059 | to | PLP-168-000004059 |
| PLP-168-000004061 | to | PLP-168-000004061 |
| PLP-168-000004065 | to | PLP-168-000004068 |
| PLP-168-000004070 | to | PLP-168-000004070 |
| PLP-168-000004073 | to | PLP-168-000004075 |
| PLP-168-000004077 | to | PLP-168-000004080 |
| PLP-168-000004082 | to | PLP-168-000004086 |
| PLP-168-000004089 | to | PLP-168-000004091 |
| PLP-168-000004093 | to | PLP-168-000004100 |
| PLP-168-000004103 | to | PLP-168-000004103 |
| PLP-168-000004106 | to | PLP-168-000004106 |
| PLP-168-000004108 | to | PLP-168-000004108 |
| PLP-168-000004110 | to | PLP-168-000004110 |
| PLP-168-000004112 | to | PLP-168-000004114 |
| PLP-168-000004116 | to | PLP-168-000004129 |
| PLP-168-000004131 | to | PLP-168-000004131 |

| | | |
|---|---|---|
| PLP-168-000004133 | to | PLP-168-000004133 |
| PLP-168-000004135 | to | PLP-168-000004142 |
| PLP-168-000004146 | to | PLP-168-000004148 |
| PLP-168-000004150 | to | PLP-168-000004150 |
| PLP-168-000004154 | to | PLP-168-000004154 |
| PLP-168-000004157 | to | PLP-168-000004157 |
| PLP-168-000004159 | to | PLP-168-000004159 |
| PLP-168-000004161 | to | PLP-168-000004162 |
| PLP-168-000004167 | to | PLP-168-000004173 |
| PLP-168-000004175 | to | PLP-168-000004177 |
| PLP-168-000004179 | to | PLP-168-000004182 |
| PLP-168-000004185 | to | PLP-168-000004185 |
| PLP-168-000004204 | to | PLP-168-000004204 |
| PLP-168-000004206 | to | PLP-168-000004206 |
| PLP-168-000004209 | to | PLP-168-000004212 |
| PLP-168-000004214 | to | PLP-168-000004214 |
| PLP-168-000004216 | to | PLP-168-000004219 |
| PLP-168-000004221 | to | PLP-168-000004222 |
| PLP-168-000004232 | to | PLP-168-000004232 |
| PLP-168-000004235 | to | PLP-168-000004235 |
| PLP-168-000004237 | to | PLP-168-000004239 |
| PLP-168-000004242 | to | PLP-168-000004242 |
| PLP-168-000004244 | to | PLP-168-000004251 |
| PLP-168-000004254 | to | PLP-168-000004254 |
| PLP-168-000004257 | to | PLP-168-000004258 |
| PLP-168-000004260 | to | PLP-168-000004270 |
| PLP-168-000004272 | to | PLP-168-000004276 |
| PLP-168-000004278 | to | PLP-168-000004293 |
| PLP-168-000004298 | to | PLP-168-000004300 |
| PLP-168-000004302 | to | PLP-168-000004302 |
| PLP-168-000004304 | to | PLP-168-000004309 |
| PLP-168-000004311 | to | PLP-168-000004312 |
| PLP-168-000004314 | to | PLP-168-000004314 |
| PLP-168-000004316 | to | PLP-168-000004331 |
| PLP-168-000004334 | to | PLP-168-000004342 |
| PLP-168-000004345 | to | PLP-168-000004350 |
| PLP-168-000004352 | to | PLP-168-000004358 |
| PLP-168-000004361 | to | PLP-168-000004361 |
| PLP-168-000004363 | to | PLP-168-000004378 |
| PLP-168-000004380 | to | PLP-168-000004383 |
| PLP-168-000004386 | to | PLP-168-000004395 |
| PLP-168-000004397 | to | PLP-168-000004397 |
| PLP-168-000004399 | to | PLP-168-000004399 |
| PLP-168-000004402 | to | PLP-168-000004403 |

| | | |
|---|---|---|
| PLP-168-000004406 | to | PLP-168-000004408 |
| PLP-168-000004410 | to | PLP-168-000004420 |
| PLP-168-000004422 | to | PLP-168-000004424 |
| PLP-168-000004427 | to | PLP-168-000004429 |
| PLP-168-000004431 | to | PLP-168-000004435 |
| PLP-168-000004437 | to | PLP-168-000004445 |
| PLP-168-000004451 | to | PLP-168-000004455 |
| PLP-168-000004457 | to | PLP-168-000004457 |
| PLP-168-000004463 | to | PLP-168-000004465 |
| PLP-168-000004468 | to | PLP-168-000004468 |
| PLP-168-000004470 | to | PLP-168-000004470 |
| PLP-168-000004473 | to | PLP-168-000004473 |
| PLP-168-000004475 | to | PLP-168-000004485 |
| PLP-168-000004487 | to | PLP-168-000004498 |
| PLP-168-000004500 | to | PLP-168-000004505 |
| PLP-168-000004507 | to | PLP-168-000004510 |
| PLP-168-000004512 | to | PLP-168-000004513 |
| PLP-168-000004515 | to | PLP-168-000004517 |
| PLP-168-000004519 | to | PLP-168-000004521 |
| PLP-168-000004525 | to | PLP-168-000004525 |
| PLP-168-000004527 | to | PLP-168-000004527 |
| PLP-168-000004529 | to | PLP-168-000004530 |
| PLP-168-000004532 | to | PLP-168-000004535 |
| PLP-168-000004537 | to | PLP-168-000004537 |
| PLP-168-000004541 | to | PLP-168-000004541 |
| PLP-168-000004544 | to | PLP-168-000004547 |
| PLP-168-000004549 | to | PLP-168-000004554 |
| PLP-168-000004563 | to | PLP-168-000004563 |
| PLP-168-000004566 | to | PLP-168-000004566 |
| PLP-168-000004572 | to | PLP-168-000004572 |
| PLP-168-000004574 | to | PLP-168-000004578 |
| PLP-168-000004580 | to | PLP-168-000004581 |
| PLP-168-000004583 | to | PLP-168-000004583 |
| PLP-168-000004588 | to | PLP-168-000004589 |
| PLP-168-000004591 | to | PLP-168-000004594 |
| PLP-168-000004596 | to | PLP-168-000004596 |
| PLP-168-000004598 | to | PLP-168-000004602 |
| PLP-168-000004604 | to | PLP-168-000004610 |
| PLP-168-000004612 | to | PLP-168-000004613 |
| PLP-168-000004615 | to | PLP-168-000004615 |
| PLP-168-000004618 | to | PLP-168-000004620 |
| PLP-168-000004622 | to | PLP-168-000004624 |
| PLP-168-000004626 | to | PLP-168-000004628 |
| PLP-168-000004630 | to | PLP-168-000004630 |

| | | |
|---|---|---|
| PLP-168-000004632 | to | PLP-168-000004636 |
| PLP-168-000004641 | to | PLP-168-000004645 |
| PLP-168-000004647 | to | PLP-168-000004649 |
| PLP-168-000004651 | to | PLP-168-000004651 |
| PLP-168-000004654 | to | PLP-168-000004663 |
| PLP-168-000004665 | to | PLP-168-000004667 |
| PLP-168-000004669 | to | PLP-168-000004675 |
| PLP-168-000004679 | to | PLP-168-000004679 |
| PLP-168-000004681 | to | PLP-168-000004682 |
| PLP-168-000004684 | to | PLP-168-000004684 |
| PLP-168-000004686 | to | PLP-168-000004687 |
| PLP-168-000004689 | to | PLP-168-000004689 |
| PLP-168-000004692 | to | PLP-168-000004711 |
| PLP-168-000004713 | to | PLP-168-000004713 |
| PLP-168-000004717 | to | PLP-168-000004720 |
| PLP-168-000004722 | to | PLP-168-000004724 |
| PLP-168-000004727 | to | PLP-168-000004730 |
| PLP-168-000004733 | to | PLP-168-000004735 |
| PLP-168-000004737 | to | PLP-168-000004740 |
| PLP-168-000004742 | to | PLP-168-000004747 |
| PLP-168-000004750 | to | PLP-168-000004750 |
| PLP-168-000004752 | to | PLP-168-000004752 |
| PLP-168-000004755 | to | PLP-168-000004755 |
| PLP-168-000004757 | to | PLP-168-000004759 |
| PLP-168-000004761 | to | PLP-168-000004762 |
| PLP-168-000004764 | to | PLP-168-000004764 |
| PLP-168-000004766 | to | PLP-168-000004767 |
| PLP-168-000004769 | to | PLP-168-000004769 |
| PLP-168-000004772 | to | PLP-168-000004772 |
| PLP-168-000004774 | to | PLP-168-000004778 |
| PLP-168-000004783 | to | PLP-168-000004783 |
| PLP-168-000004785 | to | PLP-168-000004786 |
| PLP-168-000004788 | to | PLP-168-000004791 |
| PLP-168-000004793 | to | PLP-168-000004793 |
| PLP-168-000004795 | to | PLP-168-000004796 |
| PLP-168-000004798 | to | PLP-168-000004798 |
| PLP-168-000004800 | to | PLP-168-000004807 |
| PLP-168-000004809 | to | PLP-168-000004810 |
| PLP-168-000004812 | to | PLP-168-000004812 |
| PLP-168-000004814 | to | PLP-168-000004816 |
| PLP-168-000004818 | to | PLP-168-000004818 |
| PLP-168-000004820 | to | PLP-168-000004820 |
| PLP-168-000004823 | to | PLP-168-000004824 |
| PLP-168-000004826 | to | PLP-168-000004828 |

| | | |
|---|---|---|
| PLP-168-000004833 | to | PLP-168-000004841 |
| PLP-168-000004843 | to | PLP-168-000004846 |
| PLP-168-000004848 | to | PLP-168-000004859 |
| PLP-168-000004861 | to | PLP-168-000004862 |
| PLP-168-000004866 | to | PLP-168-000004868 |
| PLP-168-000004870 | to | PLP-168-000004871 |
| PLP-168-000004874 | to | PLP-168-000004875 |
| PLP-168-000004877 | to | PLP-168-000004878 |
| PLP-168-000004881 | to | PLP-168-000004882 |
| PLP-168-000004884 | to | PLP-168-000004885 |
| PLP-168-000004887 | to | PLP-168-000004888 |
| PLP-168-000004890 | to | PLP-168-000004897 |
| PLP-168-000004899 | to | PLP-168-000004900 |
| PLP-168-000004903 | to | PLP-168-000004904 |
| PLP-168-000004906 | to | PLP-168-000004912 |
| PLP-168-000004914 | to | PLP-168-000004915 |
| PLP-168-000004917 | to | PLP-168-000004917 |
| PLP-168-000004919 | to | PLP-168-000004919 |
| PLP-168-000004921 | to | PLP-168-000004925 |
| PLP-168-000004927 | to | PLP-168-000004927 |
| PLP-168-000004929 | to | PLP-168-000004930 |
| PLP-168-000004932 | to | PLP-168-000004933 |
| PLP-168-000004935 | to | PLP-168-000004936 |
| PLP-168-000004939 | to | PLP-168-000004951 |
| PLP-168-000004954 | to | PLP-168-000004954 |
| PLP-168-000004958 | to | PLP-168-000004963 |
| PLP-168-000004965 | to | PLP-168-000004967 |
| PLP-168-000004972 | to | PLP-168-000004973 |
| PLP-168-000004977 | to | PLP-168-000004983 |
| PLP-168-000004985 | to | PLP-168-000004986 |
| PLP-168-000004988 | to | PLP-168-000004990 |
| PLP-168-000004992 | to | PLP-168-000004996 |
| PLP-168-000004998 | to | PLP-168-000004999 |
| PLP-168-000005003 | to | PLP-168-000005003 |
| PLP-168-000005005 | to | PLP-168-000005005 |
| PLP-168-000005008 | to | PLP-168-000005014 |
| PLP-168-000005016 | to | PLP-168-000005017 |
| PLP-168-000005021 | to | PLP-168-000005021 |
| PLP-168-000005023 | to | PLP-168-000005024 |
| PLP-168-000005026 | to | PLP-168-000005026 |
| PLP-168-000005030 | to | PLP-168-000005047 |
| PLP-168-000005053 | to | PLP-168-000005055 |
| PLP-168-000005059 | to | PLP-168-000005063 |
| PLP-168-000005065 | to | PLP-168-000005067 |

| | | |
|---|---|---|
| PLP-168-000005069 | to | PLP-168-000005069 |
| PLP-168-000005071 | to | PLP-168-000005081 |
| PLP-168-000005083 | to | PLP-168-000005085 |
| PLP-168-000005087 | to | PLP-168-000005090 |
| PLP-168-000005092 | to | PLP-168-000005092 |
| PLP-168-000005094 | to | PLP-168-000005097 |
| PLP-168-000005100 | to | PLP-168-000005100 |
| PLP-168-000005102 | to | PLP-168-000005103 |
| PLP-168-000005106 | to | PLP-168-000005106 |
| PLP-168-000005110 | to | PLP-168-000005115 |
| PLP-168-000005118 | to | PLP-168-000005118 |
| PLP-168-000005121 | to | PLP-168-000005122 |
| PLP-168-000005125 | to | PLP-168-000005126 |
| PLP-168-000005128 | to | PLP-168-000005132 |
| PLP-168-000005134 | to | PLP-168-000005135 |
| PLP-168-000005137 | to | PLP-168-000005137 |
| PLP-168-000005140 | to | PLP-168-000005140 |
| PLP-168-000005143 | to | PLP-168-000005143 |
| PLP-168-000005145 | to | PLP-168-000005151 |
| PLP-168-000005160 | to | PLP-168-000005160 |
| PLP-168-000005162 | to | PLP-168-000005162 |
| PLP-168-000005164 | to | PLP-168-000005165 |
| PLP-168-000005168 | to | PLP-168-000005171 |
| PLP-168-000005173 | to | PLP-168-000005173 |
| PLP-168-000005179 | to | PLP-168-000005187 |
| PLP-168-000005189 | to | PLP-168-000005192 |
| PLP-168-000005194 | to | PLP-168-000005194 |
| PLP-168-000005196 | to | PLP-168-000005198 |
| PLP-168-000005201 | to | PLP-168-000005205 |
| PLP-168-000005207 | to | PLP-168-000005207 |
| PLP-168-000005209 | to | PLP-168-000005209 |
| PLP-168-000005211 | to | PLP-168-000005213 |
| PLP-168-000005216 | to | PLP-168-000005216 |
| PLP-168-000005220 | to | PLP-168-000005220 |
| PLP-168-000005222 | to | PLP-168-000005223 |
| PLP-168-000005226 | to | PLP-168-000005228 |
| PLP-168-000005230 | to | PLP-168-000005244 |
| PLP-168-000005251 | to | PLP-168-000005262 |
| PLP-168-000005264 | to | PLP-168-000005264 |
| PLP-168-000005266 | to | PLP-168-000005266 |
| PLP-168-000005268 | to | PLP-168-000005271 |
| PLP-168-000005273 | to | PLP-168-000005285 |
| PLP-168-000005287 | to | PLP-168-000005290 |
| PLP-168-000005292 | to | PLP-168-000005294 |

| | | |
|---|---|---|
| PLP-168-000005296 | to | PLP-168-000005296 |
| PLP-168-000005300 | to | PLP-168-000005304 |
| PLP-168-000005306 | to | PLP-168-000005309 |
| PLP-168-000005312 | to | PLP-168-000005321 |
| PLP-168-000005323 | to | PLP-168-000005324 |
| PLP-168-000005326 | to | PLP-168-000005329 |
| PLP-168-000005331 | to | PLP-168-000005337 |
| PLP-168-000005339 | to | PLP-168-000005340 |
| PLP-168-000005343 | to | PLP-168-000005343 |
| PLP-168-000005345 | to | PLP-168-000005349 |
| PLP-168-000005351 | to | PLP-168-000005351 |
| PLP-168-000005354 | to | PLP-168-000005354 |
| PLP-168-000005356 | to | PLP-168-000005357 |
| PLP-168-000005359 | to | PLP-168-000005360 |
| PLP-168-000005362 | to | PLP-168-000005363 |
| PLP-168-000005365 | to | PLP-168-000005366 |
| PLP-168-000005369 | to | PLP-168-000005370 |
| PLP-168-000005375 | to | PLP-168-000005375 |
| PLP-168-000005380 | to | PLP-168-000005388 |
| PLP-168-000005398 | to | PLP-168-000005399 |
| PLP-168-000005401 | to | PLP-168-000005402 |
| PLP-168-000005405 | to | PLP-168-000005405 |
| PLP-168-000005407 | to | PLP-168-000005409 |
| PLP-168-000005411 | to | PLP-168-000005416 |
| PLP-168-000005421 | to | PLP-168-000005432 |
| PLP-168-000005434 | to | PLP-168-000005437 |
| PLP-168-000005439 | to | PLP-168-000005439 |
| PLP-168-000005441 | to | PLP-168-000005444 |
| PLP-168-000005446 | to | PLP-168-000005449 |
| PLP-168-000005451 | to | PLP-168-000005452 |
| PLP-168-000005454 | to | PLP-168-000005459 |
| PLP-168-000005461 | to | PLP-168-000005469 |
| PLP-168-000005471 | to | PLP-168-000005473 |
| PLP-168-000005475 | to | PLP-168-000005476 |
| PLP-168-000005479 | to | PLP-168-000005482 |
| PLP-168-000005484 | to | PLP-168-000005487 |
| PLP-168-000005490 | to | PLP-168-000005495 |
| PLP-168-000005497 | to | PLP-168-000005497 |
| PLP-168-000005499 | to | PLP-168-000005506 |
| PLP-168-000005508 | to | PLP-168-000005509 |
| PLP-168-000005511 | to | PLP-168-000005513 |
| PLP-168-000005515 | to | PLP-168-000005516 |
| PLP-168-000005518 | to | PLP-168-000005521 |
| PLP-168-000005523 | to | PLP-168-000005527 |

| | | |
|---|---|---|
| PLP-168-000005529 | to | PLP-168-000005529 |
| PLP-168-000005532 | to | PLP-168-000005532 |
| PLP-168-000005534 | to | PLP-168-000005534 |
| PLP-168-000005536 | to | PLP-168-000005536 |
| PLP-168-000005539 | to | PLP-168-000005542 |
| PLP-168-000005544 | to | PLP-168-000005544 |
| PLP-168-000005546 | to | PLP-168-000005551 |
| PLP-168-000005553 | to | PLP-168-000005567 |
| PLP-168-000005569 | to | PLP-168-000005582 |
| PLP-168-000005584 | to | PLP-168-000005586 |
| PLP-168-000005588 | to | PLP-168-000005588 |
| PLP-168-000005590 | to | PLP-168-000005590 |
| PLP-168-000005592 | to | PLP-168-000005597 |
| PLP-168-000005601 | to | PLP-168-000005603 |
| PLP-168-000005606 | to | PLP-168-000005606 |
| PLP-168-000005608 | to | PLP-168-000005609 |
| PLP-168-000005611 | to | PLP-168-000005615 |
| PLP-168-000005618 | to | PLP-168-000005618 |
| PLP-168-000005621 | to | PLP-168-000005626 |
| PLP-168-000005628 | to | PLP-168-000005633 |
| PLP-168-000005636 | to | PLP-168-000005637 |
| PLP-168-000005639 | to | PLP-168-000005639 |
| PLP-168-000005643 | to | PLP-168-000005647 |
| PLP-168-000005649 | to | PLP-168-000005649 |
| PLP-168-000005651 | to | PLP-168-000005657 |
| PLP-168-000005660 | to | PLP-168-000005660 |
| PLP-168-000005663 | to | PLP-168-000005663 |
| PLP-168-000005667 | to | PLP-168-000005667 |
| PLP-168-000005669 | to | PLP-168-000005673 |
| PLP-168-000005677 | to | PLP-168-000005677 |
| PLP-168-000005679 | to | PLP-168-000005679 |
| PLP-168-000005681 | to | PLP-168-000005682 |
| PLP-168-000005684 | to | PLP-168-000005689 |
| PLP-168-000005692 | to | PLP-168-000005697 |
| PLP-168-000005701 | to | PLP-168-000005704 |
| PLP-168-000005706 | to | PLP-168-000005715 |
| PLP-168-000005717 | to | PLP-168-000005717 |
| PLP-168-000005721 | to | PLP-168-000005738 |
| PLP-168-000005740 | to | PLP-168-000005746 |
| PLP-168-000005749 | to | PLP-168-000005753 |
| PLP-168-000005755 | to | PLP-168-000005755 |
| PLP-168-000005757 | to | PLP-168-000005757 |
| PLP-168-000005759 | to | PLP-168-000005760 |
| PLP-168-000005762 | to | PLP-168-000005764 |

| | | |
|---|---|---|
| PLP-168-000005766 | to | PLP-168-000005779 |
| PLP-168-000005781 | to | PLP-168-000005788 |
| PLP-168-000005790 | to | PLP-168-000005796 |
| PLP-168-000005798 | to | PLP-168-000005802 |
| PLP-168-000005806 | to | PLP-168-000005808 |
| PLP-168-000005810 | to | PLP-168-000005812 |
| PLP-168-000005814 | to | PLP-168-000005814 |
| PLP-168-000005816 | to | PLP-168-000005816 |
| PLP-168-000005818 | to | PLP-168-000005818 |
| PLP-168-000005820 | to | PLP-168-000005821 |
| PLP-168-000005823 | to | PLP-168-000005823 |
| PLP-168-000005825 | to | PLP-168-000005825 |
| PLP-168-000005827 | to | PLP-168-000005827 |
| PLP-168-000005829 | to | PLP-168-000005829 |
| PLP-168-000005834 | to | PLP-168-000005834 |
| PLP-168-000005837 | to | PLP-168-000005840 |
| PLP-168-000005842 | to | PLP-168-000005843 |
| PLP-168-000005845 | to | PLP-168-000005846 |
| PLP-168-000005850 | to | PLP-168-000005850 |
| PLP-168-000005853 | to | PLP-168-000005854 |
| PLP-168-000005857 | to | PLP-168-000005859 |
| PLP-168-000005861 | to | PLP-168-000005863 |
| PLP-168-000005865 | to | PLP-168-000005866 |
| PLP-168-000005868 | to | PLP-168-000005869 |
| PLP-168-000005871 | to | PLP-168-000005871 |
| PLP-168-000005873 | to | PLP-168-000005875 |
| PLP-168-000005877 | to | PLP-168-000005877 |
| PLP-168-000005879 | to | PLP-168-000005880 |
| PLP-168-000005882 | to | PLP-168-000005882 |
| PLP-168-000005884 | to | PLP-168-000005884 |
| PLP-168-000005886 | to | PLP-168-000005888 |
| PLP-168-000005891 | to | PLP-168-000005894 |
| PLP-168-000005896 | to | PLP-168-000005896 |
| PLP-168-000005898 | to | PLP-168-000005898 |
| PLP-168-000005900 | to | PLP-168-000005902 |
| PLP-168-000005904 | to | PLP-168-000005906 |
| PLP-168-000005908 | to | PLP-168-000005908 |
| PLP-168-000005910 | to | PLP-168-000005912 |
| PLP-168-000005914 | to | PLP-168-000005914 |
| PLP-168-000005919 | to | PLP-168-000005920 |
| PLP-168-000005924 | to | PLP-168-000005924 |
| PLP-168-000005927 | to | PLP-168-000005927 |
| PLP-168-000005931 | to | PLP-168-000005933 |
| PLP-168-000005935 | to | PLP-168-000005935 |

| | | |
|---|---|---|
| PLP-168-000005939 | to | PLP-168-000005942 |
| PLP-168-000005945 | to | PLP-168-000005952 |
| PLP-168-000005954 | to | PLP-168-000005958 |
| PLP-168-000005960 | to | PLP-168-000005961 |
| PLP-168-000005963 | to | PLP-168-000005967 |
| PLP-168-000005970 | to | PLP-168-000005971 |
| PLP-168-000005974 | to | PLP-168-000005974 |
| PLP-168-000005976 | to | PLP-168-000005976 |
| PLP-168-000005978 | to | PLP-168-000005978 |
| PLP-168-000005980 | to | PLP-168-000005983 |
| PLP-168-000005986 | to | PLP-168-000005994 |
| PLP-168-000005996 | to | PLP-168-000005998 |
| PLP-168-000006001 | to | PLP-168-000006008 |
| PLP-168-000006011 | to | PLP-168-000006017 |
| PLP-168-000006022 | to | PLP-168-000006022 |
| PLP-168-000006024 | to | PLP-168-000006024 |
| PLP-168-000006026 | to | PLP-168-000006026 |
| PLP-168-000006028 | to | PLP-168-000006028 |
| PLP-168-000006031 | to | PLP-168-000006035 |
| PLP-168-000006038 | to | PLP-168-000006045 |
| PLP-168-000006049 | to | PLP-168-000006052 |
| PLP-168-000006054 | to | PLP-168-000006054 |
| PLP-168-000006056 | to | PLP-168-000006056 |
| PLP-168-000006060 | to | PLP-168-000006060 |
| PLP-168-000006063 | to | PLP-168-000006068 |
| PLP-168-000006070 | to | PLP-168-000006070 |
| PLP-168-000006072 | to | PLP-168-000006075 |
| PLP-168-000006077 | to | PLP-168-000006077 |
| PLP-168-000006080 | to | PLP-168-000006080 |
| PLP-168-000006082 | to | PLP-168-000006082 |
| PLP-168-000006084 | to | PLP-168-000006085 |
| PLP-168-000006087 | to | PLP-168-000006088 |
| PLP-168-000006090 | to | PLP-168-000006101 |
| PLP-168-000006103 | to | PLP-168-000006107 |
| PLP-168-000006109 | to | PLP-168-000006118 |
| PLP-168-000006120 | to | PLP-168-000006120 |
| PLP-168-000006123 | to | PLP-168-000006126 |
| PLP-168-000006129 | to | PLP-168-000006129 |
| PLP-168-000006131 | to | PLP-168-000006133 |
| PLP-168-000006137 | to | PLP-168-000006137 |
| PLP-168-000006139 | to | PLP-168-000006141 |
| PLP-168-000006145 | to | PLP-168-000006146 |
| PLP-168-000006148 | to | PLP-168-000006148 |
| PLP-168-000006151 | to | PLP-168-000006155 |

| | | |
|---|---|---|
| PLP-168-000006157 | to | PLP-168-000006159 |
| PLP-168-000006162 | to | PLP-168-000006163 |
| PLP-168-000006169 | to | PLP-168-000006171 |
| PLP-168-000006173 | to | PLP-168-000006173 |
| PLP-168-000006176 | to | PLP-168-000006178 |
| PLP-168-000006184 | to | PLP-168-000006184 |
| PLP-168-000006187 | to | PLP-168-000006187 |
| PLP-168-000006189 | to | PLP-168-000006189 |
| PLP-168-000006191 | to | PLP-168-000006191 |
| PLP-168-000006194 | to | PLP-168-000006200 |
| PLP-168-000006202 | to | PLP-168-000006207 |
| PLP-168-000006209 | to | PLP-168-000006212 |
| PLP-168-000006214 | to | PLP-168-000006214 |
| PLP-168-000006216 | to | PLP-168-000006217 |
| PLP-168-000006220 | to | PLP-168-000006220 |
| PLP-168-000006225 | to | PLP-168-000006227 |
| PLP-168-000006229 | to | PLP-168-000006232 |
| PLP-168-000006235 | to | PLP-168-000006242 |
| PLP-168-000006244 | to | PLP-168-000006244 |
| PLP-168-000006250 | to | PLP-168-000006250 |
| PLP-168-000006253 | to | PLP-168-000006255 |
| PLP-168-000006257 | to | PLP-168-000006264 |
| PLP-168-000006266 | to | PLP-168-000006266 |
| PLP-168-000006268 | to | PLP-168-000006270 |
| PLP-168-000006272 | to | PLP-168-000006279 |
| PLP-168-000006281 | to | PLP-168-000006285 |
| PLP-168-000006287 | to | PLP-168-000006288 |
| PLP-168-000006290 | to | PLP-168-000006292 |
| PLP-168-000006295 | to | PLP-168-000006304 |
| PLP-168-000006309 | to | PLP-168-000006320 |
| PLP-168-000006324 | to | PLP-168-000006329 |
| PLP-168-000006331 | to | PLP-168-000006336 |
| PLP-168-000006338 | to | PLP-168-000006345 |
| PLP-168-000006349 | to | PLP-168-000006353 |
| PLP-168-000006355 | to | PLP-168-000006355 |
| PLP-168-000006357 | to | PLP-168-000006357 |
| PLP-168-000006359 | to | PLP-168-000006360 |
| PLP-168-000006362 | to | PLP-168-000006362 |
| PLP-168-000006365 | to | PLP-168-000006366 |
| PLP-168-000006368 | to | PLP-168-000006374 |
| PLP-168-000006377 | to | PLP-168-000006377 |
| PLP-168-000006384 | to | PLP-168-000006384 |
| PLP-168-000006387 | to | PLP-168-000006398 |
| PLP-168-000006400 | to | PLP-168-000006404 |

| | | |
|---|---|---|
| PLP-168-000006408 | to | PLP-168-000006409 |
| PLP-168-000006411 | to | PLP-168-000006416 |
| PLP-168-000006418 | to | PLP-168-000006425 |
| PLP-168-000006427 | to | PLP-168-000006427 |
| PLP-168-000006429 | to | PLP-168-000006431 |
| PLP-168-000006435 | to | PLP-168-000006435 |
| PLP-168-000006437 | to | PLP-168-000006437 |
| PLP-168-000006439 | to | PLP-168-000006439 |
| PLP-168-000006444 | to | PLP-168-000006451 |
| PLP-168-000006453 | to | PLP-168-000006454 |
| PLP-168-000006457 | to | PLP-168-000006457 |
| PLP-168-000006465 | to | PLP-168-000006465 |
| PLP-168-000006468 | to | PLP-168-000006468 |
| PLP-168-000006470 | to | PLP-168-000006470 |
| PLP-168-000006474 | to | PLP-168-000006474 |
| PLP-168-000006477 | to | PLP-168-000006477 |
| PLP-168-000006479 | to | PLP-168-000006479 |
| PLP-168-000006481 | to | PLP-168-000006481 |
| PLP-168-000006483 | to | PLP-168-000006493 |
| PLP-168-000006495 | to | PLP-168-000006496 |
| PLP-168-000006499 | to | PLP-168-000006501 |
| PLP-168-000006503 | to | PLP-168-000006508 |
| PLP-168-000006510 | to | PLP-168-000006513 |
| PLP-168-000006515 | to | PLP-168-000006517 |
| PLP-168-000006519 | to | PLP-168-000006523 |
| PLP-168-000006525 | to | PLP-168-000006528 |
| PLP-168-000006531 | to | PLP-168-000006532 |
| PLP-168-000006534 | to | PLP-168-000006538 |
| PLP-168-000006540 | to | PLP-168-000006542 |
| PLP-168-000006544 | to | PLP-168-000006545 |
| PLP-168-000006547 | to | PLP-168-000006549 |
| PLP-168-000006551 | to | PLP-168-000006556 |
| PLP-168-000006558 | to | PLP-168-000006558 |
| PLP-168-000006560 | to | PLP-168-000006560 |
| PLP-168-000006562 | to | PLP-168-000006562 |
| PLP-168-000006564 | to | PLP-168-000006569 |
| PLP-168-000006571 | to | PLP-168-000006572 |
| PLP-168-000006574 | to | PLP-168-000006574 |
| PLP-168-000006576 | to | PLP-168-000006576 |
| PLP-168-000006579 | to | PLP-168-000006579 |
| PLP-168-000006581 | to | PLP-168-000006585 |
| PLP-168-000006587 | to | PLP-168-000006591 |
| PLP-168-000006594 | to | PLP-168-000006597 |
| PLP-168-000006599 | to | PLP-168-000006602 |

| | | |
|---|---|---|
| PLP-168-000006604 | to | PLP-168-000006604 |
| PLP-168-000006607 | to | PLP-168-000006609 |
| PLP-168-000006614 | to | PLP-168-000006620 |
| PLP-168-000006622 | to | PLP-168-000006623 |
| PLP-168-000006625 | to | PLP-168-000006625 |
| PLP-168-000006627 | to | PLP-168-000006627 |
| PLP-168-000006630 | to | PLP-168-000006648 |
| PLP-168-000006650 | to | PLP-168-000006653 |
| PLP-168-000006655 | to | PLP-168-000006656 |
| PLP-168-000006660 | to | PLP-168-000006660 |
| PLP-168-000006662 | to | PLP-168-000006673 |
| PLP-168-000006675 | to | PLP-168-000006679 |
| PLP-168-000006682 | to | PLP-168-000006682 |
| PLP-168-000006685 | to | PLP-168-000006686 |
| PLP-168-000006690 | to | PLP-168-000006690 |
| PLP-168-000006692 | to | PLP-168-000006693 |
| PLP-168-000006695 | to | PLP-168-000006696 |
| PLP-168-000006699 | to | PLP-168-000006699 |
| PLP-168-000006701 | to | PLP-168-000006701 |
| PLP-168-000006704 | to | PLP-168-000006706 |
| PLP-168-000006709 | to | PLP-168-000006714 |
| PLP-168-000006716 | to | PLP-168-000006716 |
| PLP-168-000006718 | to | PLP-168-000006719 |
| PLP-168-000006721 | to | PLP-168-000006724 |
| PLP-168-000006726 | to | PLP-168-000006758 |
| PLP-168-000006761 | to | PLP-168-000006766 |
| PLP-168-000006769 | to | PLP-168-000006771 |
| PLP-168-000006773 | to | PLP-168-000006774 |
| PLP-168-000006776 | to | PLP-168-000006783 |
| PLP-168-000006788 | to | PLP-168-000006789 |
| PLP-168-000006792 | to | PLP-168-000006793 |
| PLP-168-000006795 | to | PLP-168-000006798 |
| PLP-168-000006801 | to | PLP-168-000006803 |
| PLP-168-000006809 | to | PLP-168-000006810 |
| PLP-168-000006812 | to | PLP-168-000006815 |
| PLP-168-000006819 | to | PLP-168-000006820 |
| PLP-168-000006822 | to | PLP-168-000006823 |
| PLP-168-000006825 | to | PLP-168-000006829 |
| PLP-168-000006832 | to | PLP-168-000006851 |
| PLP-168-000006854 | to | PLP-168-000006863 |
| PLP-168-000006866 | to | PLP-168-000006870 |
| PLP-168-000006873 | to | PLP-168-000006875 |
| PLP-168-000006879 | to | PLP-168-000006881 |
| PLP-168-000006883 | to | PLP-168-000006884 |

| | | |
|---|---|---|
| PLP-168-000006887 | to | PLP-168-000006891 |
| PLP-168-000006896 | to | PLP-168-000006899 |
| PLP-168-000006902 | to | PLP-168-000006903 |
| PLP-168-000006907 | to | PLP-168-000006908 |
| PLP-168-000006910 | to | PLP-168-000006910 |
| PLP-168-000006912 | to | PLP-168-000006912 |
| PLP-168-000006914 | to | PLP-168-000006917 |
| PLP-168-000006919 | to | PLP-168-000006923 |
| PLP-168-000006925 | to | PLP-168-000006925 |
| PLP-168-000006928 | to | PLP-168-000006935 |
| PLP-168-000006937 | to | PLP-168-000006940 |
| PLP-168-000006943 | to | PLP-168-000006943 |
| PLP-168-000006945 | to | PLP-168-000006950 |
| PLP-168-000006952 | to | PLP-168-000006958 |
| PLP-168-000006962 | to | PLP-168-000006969 |
| PLP-168-000006971 | to | PLP-168-000006976 |
| PLP-168-000006978 | to | PLP-168-000006980 |
| PLP-168-000006982 | to | PLP-168-000006986 |
| PLP-168-000006988 | to | PLP-168-000006988 |
| PLP-168-000006990 | to | PLP-168-000006990 |
| PLP-168-000006992 | to | PLP-168-000006993 |
| PLP-168-000006997 | to | PLP-168-000006999 |
| PLP-168-000007002 | to | PLP-168-000007005 |
| PLP-168-000007007 | to | PLP-168-000007012 |
| PLP-168-000007014 | to | PLP-168-000007015 |
| PLP-168-000007018 | to | PLP-168-000007024 |
| PLP-168-000007028 | to | PLP-168-000007035 |
| PLP-168-000007038 | to | PLP-168-000007040 |
| PLP-168-000007042 | to | PLP-168-000007042 |
| PLP-168-000007044 | to | PLP-168-000007044 |
| PLP-168-000007046 | to | PLP-168-000007051 |
| PLP-168-000007053 | to | PLP-168-000007056 |
| PLP-168-000007058 | to | PLP-168-000007060 |
| PLP-168-000007062 | to | PLP-168-000007063 |
| PLP-168-000007065 | to | PLP-168-000007072 |
| PLP-168-000007074 | to | PLP-168-000007078 |
| PLP-168-000007083 | to | PLP-168-000007089 |
| PLP-168-000007091 | to | PLP-168-000007092 |
| PLP-168-000007094 | to | PLP-168-000007094 |
| PLP-168-000007096 | to | PLP-168-000007096 |
| PLP-168-000007100 | to | PLP-168-000007108 |
| PLP-168-000007111 | to | PLP-168-000007115 |
| PLP-168-000007117 | to | PLP-168-000007140 |
| PLP-168-000007142 | to | PLP-168-000007145 |

137

| | | |
|---|---|---|
| PLP-168-000007148 | to | PLP-168-000007149 |
| PLP-168-000007151 | to | PLP-168-000007153 |
| PLP-168-000007155 | to | PLP-168-000007155 |
| PLP-168-000007157 | to | PLP-168-000007160 |
| PLP-168-000007164 | to | PLP-168-000007179 |
| PLP-168-000007181 | to | PLP-168-000007182 |
| PLP-168-000007184 | to | PLP-168-000007188 |
| PLP-168-000007190 | to | PLP-168-000007191 |
| PLP-168-000007194 | to | PLP-168-000007194 |
| PLP-168-000007196 | to | PLP-168-000007200 |
| PLP-168-000007204 | to | PLP-168-000007207 |
| PLP-168-000007209 | to | PLP-168-000007210 |
| PLP-168-000007212 | to | PLP-168-000007218 |
| PLP-168-000007220 | to | PLP-168-000007222 |
| PLP-168-000007224 | to | PLP-168-000007224 |
| PLP-168-000007226 | to | PLP-168-000007247 |
| PLP-168-000007249 | to | PLP-168-000007252 |
| PLP-168-000007254 | to | PLP-168-000007256 |
| PLP-168-000007258 | to | PLP-168-000007258 |
| PLP-168-000007260 | to | PLP-168-000007262 |
| PLP-168-000007264 | to | PLP-168-000007267 |
| PLP-168-000007269 | to | PLP-168-000007276 |
| PLP-168-000007278 | to | PLP-168-000007281 |
| PLP-168-000007283 | to | PLP-168-000007285 |
| PLP-168-000007287 | to | PLP-168-000007287 |
| PLP-168-000007289 | to | PLP-168-000007289 |
| PLP-168-000007291 | to | PLP-168-000007292 |
| PLP-168-000007294 | to | PLP-168-000007294 |
| PLP-168-000007297 | to | PLP-168-000007297 |
| PLP-168-000007299 | to | PLP-168-000007303 |
| PLP-168-000007306 | to | PLP-168-000007307 |
| PLP-168-000007310 | to | PLP-168-000007311 |
| PLP-168-000007313 | to | PLP-168-000007316 |
| PLP-168-000007318 | to | PLP-168-000007325 |
| PLP-168-000007328 | to | PLP-168-000007329 |
| PLP-168-000007331 | to | PLP-168-000007336 |
| PLP-168-000007338 | to | PLP-168-000007339 |
| PLP-168-000007341 | to | PLP-168-000007341 |
| PLP-168-000007344 | to | PLP-168-000007346 |
| PLP-168-000007348 | to | PLP-168-000007351 |
| PLP-168-000007353 | to | PLP-168-000007354 |
| PLP-168-000007356 | to | PLP-168-000007356 |
| PLP-168-000007360 | to | PLP-168-000007360 |
| PLP-168-000007362 | to | PLP-168-000007375 |

| | | |
|---|---|---|
| PLP-168-000007377 | to | PLP-168-000007378 |
| PLP-168-000007380 | to | PLP-168-000007380 |
| PLP-168-000007382 | to | PLP-168-000007382 |
| PLP-168-000007385 | to | PLP-168-000007386 |
| PLP-168-000007388 | to | PLP-168-000007389 |
| PLP-168-000007391 | to | PLP-168-000007392 |
| PLP-168-000007394 | to | PLP-168-000007401 |
| PLP-168-000007403 | to | PLP-168-000007405 |
| PLP-168-000007408 | to | PLP-168-000007408 |
| PLP-168-000007410 | to | PLP-168-000007414 |
| PLP-168-000007419 | to | PLP-168-000007419 |
| PLP-168-000007422 | to | PLP-168-000007423 |
| PLP-168-000007428 | to | PLP-168-000007428 |
| PLP-168-000007430 | to | PLP-168-000007435 |
| PLP-168-000007437 | to | PLP-168-000007442 |
| PLP-168-000007444 | to | PLP-168-000007447 |
| PLP-168-000007449 | to | PLP-168-000007449 |
| PLP-168-000007452 | to | PLP-168-000007464 |
| PLP-168-000007466 | to | PLP-168-000007466 |
| PLP-168-000007469 | to | PLP-168-000007472 |
| PLP-168-000007475 | to | PLP-168-000007475 |
| PLP-168-000007478 | to | PLP-168-000007482 |
| PLP-168-000007485 | to | PLP-168-000007497 |
| PLP-168-000007499 | to | PLP-168-000007500 |
| PLP-168-000007502 | to | PLP-168-000007503 |
| PLP-168-000007505 | to | PLP-168-000007508 |
| PLP-168-000007510 | to | PLP-168-000007516 |
| PLP-168-000007518 | to | PLP-168-000007518 |
| PLP-168-000007522 | to | PLP-168-000007522 |
| PLP-168-000007524 | to | PLP-168-000007527 |
| PLP-168-000007529 | to | PLP-168-000007532 |
| PLP-168-000007534 | to | PLP-168-000007537 |
| PLP-168-000007539 | to | PLP-168-000007541 |
| PLP-168-000007543 | to | PLP-168-000007546 |
| PLP-168-000007548 | to | PLP-168-000007549 |
| PLP-168-000007551 | to | PLP-168-000007576 |
| PLP-168-000007578 | to | PLP-168-000007594 |
| PLP-168-000007596 | to | PLP-168-000007596 |
| PLP-168-000007599 | to | PLP-168-000007609 |
| PLP-168-000007611 | to | PLP-168-000007611 |
| PLP-168-000007615 | to | PLP-168-000007617 |
| PLP-168-000007619 | to | PLP-168-000007619 |
| PLP-168-000007625 | to | PLP-168-000007629 |
| PLP-168-000007631 | to | PLP-168-000007651 |

| | | |
|---|---|---|
| PLP-168-000007653 | to | PLP-168-000007662 |
| PLP-168-000007665 | to | PLP-168-000007668 |
| PLP-168-000007672 | to | PLP-168-000007673 |
| PLP-168-000007675 | to | PLP-168-000007675 |
| PLP-168-000007678 | to | PLP-168-000007682 |
| PLP-168-000007685 | to | PLP-168-000007685 |
| PLP-168-000007687 | to | PLP-168-000007687 |
| PLP-168-000007689 | to | PLP-168-000007694 |
| PLP-168-000007696 | to | PLP-168-000007711 |
| PLP-168-000007714 | to | PLP-168-000007731 |
| PLP-168-000007740 | to | PLP-168-000007744 |
| PLP-168-000007747 | to | PLP-168-000007755 |
| PLP-168-000007757 | to | PLP-168-000007761 |
| PLP-168-000007764 | to | PLP-168-000007770 |
| PLP-168-000007772 | to | PLP-168-000007774 |
| PLP-168-000007777 | to | PLP-168-000007791 |
| PLP-168-000007793 | to | PLP-168-000007796 |
| PLP-168-000007799 | to | PLP-168-000007814 |
| PLP-168-000007816 | to | PLP-168-000007819 |
| PLP-168-000007822 | to | PLP-168-000007825 |
| PLP-168-000007828 | to | PLP-168-000007831 |
| PLP-168-000007833 | to | PLP-168-000007834 |
| PLP-168-000007838 | to | PLP-168-000007852 |
| PLP-168-000007857 | to | PLP-168-000007858 |
| PLP-168-000007860 | to | PLP-168-000007860 |
| PLP-168-000007864 | to | PLP-168-000007864 |
| PLP-168-000007866 | to | PLP-168-000007866 |
| PLP-168-000007869 | to | PLP-168-000007907 |
| PLP-168-000007911 | to | PLP-168-000007912 |
| PLP-168-000007914 | to | PLP-168-000007955 |
| PLP-168-000007957 | to | PLP-168-000007977 |
| PLP-168-000007982 | to | PLP-168-000007983 |
| PLP-168-000007990 | to | PLP-168-000007992 |
| PLP-168-000007994 | to | PLP-168-000007994 |
| PLP-168-000007996 | to | PLP-168-000008015 |
| PLP-168-000008017 | to | PLP-168-000008018 |
| PLP-168-000008021 | to | PLP-168-000008024 |
| PLP-168-000008028 | to | PLP-168-000008030 |
| PLP-168-000008032 | to | PLP-168-000008041 |
| PLP-168-000008045 | to | PLP-168-000008050 |
| PLP-168-000008053 | to | PLP-168-000008053 |
| PLP-168-000008055 | to | PLP-168-000008056 |
| PLP-168-000008059 | to | PLP-168-000008059 |
| PLP-168-000008061 | to | PLP-168-000008069 |

| | | |
|---|---|---|
| PLP-168-000008071 | to | PLP-168-000008073 |
| PLP-168-000008075 | to | PLP-168-000008079 |
| PLP-168-000008081 | to | PLP-168-000008081 |
| PLP-168-000008083 | to | PLP-168-000008089 |
| PLP-168-000008091 | to | PLP-168-000008110 |
| PLP-168-000008112 | to | PLP-168-000008113 |
| PLP-168-000008115 | to | PLP-168-000008120 |
| PLP-168-000008122 | to | PLP-168-000008123 |
| PLP-168-000008126 | to | PLP-168-000008129 |
| PLP-168-000008132 | to | PLP-168-000008134 |
| PLP-168-000008136 | to | PLP-168-000008138 |
| PLP-168-000008141 | to | PLP-168-000008162 |
| PLP-168-000008164 | to | PLP-168-000008185 |
| PLP-168-000008188 | to | PLP-168-000008204 |
| PLP-168-000008206 | to | PLP-168-000008211 |
| PLP-168-000008213 | to | PLP-168-000008216 |
| PLP-168-000008218 | to | PLP-168-000008223 |
| PLP-168-000008225 | to | PLP-168-000008226 |
| PLP-168-000008228 | to | PLP-168-000008229 |
| PLP-168-000008231 | to | PLP-168-000008266 |
| PLP-168-000008268 | to | PLP-168-000008278 |
| PLP-168-000008280 | to | PLP-168-000008281 |
| PLP-168-000008283 | to | PLP-168-000008285 |
| PLP-168-000008288 | to | PLP-168-000008288 |
| PLP-168-000008290 | to | PLP-168-000008290 |
| PLP-168-000008293 | to | PLP-168-000008293 |
| PLP-168-000008300 | to | PLP-168-000008301 |
| PLP-168-000008306 | to | PLP-168-000008306 |
| PLP-168-000008309 | to | PLP-168-000008309 |
| PLP-168-000008311 | to | PLP-168-000008317 |
| PLP-168-000008320 | to | PLP-168-000008322 |
| PLP-168-000008324 | to | PLP-168-000008339 |
| PLP-168-000008341 | to | PLP-168-000008358 |
| PLP-168-000008360 | to | PLP-168-000008363 |
| PLP-168-000008366 | to | PLP-168-000008371 |
| PLP-168-000008373 | to | PLP-168-000008375 |
| PLP-168-000008377 | to | PLP-168-000008379 |
| PLP-168-000008381 | to | PLP-168-000008381 |
| PLP-168-000008383 | to | PLP-168-000008386 |
| PLP-168-000008388 | to | PLP-168-000008392 |
| PLP-168-000008394 | to | PLP-168-000008397 |
| PLP-168-000008399 | to | PLP-168-000008399 |
| PLP-168-000008402 | to | PLP-168-000008405 |
| PLP-168-000008408 | to | PLP-168-000008415 |

| | | |
|---|---|---|
| PLP-168-000008417 | to | PLP-168-000008420 |
| PLP-168-000008423 | to | PLP-168-000008424 |
| PLP-168-000008427 | to | PLP-168-000008446 |
| PLP-168-000008450 | to | PLP-168-000008454 |
| PLP-168-000008458 | to | PLP-168-000008458 |
| PLP-168-000008461 | to | PLP-168-000008505 |
| PLP-168-000008519 | to | PLP-168-000008521 |
| PLP-168-000008524 | to | PLP-168-000008526 |
| PLP-168-000008537 | to | PLP-168-000008537 |
| PLP-168-000008544 | to | PLP-168-000008544 |
| PLP-168-000008549 | to | PLP-168-000008551 |
| PLP-168-000008560 | to | PLP-168-000008563 |
| PLP-168-000008576 | to | PLP-168-000008577 |
| PLP-168-000008583 | to | PLP-168-000008589 |
| PLP-168-000008591 | to | PLP-168-000008592 |
| PLP-168-000008594 | to | PLP-168-000008595 |
| PLP-168-000008597 | to | PLP-168-000008597 |
| PLP-168-000008599 | to | PLP-168-000008610 |
| PLP-168-000008617 | to | PLP-168-000008618 |
| PLP-168-000008623 | to | PLP-168-000008626 |
| PLP-168-000008633 | to | PLP-168-000008636 |
| PLP-168-000008638 | to | PLP-168-000008645 |
| PLP-168-000008653 | to | PLP-168-000008654 |
| PLP-168-000008658 | to | PLP-168-000008658 |
| PLP-168-000008662 | to | PLP-168-000008667 |
| PLP-168-000008669 | to | PLP-168-000008671 |
| PLP-168-000008673 | to | PLP-168-000008675 |
| PLP-168-000008677 | to | PLP-168-000008677 |
| PLP-168-000008680 | to | PLP-168-000008687 |
| PLP-168-000008690 | to | PLP-168-000008690 |
| PLP-168-000008693 | to | PLP-168-000008693 |
| PLP-168-000008712 | to | PLP-168-000008714 |
| PLP-168-000008717 | to | PLP-168-000008718 |
| PLP-168-000008720 | to | PLP-168-000008721 |
| PLP-168-000008723 | to | PLP-168-000008734 |
| PLP-168-000008737 | to | PLP-168-000008737 |
| PLP-168-000008739 | to | PLP-168-000008742 |
| PLP-168-000008744 | to | PLP-168-000008745 |
| PLP-168-000008747 | to | PLP-168-000008748 |
| PLP-168-000008750 | to | PLP-168-000008750 |
| PLP-168-000008755 | to | PLP-168-000008755 |
| PLP-168-000008760 | to | PLP-168-000008764 |
| PLP-168-000008768 | to | PLP-168-000008768 |
| PLP-168-000008771 | to | PLP-168-000008771 |

| | | |
|---|---|---|
| PLP-168-000008773 | to | PLP-168-000008777 |
| PLP-168-000008781 | to | PLP-168-000008781 |
| PLP-168-000008783 | to | PLP-168-000008787 |
| PLP-168-000008789 | to | PLP-168-000008789 |
| PLP-168-000008791 | to | PLP-168-000008791 |
| PLP-168-000008793 | to | PLP-168-000008797 |
| PLP-168-000008800 | to | PLP-168-000008817 |
| PLP-168-000008819 | to | PLP-168-000008819 |
| PLP-168-000008821 | to | PLP-168-000008821 |
| PLP-168-000008824 | to | PLP-168-000008825 |
| PLP-168-000008827 | to | PLP-168-000008828 |
| PLP-168-000008830 | to | PLP-168-000008834 |
| PLP-168-000008836 | to | PLP-168-000008836 |
| PLP-168-000008838 | to | PLP-168-000008839 |
| PLP-168-000008841 | to | PLP-168-000008844 |
| PLP-168-000008849 | to | PLP-168-000008849 |
| PLP-168-000008851 | to | PLP-168-000008851 |
| PLP-168-000008854 | to | PLP-168-000008856 |
| PLP-168-000008858 | to | PLP-168-000008859 |
| PLP-168-000008867 | to | PLP-168-000008867 |
| PLP-168-000008869 | to | PLP-168-000008872 |
| PLP-168-000008874 | to | PLP-168-000008874 |
| PLP-168-000008877 | to | PLP-168-000008877 |
| PLP-168-000008879 | to | PLP-168-000008881 |
| PLP-168-000008883 | to | PLP-168-000008883 |
| PLP-168-000008889 | to | PLP-168-000008890 |
| PLP-168-000008899 | to | PLP-168-000008901 |
| PLP-168-000008904 | to | PLP-168-000008913 |
| PLP-168-000008915 | to | PLP-168-000008917 |
| PLP-168-000008920 | to | PLP-168-000008921 |
| PLP-168-000008923 | to | PLP-168-000008933 |
| PLP-168-000008935 | to | PLP-168-000008935 |
| PLP-168-000008937 | to | PLP-168-000008939 |
| PLP-168-000008941 | to | PLP-168-000008941 |
| PLP-168-000008945 | to | PLP-168-000008945 |
| PLP-168-000008948 | to | PLP-168-000008950 |
| PLP-168-000008952 | to | PLP-168-000008953 |
| PLP-168-000008955 | to | PLP-168-000008959 |
| PLP-168-000008961 | to | PLP-168-000008964 |
| PLP-168-000008969 | to | PLP-168-000008969 |
| PLP-168-000008971 | to | PLP-168-000008971 |
| PLP-168-000008974 | to | PLP-168-000008975 |
| PLP-168-000008979 | to | PLP-168-000008981 |
| PLP-168-000008983 | to | PLP-168-000008983 |

| | | |
|---|---|---|
| PLP-168-000008985 | to | PLP-168-000008987 |
| PLP-168-000008991 | to | PLP-168-000008997 |
| PLP-168-000009002 | to | PLP-168-000009002 |
| PLP-168-000009007 | to | PLP-168-000009012 |
| PLP-168-000009016 | to | PLP-168-000009020 |
| PLP-168-000009022 | to | PLP-168-000009022 |
| PLP-168-000009024 | to | PLP-168-000009024 |
| PLP-168-000009036 | to | PLP-168-000009036 |
| PLP-168-000009044 | to | PLP-168-000009046 |
| PLP-168-000009048 | to | PLP-168-000009048 |
| PLP-168-000009052 | to | PLP-168-000009055 |
| PLP-168-000009059 | to | PLP-168-000009063 |
| PLP-168-000009065 | to | PLP-168-000009067 |
| PLP-168-000009069 | to | PLP-168-000009071 |
| PLP-168-000009073 | to | PLP-168-000009073 |
| PLP-168-000009076 | to | PLP-168-000009081 |
| PLP-168-000009085 | to | PLP-168-000009091 |
| PLP-168-000009093 | to | PLP-168-000009093 |
| PLP-168-000009096 | to | PLP-168-000009110 |
| PLP-168-000009112 | to | PLP-168-000009117 |
| PLP-168-000009121 | to | PLP-168-000009124 |
| PLP-168-000009126 | to | PLP-168-000009126 |
| PLP-168-000009129 | to | PLP-168-000009129 |
| PLP-168-000009134 | to | PLP-168-000009136 |
| PLP-168-000009138 | to | PLP-168-000009138 |
| PLP-168-000009142 | to | PLP-168-000009142 |
| PLP-168-000009146 | to | PLP-168-000009148 |
| PLP-168-000009151 | to | PLP-168-000009156 |
| PLP-168-000009164 | to | PLP-168-000009166 |
| PLP-168-000009189 | to | PLP-168-000009189 |
| PLP-168-000009198 | to | PLP-168-000009199 |
| PLP-168-000009201 | to | PLP-168-000009205 |
| PLP-168-000009207 | to | PLP-168-000009224 |
| PLP-168-000009227 | to | PLP-168-000009231 |
| PLP-168-000009233 | to | PLP-168-000009234 |
| PLP-168-000009237 | to | PLP-168-000009238 |
| PLP-168-000009240 | to | PLP-168-000009240 |
| PLP-168-000009247 | to | PLP-168-000009250 |
| PLP-168-000009253 | to | PLP-168-000009253 |
| PLP-168-000009258 | to | PLP-168-000009261 |
| PLP-168-000009266 | to | PLP-168-000009266 |
| PLP-168-000009270 | to | PLP-168-000009271 |
| PLP-168-000009273 | to | PLP-168-000009277 |
| PLP-168-000009279 | to | PLP-168-000009280 |

| | | |
|---|---|---|
| PLP-168-000009282 | to | PLP-168-000009289 |
| PLP-168-000009292 | to | PLP-168-000009292 |
| PLP-168-000009294 | to | PLP-168-000009294 |
| PLP-168-000009296 | to | PLP-168-000009296 |
| PLP-168-000009299 | to | PLP-168-000009301 |
| PLP-168-000009304 | to | PLP-168-000009304 |
| PLP-168-000009306 | to | PLP-168-000009309 |
| PLP-168-000009311 | to | PLP-168-000009312 |
| PLP-168-000009315 | to | PLP-168-000009323 |
| PLP-168-000009328 | to | PLP-168-000009328 |
| PLP-168-000009332 | to | PLP-168-000009332 |
| PLP-168-000009334 | to | PLP-168-000009336 |
| PLP-168-000009339 | to | PLP-168-000009345 |
| PLP-168-000009350 | to | PLP-168-000009350 |
| PLP-168-000009358 | to | PLP-168-000009358 |
| PLP-168-000009362 | to | PLP-168-000009362 |
| PLP-168-000009364 | to | PLP-168-000009364 |
| PLP-168-000009367 | to | PLP-168-000009367 |
| PLP-168-000009369 | to | PLP-168-000009372 |
| PLP-168-000009375 | to | PLP-168-000009376 |
| PLP-168-000009380 | to | PLP-168-000009401 |
| PLP-168-000009403 | to | PLP-168-000009404 |
| PLP-168-000009406 | to | PLP-168-000009406 |
| PLP-168-000009409 | to | PLP-168-000009409 |
| PLP-168-000009413 | to | PLP-168-000009413 |
| PLP-168-000009417 | to | PLP-168-000009419 |
| PLP-168-000009424 | to | PLP-168-000009426 |
| PLP-168-000009429 | to | PLP-168-000009429 |
| PLP-168-000009433 | to | PLP-168-000009437 |
| PLP-168-000009442 | to | PLP-168-000009455 |
| PLP-168-000009459 | to | PLP-168-000009459 |
| PLP-168-000009461 | to | PLP-168-000009463 |
| PLP-168-000009468 | to | PLP-168-000009468 |
| PLP-168-000009471 | to | PLP-168-000009471 |
| PLP-168-000009475 | to | PLP-168-000009478 |
| PLP-168-000009482 | to | PLP-168-000009482 |
| PLP-168-000009486 | to | PLP-168-000009490 |
| PLP-168-000009492 | to | PLP-168-000009498 |
| PLP-168-000009501 | to | PLP-168-000009502 |
| PLP-168-000009504 | to | PLP-168-000009504 |
| PLP-168-000009509 | to | PLP-168-000009514 |
| PLP-168-000009516 | to | PLP-168-000009516 |
| PLP-168-000009520 | to | PLP-168-000009520 |
| PLP-168-000009522 | to | PLP-168-000009522 |

| | | |
|---|---|---|
| PLP-168-000009526 | to | PLP-168-000009528 |
| PLP-168-000009531 | to | PLP-168-000009534 |
| PLP-168-000009538 | to | PLP-168-000009538 |
| PLP-168-000009540 | to | PLP-168-000009541 |
| PLP-168-000009543 | to | PLP-168-000009543 |
| PLP-168-000009547 | to | PLP-168-000009555 |
| PLP-168-000009559 | to | PLP-168-000009563 |
| PLP-168-000009565 | to | PLP-168-000009566 |
| PLP-168-000009569 | to | PLP-168-000009570 |
| PLP-168-000009572 | to | PLP-168-000009574 |
| PLP-168-000009578 | to | PLP-168-000009583 |
| PLP-168-000009585 | to | PLP-168-000009592 |
| PLP-168-000009594 | to | PLP-168-000009595 |
| PLP-168-000009600 | to | PLP-168-000009601 |
| PLP-168-000009603 | to | PLP-168-000009607 |
| PLP-168-000009609 | to | PLP-168-000009609 |
| PLP-168-000009617 | to | PLP-168-000009618 |
| PLP-168-000009620 | to | PLP-168-000009623 |
| PLP-168-000009628 | to | PLP-168-000009628 |
| PLP-168-000009630 | to | PLP-168-000009632 |
| PLP-168-000009635 | to | PLP-168-000009636 |
| PLP-168-000009640 | to | PLP-168-000009642 |
| PLP-168-000009646 | to | PLP-168-000009648 |
| PLP-168-000009650 | to | PLP-168-000009653 |
| PLP-168-000009659 | to | PLP-168-000009660 |
| PLP-168-000009684 | to | PLP-168-000009684 |
| PLP-168-000009689 | to | PLP-168-000009689 |
| PLP-168-000009692 | to | PLP-168-000009693 |
| PLP-168-000009720 | to | PLP-168-000009721 |
| PLP-168-000009726 | to | PLP-168-000009726 |
| PLP-168-000009729 | to | PLP-168-000009732 |
| PLP-168-000009737 | to | PLP-168-000009751 |
| PLP-168-000009753 | to | PLP-168-000009753 |
| PLP-168-000009758 | to | PLP-168-000009760 |
| PLP-168-000009762 | to | PLP-168-000009763 |
| PLP-168-000009765 | to | PLP-168-000009765 |
| PLP-168-000009768 | to | PLP-168-000009768 |
| PLP-168-000009770 | to | PLP-168-000009784 |
| PLP-168-000009786 | to | PLP-168-000009794 |
| PLP-168-000009800 | to | PLP-168-000009802 |
| PLP-168-000009804 | to | PLP-168-000009804 |
| PLP-168-000009811 | to | PLP-168-000009811 |
| PLP-168-000009813 | to | PLP-168-000009830 |
| PLP-168-000009836 | to | PLP-168-000009836 |

| | | |
|---|---|---|
| PLP-168-000009845 | to | PLP-168-000009845 |
| PLP-168-000009852 | to | PLP-168-000009853 |
| PLP-168-000009855 | to | PLP-168-000009855 |
| PLP-168-000009857 | to | PLP-168-000009857 |
| PLP-168-000009859 | to | PLP-168-000009859 |
| PLP-168-000009901 | to | PLP-168-000009907 |
| PLP-168-000009909 | to | PLP-168-000009920 |
| PLP-168-000009924 | to | PLP-168-000009925 |
| PLP-168-000009933 | to | PLP-168-000009933 |
| PLP-168-000009948 | to | PLP-168-000009948 |
| PLP-168-000009969 | to | PLP-168-000009969 |
| PLP-168-000009971 | to | PLP-168-000009985 |
| PLP-168-000009990 | to | PLP-168-000009990 |
| PLP-168-000009996 | to | PLP-168-000009997 |
| PLP-168-000010000 | to | PLP-168-000010000 |
| PLP-168-000010003 | to | PLP-168-000010005 |
| PLP-168-000010014 | to | PLP-168-000010014 |
| PLP-168-000010018 | to | PLP-168-000010018 |
| PLP-168-000010020 | to | PLP-168-000010020 |
| PLP-168-000010023 | to | PLP-168-000010023 |
| PLP-168-000010027 | to | PLP-168-000010028 |
| PLP-168-000010030 | to | PLP-168-000010030 |
| PLP-168-000010032 | to | PLP-168-000010035 |
| PLP-168-000010041 | to | PLP-168-000010041 |
| PLP-168-000010043 | to | PLP-168-000010043 |
| PLP-168-000010045 | to | PLP-168-000010045 |
| PLP-168-000010048 | to | PLP-168-000010053 |
| PLP-168-000010055 | to | PLP-168-000010057 |
| PLP-168-000010062 | to | PLP-168-000010064 |
| PLP-168-000010069 | to | PLP-168-000010070 |
| PLP-168-000010074 | to | PLP-168-000010077 |
| PLP-168-000010103 | to | PLP-168-000010103 |
| PLP-168-000010105 | to | PLP-168-000010108 |
| PLP-168-000010111 | to | PLP-168-000010111 |
| PLP-168-000010113 | to | PLP-168-000010118 |
| PLP-168-000010120 | to | PLP-168-000010128 |
| PLP-168-000010133 | to | PLP-168-000010144 |
| PLP-168-000010148 | to | PLP-168-000010163 |
| PLP-168-000010167 | to | PLP-168-000010178 |
| PLP-168-000010180 | to | PLP-168-000010180 |
| PLP-168-000010182 | to | PLP-168-000010192 |
| PLP-168-000010194 | to | PLP-168-000010195 |
| PLP-168-000010199 | to | PLP-168-000010199 |
| PLP-168-000010203 | to | PLP-168-000010203 |

| | | |
|---|---|---|
| PLP-168-000010213 | to | PLP-168-000010216 |
| PLP-168-000010218 | to | PLP-168-000010225 |
| PLP-168-000010228 | to | PLP-168-000010228 |
| PLP-168-000010230 | to | PLP-168-000010230 |
| PLP-168-000010237 | to | PLP-168-000010240 |
| PLP-168-000010244 | to | PLP-168-000010246 |
| PLP-168-000010248 | to | PLP-168-000010255 |
| PLP-168-000010257 | to | PLP-168-000010264 |
| PLP-168-000010266 | to | PLP-168-000010269 |
| PLP-168-000010272 | to | PLP-168-000010275 |
| PLP-168-000010278 | to | PLP-168-000010279 |
| PLP-168-000010296 | to | PLP-168-000010296 |
| PLP-168-000010302 | to | PLP-168-000010302 |
| PLP-168-000010307 | to | PLP-168-000010315 |
| PLP-168-000010317 | to | PLP-168-000010319 |
| PLP-168-000010321 | to | PLP-168-000010321 |
| PLP-168-000010323 | to | PLP-168-000010323 |
| PLP-168-000010329 | to | PLP-168-000010336 |
| PLP-168-000010339 | to | PLP-168-000010339 |
| PLP-168-000010341 | to | PLP-168-000010345 |
| PLP-168-000010347 | to | PLP-168-000010347 |
| PLP-168-000010350 | to | PLP-168-000010350 |
| PLP-168-000010352 | to | PLP-168-000010354 |
| PLP-168-000010356 | to | PLP-168-000010356 |
| PLP-168-000010358 | to | PLP-168-000010358 |
| PLP-168-000010362 | to | PLP-168-000010364 |
| PLP-168-000010366 | to | PLP-168-000010377 |
| PLP-168-000010380 | to | PLP-168-000010382 |
| PLP-168-000010384 | to | PLP-168-000010385 |
| PLP-168-000010389 | to | PLP-168-000010400 |
| PLP-168-000010402 | to | PLP-168-000010402 |
| PLP-168-000010406 | to | PLP-168-000010406 |
| PLP-168-000010412 | to | PLP-168-000010416 |
| PLP-168-000010418 | to | PLP-168-000010420 |
| PLP-168-000010422 | to | PLP-168-000010423 |
| PLP-168-000010425 | to | PLP-168-000010426 |
| PLP-168-000010428 | to | PLP-168-000010430 |
| PLP-168-000010432 | to | PLP-168-000010434 |
| PLP-168-000010436 | to | PLP-168-000010437 |
| PLP-168-000010439 | to | PLP-168-000010440 |
| PLP-168-000010443 | to | PLP-168-000010444 |
| PLP-168-000010446 | to | PLP-168-000010455 |
| PLP-168-000010464 | to | PLP-168-000010466 |
| PLP-168-000010468 | to | PLP-168-000010473 |

| | | |
|---|---|---|
| PLP-168-000010475 | to | PLP-168-000010476 |
| PLP-168-000010479 | to | PLP-168-000010479 |
| PLP-168-000010481 | to | PLP-168-000010483 |
| PLP-168-000010485 | to | PLP-168-000010490 |
| PLP-168-000010492 | to | PLP-168-000010493 |
| PLP-168-000010505 | to | PLP-168-000010505 |
| PLP-168-000010509 | to | PLP-168-000010510 |
| PLP-168-000010518 | to | PLP-168-000010526 |
| PLP-168-000010529 | to | PLP-168-000010531 |
| PLP-168-000010535 | to | PLP-168-000010536 |
| PLP-168-000010543 | to | PLP-168-000010544 |
| PLP-168-000010548 | to | PLP-168-000010555 |
| PLP-168-000010557 | to | PLP-168-000010558 |
| PLP-168-000010563 | to | PLP-168-000010563 |
| PLP-168-000010567 | to | PLP-168-000010572 |
| PLP-168-000010578 | to | PLP-168-000010578 |
| PLP-168-000010588 | to | PLP-168-000010589 |
| PLP-168-000010591 | to | PLP-168-000010594 |
| PLP-168-000010597 | to | PLP-168-000010598 |
| PLP-168-000010600 | to | PLP-168-000010600 |
| PLP-168-000010603 | to | PLP-168-000010605 |
| PLP-168-000010610 | to | PLP-168-000010612 |
| PLP-168-000010616 | to | PLP-168-000010618 |
| PLP-168-000010621 | to | PLP-168-000010624 |
| PLP-168-000010630 | to | PLP-168-000010634 |
| PLP-168-000010637 | to | PLP-168-000010638 |
| PLP-168-000010640 | to | PLP-168-000010640 |
| PLP-168-000010643 | to | PLP-168-000010654 |
| PLP-168-000010658 | to | PLP-168-000010660 |
| PLP-168-000010662 | to | PLP-168-000010669 |
| PLP-168-000010671 | to | PLP-168-000010677 |
| PLP-168-000010684 | to | PLP-168-000010687 |
| PLP-168-000010696 | to | PLP-168-000010696 |
| PLP-168-000010700 | to | PLP-168-000010714 |
| PLP-168-000010717 | to | PLP-168-000010737 |
| PLP-168-000010741 | to | PLP-168-000010741 |
| PLP-168-000010744 | to | PLP-168-000010748 |
| PLP-168-000010750 | to | PLP-168-000010756 |
| PLP-168-000010758 | to | PLP-168-000010758 |
| PLP-168-000010760 | to | PLP-168-000010760 |
| PLP-168-000010762 | to | PLP-168-000010763 |
| PLP-168-000010766 | to | PLP-168-000010766 |
| PLP-168-000010769 | to | PLP-168-000010770 |
| PLP-168-000010772 | to | PLP-168-000010773 |

| | | |
|---|---|---|
| PLP-168-000010775 | to | PLP-168-000010775 |
| PLP-168-000010778 | to | PLP-168-000010778 |
| PLP-168-000010780 | to | PLP-168-000010784 |
| PLP-168-000010786 | to | PLP-168-000010786 |
| PLP-168-000010788 | to | PLP-168-000010788 |
| PLP-168-000010790 | to | PLP-168-000010792 |
| PLP-168-000010794 | to | PLP-168-000010794 |
| PLP-168-000010796 | to | PLP-168-000010796 |
| PLP-168-000010798 | to | PLP-168-000010799 |
| PLP-168-000010802 | to | PLP-168-000010805 |
| PLP-168-000010809 | to | PLP-168-000010809 |
| PLP-168-000010811 | to | PLP-168-000010812 |
| PLP-168-000010814 | to | PLP-168-000010816 |
| PLP-168-000010818 | to | PLP-168-000010819 |
| PLP-168-000010823 | to | PLP-168-000010823 |
| PLP-168-000010825 | to | PLP-168-000010835 |
| PLP-168-000010838 | to | PLP-168-000010839 |
| PLP-168-000010841 | to | PLP-168-000010842 |
| PLP-168-000010844 | to | PLP-168-000010844 |
| PLP-168-000010846 | to | PLP-168-000010846 |
| PLP-168-000010852 | to | PLP-168-000010855 |
| PLP-168-000010858 | to | PLP-168-000010859 |
| PLP-168-000010862 | to | PLP-168-000010862 |
| PLP-168-000010864 | to | PLP-168-000010864 |
| PLP-168-000010872 | to | PLP-168-000010880 |
| PLP-168-000010883 | to | PLP-168-000010883 |
| PLP-168-000010885 | to | PLP-168-000010887 |
| PLP-168-000010890 | to | PLP-168-000010892 |
| PLP-168-000010894 | to | PLP-168-000010903 |
| PLP-168-000010905 | to | PLP-168-000010912 |
| PLP-168-000010914 | to | PLP-168-000010916 |
| PLP-168-000010920 | to | PLP-168-000010921 |
| PLP-168-000010926 | to | PLP-168-000010926 |
| PLP-168-000010929 | to | PLP-168-000010933 |
| PLP-168-000010935 | to | PLP-168-000010938 |
| PLP-168-000010940 | to | PLP-168-000010959 |
| PLP-168-000010961 | to | PLP-168-000010962 |
| PLP-168-000010971 | to | PLP-168-000010971 |
| PLP-168-000010977 | to | PLP-168-000010977 |
| PLP-168-000010979 | to | PLP-168-000010979 |
| PLP-168-000010981 | to | PLP-168-000010981 |
| PLP-168-000010984 | to | PLP-168-000010986 |
| PLP-168-000010988 | to | PLP-168-000010988 |
| PLP-168-000010990 | to | PLP-168-000010990 |

| | | |
|---|---|---|
| PLP-168-000010992 | to | PLP-168-000010992 |
| PLP-168-000010999 | to | PLP-168-000011002 |
| PLP-168-000011004 | to | PLP-168-000011005 |
| PLP-168-000011008 | to | PLP-168-000011008 |
| PLP-168-000011013 | to | PLP-168-000011013 |
| PLP-168-000011017 | to | PLP-168-000011017 |
| PLP-168-000011022 | to | PLP-168-000011022 |
| PLP-168-000011024 | to | PLP-168-000011025 |
| PLP-168-000011027 | to | PLP-168-000011033 |
| PLP-168-000011035 | to | PLP-168-000011037 |
| PLP-168-000011040 | to | PLP-168-000011040 |
| PLP-168-000011042 | to | PLP-168-000011048 |
| PLP-168-000011050 | to | PLP-168-000011064 |
| PLP-168-000011067 | to | PLP-168-000011069 |
| PLP-168-000011071 | to | PLP-168-000011077 |
| PLP-168-000011080 | to | PLP-168-000011080 |
| PLP-168-000011082 | to | PLP-168-000011082 |
| PLP-168-000011084 | to | PLP-168-000011098 |
| PLP-168-000011101 | to | PLP-168-000011101 |
| PLP-168-000011106 | to | PLP-168-000011106 |
| PLP-168-000011112 | to | PLP-168-000011120 |
| PLP-168-000011122 | to | PLP-168-000011122 |
| PLP-168-000011137 | to | PLP-168-000011137 |
| PLP-168-000011148 | to | PLP-168-000011148 |
| PLP-168-000011153 | to | PLP-168-000011159 |
| PLP-168-000011161 | to | PLP-168-000011163 |
| PLP-168-000011167 | to | PLP-168-000011169 |
| PLP-168-000011171 | to | PLP-168-000011171 |
| PLP-168-000011174 | to | PLP-168-000011175 |
| PLP-168-000011177 | to | PLP-168-000011177 |
| PLP-168-000011180 | to | PLP-168-000011186 |
| PLP-168-000011189 | to | PLP-168-000011203 |
| PLP-168-000011205 | to | PLP-168-000011207 |
| PLP-168-000011209 | to | PLP-168-000011209 |
| PLP-168-000011211 | to | PLP-168-000011211 |
| PLP-168-000011213 | to | PLP-168-000011219 |
| PLP-168-000011221 | to | PLP-168-000011222 |
| PLP-168-000011224 | to | PLP-168-000011225 |
| PLP-168-000011227 | to | PLP-168-000011233 |
| PLP-168-000011235 | to | PLP-168-000011237 |
| PLP-168-000011251 | to | PLP-168-000011259 |
| PLP-168-000011264 | to | PLP-168-000011266 |
| PLP-168-000011268 | to | PLP-168-000011271 |
| PLP-168-000011274 | to | PLP-168-000011276 |

| | | |
|---|---|---|
| PLP-168-000011278 | to | PLP-168-000011278 |
| PLP-168-000011280 | to | PLP-168-000011281 |
| PLP-168-000011283 | to | PLP-168-000011290 |
| PLP-168-000011292 | to | PLP-168-000011299 |
| PLP-168-000011308 | to | PLP-168-000011313 |
| PLP-168-000011321 | to | PLP-168-000011325 |
| PLP-168-000011327 | to | PLP-168-000011328 |
| PLP-168-000011332 | to | PLP-168-000011338 |
| PLP-168-000011340 | to | PLP-168-000011341 |
| PLP-168-000011344 | to | PLP-168-000011345 |
| PLP-168-000011352 | to | PLP-168-000011352 |
| PLP-168-000011354 | to | PLP-168-000011357 |
| PLP-168-000011359 | to | PLP-168-000011361 |
| PLP-168-000011367 | to | PLP-168-000011367 |
| PLP-168-000011372 | to | PLP-168-000011372 |
| PLP-168-000011375 | to | PLP-168-000011375 |
| PLP-168-000011379 | to | PLP-168-000011384 |
| PLP-168-000011387 | to | PLP-168-000011389 |
| PLP-168-000011396 | to | PLP-168-000011398 |
| PLP-168-000011400 | to | PLP-168-000011402 |
| PLP-168-000011406 | to | PLP-168-000011406 |
| PLP-168-000011408 | to | PLP-168-000011408 |
| PLP-168-000011410 | to | PLP-168-000011414 |
| PLP-168-000011418 | to | PLP-168-000011418 |
| PLP-168-000011420 | to | PLP-168-000011421 |
| PLP-168-000011423 | to | PLP-168-000011434 |
| PLP-168-000011437 | to | PLP-168-000011438 |
| PLP-168-000011440 | to | PLP-168-000011440 |
| PLP-168-000011442 | to | PLP-168-000011445 |
| PLP-168-000011447 | to | PLP-168-000011464 |
| PLP-168-000011468 | to | PLP-168-000011469 |
| PLP-168-000011471 | to | PLP-168-000011472 |
| PLP-168-000011476 | to | PLP-168-000011478 |
| PLP-168-000011481 | to | PLP-168-000011485 |
| PLP-168-000011487 | to | PLP-168-000011499 |
| PLP-168-000011504 | to | PLP-168-000011504 |
| PLP-168-000011506 | to | PLP-168-000011508 |
| PLP-168-000011510 | to | PLP-168-000011511 |
| PLP-168-000011513 | to | PLP-168-000011518 |
| PLP-168-000011522 | to | PLP-168-000011522 |
| PLP-168-000011527 | to | PLP-168-000011527 |
| PLP-168-000011529 | to | PLP-168-000011542 |
| PLP-168-000011547 | to | PLP-168-000011547 |
| PLP-168-000011550 | to | PLP-168-000011550 |

| | | |
|---|---|---|
| PLP-168-000011563 | to | PLP-168-000011564 |
| PLP-168-000011566 | to | PLP-168-000011566 |
| PLP-168-000011569 | to | PLP-168-000011569 |
| PLP-168-000011582 | to | PLP-168-000011582 |
| PLP-168-000011591 | to | PLP-168-000011594 |
| PLP-168-000011596 | to | PLP-168-000011607 |
| PLP-168-000011609 | to | PLP-168-000011609 |
| PLP-168-000011611 | to | PLP-168-000011623 |
| PLP-168-000011625 | to | PLP-168-000011625 |
| PLP-168-000011628 | to | PLP-168-000011629 |
| PLP-168-000011633 | to | PLP-168-000011633 |
| PLP-168-000011635 | to | PLP-168-000011639 |
| PLP-168-000011644 | to | PLP-168-000011648 |
| PLP-168-000011650 | to | PLP-168-000011653 |
| PLP-168-000011660 | to | PLP-168-000011661 |
| PLP-168-000011663 | to | PLP-168-000011665 |
| PLP-168-000011667 | to | PLP-168-000011673 |
| PLP-168-000011677 | to | PLP-168-000011677 |
| PLP-168-000011681 | to | PLP-168-000011682 |
| PLP-168-000011684 | to | PLP-168-000011688 |
| PLP-168-000011690 | to | PLP-168-000011694 |
| PLP-168-000011696 | to | PLP-168-000011699 |
| PLP-168-000011702 | to | PLP-168-000011703 |
| PLP-168-000011705 | to | PLP-168-000011708 |
| PLP-168-000011713 | to | PLP-168-000011724 |
| PLP-168-000011728 | to | PLP-168-000011732 |
| PLP-168-000011734 | to | PLP-168-000011734 |
| PLP-168-000011736 | to | PLP-168-000011740 |
| PLP-168-000011742 | to | PLP-168-000011745 |
| PLP-168-000011747 | to | PLP-168-000011747 |
| PLP-168-000011751 | to | PLP-168-000011751 |
| PLP-168-000011759 | to | PLP-168-000011759 |
| PLP-168-000011765 | to | PLP-168-000011765 |
| PLP-168-000011772 | to | PLP-168-000011772 |
| PLP-168-000011775 | to | PLP-168-000011777 |
| PLP-168-000011783 | to | PLP-168-000011784 |
| PLP-168-000011786 | to | PLP-168-000011786 |
| PLP-168-000011799 | to | PLP-168-000011799 |
| PLP-168-000011801 | to | PLP-168-000011801 |
| PLP-168-000011812 | to | PLP-168-000011812 |
| PLP-168-000011815 | to | PLP-168-000011815 |
| PLP-168-000011819 | to | PLP-168-000011819 |
| PLP-168-000011824 | to | PLP-168-000011824 |
| PLP-168-000011828 | to | PLP-168-000011835 |

| | | |
|---|---|---|
| PLP-168-000011838 | to | PLP-168-000011844 |
| PLP-168-000011846 | to | PLP-168-000011846 |
| PLP-168-000011851 | to | PLP-168-000011872 |
| PLP-168-000011875 | to | PLP-168-000011886 |
| PLP-168-000011889 | to | PLP-168-000011889 |
| PLP-168-000011893 | to | PLP-168-000011903 |
| PLP-168-000011911 | to | PLP-168-000011914 |
| PLP-168-000011924 | to | PLP-168-000011924 |
| PLP-168-000011946 | to | PLP-168-000011956 |
| PLP-168-000011959 | to | PLP-168-000011959 |
| PLP-168-000011961 | to | PLP-168-000011973 |
| PLP-168-000011975 | to | PLP-168-000011982 |
| PLP-168-000011985 | to | PLP-168-000011985 |
| PLP-168-000011987 | to | PLP-168-000011998 |
| PLP-168-000012000 | to | PLP-168-000012000 |
| PLP-168-000012002 | to | PLP-168-000012017 |
| PLP-168-000012020 | to | PLP-168-000012020 |
| PLP-168-000012022 | to | PLP-168-000012023 |
| PLP-168-000012030 | to | PLP-168-000012031 |
| PLP-168-000012034 | to | PLP-168-000012046 |
| PLP-168-000012049 | to | PLP-168-000012066 |
| PLP-168-000012068 | to | PLP-168-000012069 |
| PLP-168-000012072 | to | PLP-168-000012072 |
| PLP-168-000012074 | to | PLP-168-000012075 |
| PLP-168-000012092 | to | PLP-168-000012101 |
| PLP-168-000012103 | to | PLP-168-000012114 |
| PLP-168-000012116 | to | PLP-168-000012123 |
| PLP-168-000012125 | to | PLP-168-000012125 |
| PLP-168-000012130 | to | PLP-168-000012130 |
| PLP-168-000012134 | to | PLP-168-000012134 |
| PLP-168-000012136 | to | PLP-168-000012143 |
| PLP-168-000012145 | to | PLP-168-000012148 |
| PLP-168-000012150 | to | PLP-168-000012150 |
| PLP-168-000012152 | to | PLP-168-000012165 |
| PLP-168-000012168 | to | PLP-168-000012176 |
| PLP-168-000012178 | to | PLP-168-000012183 |
| PLP-168-000012185 | to | PLP-168-000012186 |
| PLP-168-000012188 | to | PLP-168-000012192 |
| PLP-168-000012196 | to | PLP-168-000012196 |
| PLP-168-000012199 | to | PLP-168-000012200 |
| PLP-168-000012208 | to | PLP-168-000012210 |
| PLP-168-000012214 | to | PLP-168-000012219 |
| PLP-168-000012223 | to | PLP-168-000012227 |
| PLP-168-000012233 | to | PLP-168-000012240 |

| | | |
|---|---|---|
| PLP-168-000012245 | to | PLP-168-000012246 |
| PLP-168-000012248 | to | PLP-168-000012249 |
| PLP-168-000012251 | to | PLP-168-000012255 |
| PLP-168-000012257 | to | PLP-168-000012260 |
| PLP-168-000012262 | to | PLP-168-000012263 |
| PLP-168-000012265 | to | PLP-168-000012265 |
| PLP-168-000012267 | to | PLP-168-000012268 |
| PLP-168-000012270 | to | PLP-168-000012277 |
| PLP-168-000012279 | to | PLP-168-000012280 |
| PLP-168-000012282 | to | PLP-168-000012282 |
| PLP-168-000012284 | to | PLP-168-000012284 |
| PLP-168-000012288 | to | PLP-168-000012293 |
| PLP-168-000012297 | to | PLP-168-000012297 |
| PLP-168-000012301 | to | PLP-168-000012303 |
| PLP-168-000012311 | to | PLP-168-000012311 |
| PLP-168-000012314 | to | PLP-168-000012314 |
| PLP-168-000012343 | to | PLP-168-000012343 |
| PLP-168-000012348 | to | PLP-168-000012358 |
| PLP-168-000012360 | to | PLP-168-000012360 |
| PLP-168-000012362 | to | PLP-168-000012366 |
| PLP-168-000012368 | to | PLP-168-000012373 |
| PLP-168-000012375 | to | PLP-168-000012376 |
| PLP-168-000012380 | to | PLP-168-000012382 |
| PLP-168-000012386 | to | PLP-168-000012387 |
| PLP-168-000012391 | to | PLP-168-000012403 |
| PLP-168-000012409 | to | PLP-168-000012409 |
| PLP-168-000012411 | to | PLP-168-000012413 |
| PLP-168-000012418 | to | PLP-168-000012422 |
| PLP-168-000012424 | to | PLP-168-000012426 |
| PLP-168-000012428 | to | PLP-168-000012429 |
| PLP-168-000012433 | to | PLP-168-000012441 |
| PLP-168-000012447 | to | PLP-168-000012449 |
| PLP-168-000012454 | to | PLP-168-000012455 |
| PLP-168-000012458 | to | PLP-168-000012459 |
| PLP-168-000012462 | to | PLP-168-000012462 |
| PLP-168-000012468 | to | PLP-168-000012468 |
| PLP-168-000012470 | to | PLP-168-000012485 |
| PLP-168-000012490 | to | PLP-168-000012490 |
| PLP-168-000012497 | to | PLP-168-000012501 |
| PLP-168-000012504 | to | PLP-168-000012506 |
| PLP-168-000012508 | to | PLP-168-000012510 |
| PLP-168-000012512 | to | PLP-168-000012512 |
| PLP-168-000012514 | to | PLP-168-000012524 |
| PLP-168-000012526 | to | PLP-168-000012532 |

| | | |
|---|---|---|
| PLP-168-000012544 | to | PLP-168-000012546 |
| PLP-168-000012552 | to | PLP-168-000012557 |
| PLP-168-000012559 | to | PLP-168-000012559 |
| PLP-168-000012574 | to | PLP-168-000012576 |
| PLP-168-000012580 | to | PLP-168-000012580 |
| PLP-168-000012585 | to | PLP-168-000012585 |
| PLP-168-000012588 | to | PLP-168-000012594 |
| PLP-168-000012596 | to | PLP-168-000012598 |
| PLP-168-000012602 | to | PLP-168-000012603 |
| PLP-168-000012609 | to | PLP-168-000012609 |
| PLP-168-000012611 | to | PLP-168-000012611 |
| PLP-168-000012613 | to | PLP-168-000012613 |
| PLP-168-000012637 | to | PLP-168-000012637 |
| PLP-168-000012640 | to | PLP-168-000012640 |
| PLP-168-000012646 | to | PLP-168-000012646 |
| PLP-168-000012653 | to | PLP-168-000012653 |
| PLP-168-000012655 | to | PLP-168-000012663 |
| PLP-168-000012665 | to | PLP-168-000012679 |
| PLP-168-000012683 | to | PLP-168-000012687 |
| PLP-168-000012690 | to | PLP-168-000012690 |
| PLP-168-000012693 | to | PLP-168-000012708 |
| PLP-168-000012711 | to | PLP-168-000012712 |
| PLP-168-000012717 | to | PLP-168-000012722 |
| PLP-168-000012725 | to | PLP-168-000012725 |
| PLP-168-000012727 | to | PLP-168-000012728 |
| PLP-168-000012731 | to | PLP-168-000012736 |
| PLP-168-000012739 | to | PLP-168-000012739 |
| PLP-168-000012741 | to | PLP-168-000012741 |
| PLP-168-000012744 | to | PLP-168-000012744 |
| PLP-168-000012748 | to | PLP-168-000012748 |
| PLP-168-000012765 | to | PLP-168-000012766 |
| PLP-168-000012794 | to | PLP-168-000012796 |
| PLP-168-000012800 | to | PLP-168-000012800 |
| PLP-168-000012809 | to | PLP-168-000012810 |
| PLP-168-000012815 | to | PLP-168-000012815 |
| PLP-168-000012823 | to | PLP-168-000012823 |
| PLP-168-000012825 | to | PLP-168-000012827 |
| PLP-168-000012832 | to | PLP-168-000012834 |
| PLP-168-000012840 | to | PLP-168-000012841 |
| PLP-168-000012844 | to | PLP-168-000012851 |
| PLP-168-000012853 | to | PLP-168-000012853 |
| PLP-168-000012858 | to | PLP-168-000012859 |
| PLP-168-000012865 | to | PLP-168-000012869 |
| PLP-168-000012873 | to | PLP-168-000012875 |

| | | |
|---|---|---|
| PLP-168-000012883 | to | PLP-168-000012884 |
| PLP-168-000012886 | to | PLP-168-000012886 |
| PLP-168-000012888 | to | PLP-168-000012895 |
| PLP-168-000012902 | to | PLP-168-000012902 |
| PLP-168-000012904 | to | PLP-168-000012905 |
| PLP-168-000012907 | to | PLP-168-000012912 |
| PLP-168-000012915 | to | PLP-168-000012920 |
| PLP-168-000012922 | to | PLP-168-000012924 |
| PLP-168-000012943 | to | PLP-168-000012947 |
| PLP-168-000012951 | to | PLP-168-000012953 |
| PLP-168-000012955 | to | PLP-168-000012955 |
| PLP-168-000012967 | to | PLP-168-000012968 |
| PLP-168-000012970 | to | PLP-168-000012972 |
| PLP-168-000012976 | to | PLP-168-000012981 |
| PLP-168-000012983 | to | PLP-168-000013002 |
| PLP-168-000013005 | to | PLP-168-000013006 |
| PLP-168-000013008 | to | PLP-168-000013008 |
| PLP-168-000013010 | to | PLP-168-000013010 |
| PLP-168-000013012 | to | PLP-168-000013013 |
| PLP-168-000013015 | to | PLP-168-000013021 |
| PLP-168-000013023 | to | PLP-168-000013023 |
| PLP-168-000013026 | to | PLP-168-000013026 |
| PLP-168-000013029 | to | PLP-168-000013029 |
| PLP-168-000013031 | to | PLP-168-000013032 |
| PLP-168-000013034 | to | PLP-168-000013035 |
| PLP-168-000013037 | to | PLP-168-000013042 |
| PLP-168-000013044 | to | PLP-168-000013044 |
| PLP-168-000013046 | to | PLP-168-000013046 |
| PLP-168-000013048 | to | PLP-168-000013050 |
| PLP-168-000013054 | to | PLP-168-000013058 |
| PLP-168-000013062 | to | PLP-168-000013064 |
| PLP-168-000013066 | to | PLP-168-000013067 |
| PLP-168-000013069 | to | PLP-168-000013078 |
| PLP-168-000013080 | to | PLP-168-000013080 |
| PLP-168-000013084 | to | PLP-168-000013084 |
| PLP-168-000013086 | to | PLP-168-000013093 |
| PLP-168-000013095 | to | PLP-168-000013095 |
| PLP-168-000013099 | to | PLP-168-000013116 |
| PLP-168-000013118 | to | PLP-168-000013137 |
| PLP-168-000013144 | to | PLP-168-000013145 |
| PLP-168-000013150 | to | PLP-168-000013151 |
| PLP-168-000013154 | to | PLP-168-000013157 |
| PLP-168-000013160 | to | PLP-168-000013160 |
| PLP-168-000013162 | to | PLP-168-000013165 |

| | | |
|---|---|---|
| PLP-168-000013167 | to | PLP-168-000013176 |
| PLP-168-000013178 | to | PLP-168-000013180 |
| PLP-168-000013182 | to | PLP-168-000013187 |
| PLP-168-000013189 | to | PLP-168-000013189 |
| PLP-168-000013191 | to | PLP-168-000013195 |
| PLP-168-000013198 | to | PLP-168-000013201 |
| PLP-168-000013203 | to | PLP-168-000013207 |
| PLP-168-000013209 | to | PLP-168-000013216 |
| PLP-168-000013222 | to | PLP-168-000013232 |
| PLP-168-000013235 | to | PLP-168-000013236 |
| PLP-168-000013238 | to | PLP-168-000013248 |
| PLP-168-000013250 | to | PLP-168-000013250 |
| PLP-168-000013254 | to | PLP-168-000013257 |
| PLP-168-000013270 | to | PLP-168-000013271 |
| PLP-168-000013274 | to | PLP-168-000013278 |
| PLP-168-000013280 | to | PLP-168-000013281 |
| PLP-168-000013290 | to | PLP-168-000013292 |
| PLP-168-000013300 | to | PLP-168-000013300 |
| PLP-168-000013302 | to | PLP-168-000013306 |
| PLP-168-000013309 | to | PLP-168-000013309 |
| PLP-168-000013312 | to | PLP-168-000013312 |
| PLP-168-000013318 | to | PLP-168-000013319 |
| PLP-168-000013323 | to | PLP-168-000013323 |
| PLP-168-000013325 | to | PLP-168-000013325 |
| PLP-168-000013327 | to | PLP-168-000013328 |
| PLP-168-000013330 | to | PLP-168-000013336 |
| PLP-168-000013338 | to | PLP-168-000013338 |
| PLP-168-000013344 | to | PLP-168-000013346 |
| PLP-168-000013349 | to | PLP-168-000013349 |
| PLP-168-000013354 | to | PLP-168-000013355 |
| PLP-168-000013357 | to | PLP-168-000013357 |
| PLP-168-000013359 | to | PLP-168-000013359 |
| PLP-168-000013370 | to | PLP-168-000013370 |
| PLP-168-000013374 | to | PLP-168-000013374 |
| PLP-168-000013376 | to | PLP-168-000013378 |
| PLP-168-000013381 | to | PLP-168-000013390 |
| PLP-168-000013392 | to | PLP-168-000013395 |
| PLP-168-000013397 | to | PLP-168-000013400 |
| PLP-168-000013402 | to | PLP-168-000013406 |
| PLP-168-000013409 | to | PLP-168-000013416 |
| PLP-168-000013420 | to | PLP-168-000013421 |
| PLP-168-000013423 | to | PLP-168-000013423 |
| PLP-168-000013429 | to | PLP-168-000013433 |
| PLP-168-000013437 | to | PLP-168-000013437 |

| | | |
|---|---|---|
| PLP-168-000013442 | to | PLP-168-000013444 |
| PLP-168-000013446 | to | PLP-168-000013446 |
| PLP-168-000013449 | to | PLP-168-000013451 |
| PLP-168-000013454 | to | PLP-168-000013459 |
| PLP-168-000013463 | to | PLP-168-000013468 |
| PLP-168-000013474 | to | PLP-168-000013478 |
| PLP-168-000013482 | to | PLP-168-000013492 |
| PLP-168-000013497 | to | PLP-168-000013497 |
| PLP-168-000013501 | to | PLP-168-000013507 |
| PLP-168-000013509 | to | PLP-168-000013517 |
| PLP-168-000013519 | to | PLP-168-000013528 |
| PLP-168-000013533 | to | PLP-168-000013533 |
| PLP-168-000013536 | to | PLP-168-000013552 |
| PLP-168-000013566 | to | PLP-168-000013566 |
| PLP-168-000013582 | to | PLP-168-000013584 |
| PLP-168-000013586 | to | PLP-168-000013589 |
| PLP-168-000013593 | to | PLP-168-000013594 |
| PLP-168-000013596 | to | PLP-168-000013597 |
| PLP-168-000013599 | to | PLP-168-000013604 |
| PLP-168-000013610 | to | PLP-168-000013614 |
| PLP-168-000013618 | to | PLP-168-000013620 |
| PLP-168-000013624 | to | PLP-168-000013625 |
| PLP-168-000013629 | to | PLP-168-000013633 |
| PLP-168-000013640 | to | PLP-168-000013640 |
| PLP-168-000013643 | to | PLP-168-000013657 |
| PLP-168-000013659 | to | PLP-168-000013659 |
| PLP-168-000013661 | to | PLP-168-000013661 |
| PLP-168-000013663 | to | PLP-168-000013664 |
| PLP-168-000013667 | to | PLP-168-000013668 |
| PLP-168-000013673 | to | PLP-168-000013673 |
| PLP-168-000013676 | to | PLP-168-000013688 |
| PLP-168-000013690 | to | PLP-168-000013692 |
| PLP-168-000013695 | to | PLP-168-000013695 |
| PLP-168-000013697 | to | PLP-168-000013703 |
| PLP-168-000013711 | to | PLP-168-000013711 |
| PLP-168-000013714 | to | PLP-168-000013715 |
| PLP-168-000013717 | to | PLP-168-000013724 |
| PLP-168-000013728 | to | PLP-168-000013728 |
| PLP-168-000013730 | to | PLP-168-000013732 |
| PLP-168-000013736 | to | PLP-168-000013736 |
| PLP-168-000013738 | to | PLP-168-000013742 |
| PLP-168-000013744 | to | PLP-168-000013745 |
| PLP-168-000013753 | to | PLP-168-000013755 |
| PLP-168-000013757 | to | PLP-168-000013759 |

| | | |
|---|---|---|
| PLP-168-000013761 | to | PLP-168-000013777 |
| PLP-168-000013781 | to | PLP-168-000013782 |
| PLP-168-000013785 | to | PLP-168-000013785 |
| PLP-168-000013787 | to | PLP-168-000013789 |
| PLP-168-000013806 | to | PLP-168-000013806 |
| PLP-168-000013816 | to | PLP-168-000013828 |
| PLP-168-000013830 | to | PLP-168-000013830 |
| PLP-168-000013832 | to | PLP-168-000013832 |
| PLP-168-000013837 | to | PLP-168-000013843 |
| PLP-168-000013845 | to | PLP-168-000013845 |
| PLP-168-000013852 | to | PLP-168-000013855 |
| PLP-168-000013870 | to | PLP-168-000013870 |
| PLP-168-000013872 | to | PLP-168-000013872 |
| PLP-168-000013875 | to | PLP-168-000013875 |
| PLP-168-000013879 | to | PLP-168-000013879 |
| PLP-168-000013892 | to | PLP-168-000013898 |
| PLP-168-000013900 | to | PLP-168-000013903 |
| PLP-168-000013911 | to | PLP-168-000013916 |
| PLP-168-000013923 | to | PLP-168-000013923 |
| PLP-168-000013930 | to | PLP-168-000013931 |
| PLP-168-000013934 | to | PLP-168-000013934 |
| PLP-168-000013938 | to | PLP-168-000013938 |
| PLP-168-000013942 | to | PLP-168-000013942 |
| PLP-168-000013956 | to | PLP-168-000013959 |
| PLP-168-000013965 | to | PLP-168-000013966 |
| PLP-168-000013969 | to | PLP-168-000013971 |
| PLP-168-000013976 | to | PLP-168-000013977 |
| PLP-168-000013979 | to | PLP-168-000013992 |
| PLP-168-000013994 | to | PLP-168-000013994 |
| PLP-168-000014000 | to | PLP-168-000014000 |
| PLP-168-000014002 | to | PLP-168-000014002 |
| PLP-168-000014018 | to | PLP-168-000014019 |
| PLP-168-000014021 | to | PLP-168-000014021 |
| PLP-168-000014024 | to | PLP-168-000014029 |
| PLP-168-000014031 | to | PLP-168-000014034 |
| PLP-168-000014042 | to | PLP-168-000014061 |
| PLP-168-000014063 | to | PLP-168-000014073 |
| PLP-168-000014075 | to | PLP-168-000014078 |
| PLP-168-000014080 | to | PLP-168-000014081 |
| PLP-168-000014086 | to | PLP-168-000014087 |
| PLP-168-000014092 | to | PLP-168-000014092 |
| PLP-168-000014094 | to | PLP-168-000014094 |
| PLP-168-000014098 | to | PLP-168-000014103 |
| PLP-168-000014108 | to | PLP-168-000014108 |

| | | |
|---|---|---|
| PLP-168-000014111 | to | PLP-168-000014115 |
| PLP-168-000014117 | to | PLP-168-000014119 |
| PLP-168-000014121 | to | PLP-168-000014123 |
| PLP-168-000014126 | to | PLP-168-000014134 |
| PLP-168-000014136 | to | PLP-168-000014146 |
| PLP-168-000014148 | to | PLP-168-000014164 |
| PLP-168-000014167 | to | PLP-168-000014171 |
| PLP-168-000014173 | to | PLP-168-000014179 |
| PLP-168-000014185 | to | PLP-168-000014192 |
| PLP-168-000014200 | to | PLP-168-000014202 |
| PLP-168-000014204 | to | PLP-168-000014204 |
| PLP-168-000014207 | to | PLP-168-000014208 |
| PLP-168-000014210 | to | PLP-168-000014211 |
| PLP-168-000014213 | to | PLP-168-000014214 |
| PLP-168-000014216 | to | PLP-168-000014220 |
| PLP-168-000014222 | to | PLP-168-000014223 |
| PLP-168-000014226 | to | PLP-168-000014227 |
| PLP-168-000014229 | to | PLP-168-000014229 |
| PLP-168-000014231 | to | PLP-168-000014232 |
| PLP-168-000014236 | to | PLP-168-000014237 |
| PLP-168-000014242 | to | PLP-168-000014245 |
| PLP-168-000014247 | to | PLP-168-000014248 |
| PLP-168-000014250 | to | PLP-168-000014261 |
| PLP-168-000014267 | to | PLP-168-000014267 |
| PLP-168-000014270 | to | PLP-168-000014272 |
| PLP-168-000014275 | to | PLP-168-000014279 |
| PLP-168-000014281 | to | PLP-168-000014282 |
| PLP-168-000014284 | to | PLP-168-000014286 |
| PLP-168-000014288 | to | PLP-168-000014289 |
| PLP-168-000014291 | to | PLP-168-000014291 |
| PLP-168-000014293 | to | PLP-168-000014295 |
| PLP-168-000014299 | to | PLP-168-000014301 |
| PLP-168-000014305 | to | PLP-168-000014308 |
| PLP-168-000014310 | to | PLP-168-000014314 |
| PLP-168-000014322 | to | PLP-168-000014326 |
| PLP-168-000014332 | to | PLP-168-000014332 |
| PLP-168-000014334 | to | PLP-168-000014337 |
| PLP-168-000014344 | to | PLP-168-000014344 |
| PLP-168-000014347 | to | PLP-168-000014350 |
| PLP-168-000014352 | to | PLP-168-000014357 |
| PLP-168-000014366 | to | PLP-168-000014367 |
| PLP-168-000014369 | to | PLP-168-000014371 |
| PLP-168-000014377 | to | PLP-168-000014389 |
| PLP-168-000014391 | to | PLP-168-000014392 |

| | | |
|---|---|---|
| PLP-168-000014398 | to | PLP-168-000014398 |
| PLP-168-000014408 | to | PLP-168-000014409 |
| PLP-168-000014413 | to | PLP-168-000014416 |
| PLP-168-000014418 | to | PLP-168-000014426 |
| PLP-168-000014428 | to | PLP-168-000014433 |
| PLP-168-000014435 | to | PLP-168-000014435 |
| PLP-168-000014437 | to | PLP-168-000014439 |
| PLP-168-000014443 | to | PLP-168-000014444 |
| PLP-168-000014447 | to | PLP-168-000014470 |
| PLP-168-000014482 | to | PLP-168-000014482 |
| PLP-168-000014489 | to | PLP-168-000014491 |
| PLP-168-000014494 | to | PLP-168-000014494 |
| PLP-168-000014496 | to | PLP-168-000014496 |
| PLP-168-000014498 | to | PLP-168-000014499 |
| PLP-168-000014501 | to | PLP-168-000014501 |
| PLP-168-000014503 | to | PLP-168-000014526 |
| PLP-168-000014528 | to | PLP-168-000014528 |
| PLP-168-000014530 | to | PLP-168-000014539 |
| PLP-168-000014543 | to | PLP-168-000014543 |
| PLP-168-000014548 | to | PLP-168-000014549 |
| PLP-168-000014556 | to | PLP-168-000014556 |
| PLP-168-000014558 | to | PLP-168-000014558 |
| PLP-168-000014564 | to | PLP-168-000014566 |
| PLP-168-000014568 | to | PLP-168-000014570 |
| PLP-168-000014573 | to | PLP-168-000014600 |
| PLP-168-000014603 | to | PLP-168-000014607 |
| PLP-168-000014609 | to | PLP-168-000014610 |
| PLP-168-000014612 | to | PLP-168-000014619 |
| PLP-168-000014623 | to | PLP-168-000014624 |
| PLP-168-000014627 | to | PLP-168-000014629 |
| PLP-168-000014636 | to | PLP-168-000014636 |
| PLP-168-000014638 | to | PLP-168-000014650 |
| PLP-168-000014652 | to | PLP-168-000014660 |
| PLP-168-000014665 | to | PLP-168-000014682 |
| PLP-168-000014684 | to | PLP-168-000014684 |
| PLP-168-000014686 | to | PLP-168-000014686 |
| PLP-168-000014689 | to | PLP-168-000014704 |
| PLP-168-000014706 | to | PLP-168-000014706 |
| PLP-168-000014710 | to | PLP-168-000014722 |
| PLP-168-000014724 | to | PLP-168-000014727 |
| PLP-168-000014730 | to | PLP-168-000014736 |
| PLP-168-000014738 | to | PLP-168-000014743 |
| PLP-168-000014745 | to | PLP-168-000014752 |
| PLP-168-000014755 | to | PLP-168-000014763 |

| | | |
|---|---|---|
| PLP-168-000014767 | to | PLP-168-000014771 |
| PLP-168-000014774 | to | PLP-168-000014774 |
| PLP-168-000014776 | to | PLP-168-000014810 |
| PLP-168-000014812 | to | PLP-168-000014814 |
| PLP-168-000014829 | to | PLP-168-000014836 |
| PLP-168-000014840 | to | PLP-168-000014844 |
| PLP-168-000014846 | to | PLP-168-000014856 |
| PLP-168-000014858 | to | PLP-168-000014860 |
| PLP-168-000014862 | to | PLP-168-000014868 |
| PLP-168-000014877 | to | PLP-168-000014878 |
| PLP-168-000014881 | to | PLP-168-000014884 |
| PLP-168-000014886 | to | PLP-168-000014890 |
| PLP-168-000014892 | to | PLP-168-000014893 |
| PLP-168-000014895 | to | PLP-168-000014897 |
| PLP-168-000014903 | to | PLP-168-000014903 |
| PLP-168-000014906 | to | PLP-168-000014908 |
| PLP-168-000014912 | to | PLP-168-000014916 |
| PLP-168-000014919 | to | PLP-168-000014924 |
| PLP-168-000014928 | to | PLP-168-000014928 |
| PLP-168-000014930 | to | PLP-168-000014968 |
| PLP-168-000014970 | to | PLP-168-000014978 |
| PLP-168-000014981 | to | PLP-168-000014983 |
| PLP-168-000014987 | to | PLP-168-000015022 |
| PLP-168-000015024 | to | PLP-168-000015031 |
| PLP-168-000015034 | to | PLP-168-000015034 |
| PLP-168-000015036 | to | PLP-168-000015038 |
| PLP-168-000015040 | to | PLP-168-000015041 |
| PLP-168-000015044 | to | PLP-168-000015053 |
| PLP-168-000015055 | to | PLP-168-000015057 |
| PLP-168-000015064 | to | PLP-168-000015076 |
| PLP-168-000015078 | to | PLP-168-000015092 |
| PLP-168-000015095 | to | PLP-168-000015097 |
| PLP-168-000015101 | to | PLP-168-000015105 |
| PLP-168-000015113 | to | PLP-168-000015115 |
| PLP-168-000015117 | to | PLP-168-000015124 |
| PLP-168-000015126 | to | PLP-168-000015135 |
| PLP-168-000015137 | to | PLP-168-000015141 |
| PLP-168-000015144 | to | PLP-168-000015145 |
| PLP-168-000015147 | to | PLP-168-000015148 |
| PLP-168-000015150 | to | PLP-168-000015184 |
| PLP-168-000015186 | to | PLP-168-000015201 |
| PLP-168-000015208 | to | PLP-168-000015209 |
| PLP-168-000015215 | to | PLP-168-000015217 |
| PLP-168-000015219 | to | PLP-168-000015219 |

| | | |
|---|---|---|
| PLP-168-000015222 | to | PLP-168-000015223 |
| PLP-168-000015229 | to | PLP-168-000015233 |
| PLP-168-000015241 | to | PLP-168-000015251 |
| PLP-168-000015253 | to | PLP-168-000015257 |
| PLP-168-000015260 | to | PLP-168-000015260 |
| PLP-168-000015264 | to | PLP-168-000015264 |
| PLP-168-000015284 | to | PLP-168-000015287 |
| PLP-168-000015289 | to | PLP-168-000015289 |
| PLP-168-000015291 | to | PLP-168-000015291 |
| PLP-168-000015294 | to | PLP-168-000015295 |
| PLP-168-000015297 | to | PLP-168-000015304 |
| PLP-168-000015306 | to | PLP-168-000015313 |
| PLP-168-000015316 | to | PLP-168-000015316 |
| PLP-168-000015318 | to | PLP-168-000015323 |
| PLP-168-000015330 | to | PLP-168-000015330 |
| PLP-168-000015338 | to | PLP-168-000015339 |
| PLP-168-000015343 | to | PLP-168-000015343 |
| PLP-168-000015345 | to | PLP-168-000015345 |
| PLP-168-000015347 | to | PLP-168-000015347 |
| PLP-168-000015352 | to | PLP-168-000015375 |
| PLP-168-000015377 | to | PLP-168-000015385 |
| PLP-168-000015389 | to | PLP-168-000015393 |
| PLP-168-000015395 | to | PLP-168-000015400 |
| PLP-168-000015402 | to | PLP-168-000015403 |
| PLP-168-000015405 | to | PLP-168-000015406 |
| PLP-168-000015408 | to | PLP-168-000015413 |
| PLP-168-000015415 | to | PLP-168-000015418 |
| PLP-168-000015421 | to | PLP-168-000015421 |
| PLP-168-000015423 | to | PLP-168-000015427 |
| PLP-168-000015430 | to | PLP-168-000015431 |
| PLP-168-000015434 | to | PLP-168-000015438 |
| PLP-168-000015440 | to | PLP-168-000015452 |
| PLP-168-000015454 | to | PLP-168-000015470 |
| PLP-168-000015473 | to | PLP-168-000015473 |
| PLP-168-000015475 | to | PLP-168-000015476 |
| PLP-168-000015483 | to | PLP-168-000015483 |
| PLP-168-000015485 | to | PLP-168-000015489 |
| PLP-168-000015491 | to | PLP-168-000015491 |
| PLP-168-000015493 | to | PLP-168-000015505 |
| PLP-168-000015510 | to | PLP-168-000015512 |
| PLP-168-000015529 | to | PLP-168-000015530 |
| PLP-168-000015532 | to | PLP-168-000015532 |
| PLP-168-000015535 | to | PLP-168-000015537 |
| PLP-168-000015539 | to | PLP-168-000015543 |

| | | |
|---|---|---|
| PLP-168-000015547 | to | PLP-168-000015548 |
| PLP-168-000015554 | to | PLP-168-000015555 |
| PLP-168-000015569 | to | PLP-168-000015569 |
| PLP-168-000015571 | to | PLP-168-000015571 |
| PLP-168-000015573 | to | PLP-168-000015573 |
| PLP-168-000015575 | to | PLP-168-000015575 |
| PLP-168-000015578 | to | PLP-168-000015578 |
| PLP-168-000015617 | to | PLP-168-000015619 |
| PLP-168-000015622 | to | PLP-168-000015622 |
| PLP-168-000015634 | to | PLP-168-000015636 |
| PLP-168-000015641 | to | PLP-168-000015648 |
| PLP-168-000015651 | to | PLP-168-000015651 |
| PLP-168-000015654 | to | PLP-168-000015654 |
| PLP-168-000015657 | to | PLP-168-000015657 |
| PLP-168-000015659 | to | PLP-168-000015660 |
| PLP-168-000015662 | to | PLP-168-000015662 |
| PLP-168-000015664 | to | PLP-168-000015665 |
| PLP-168-000015667 | to | PLP-168-000015667 |
| PLP-168-000015670 | to | PLP-168-000015672 |
| PLP-168-000015674 | to | PLP-168-000015681 |
| PLP-168-000015693 | to | PLP-168-000015693 |
| PLP-168-000015695 | to | PLP-168-000015695 |
| PLP-168-000015697 | to | PLP-168-000015703 |
| PLP-168-000015709 | to | PLP-168-000015712 |
| PLP-168-000015716 | to | PLP-168-000015736 |
| PLP-168-000015738 | to | PLP-168-000015741 |
| PLP-168-000015743 | to | PLP-168-000015744 |
| PLP-168-000015746 | to | PLP-168-000015750 |
| PLP-168-000015753 | to | PLP-168-000015756 |
| PLP-168-000015763 | to | PLP-168-000015771 |
| PLP-168-000015773 | to | PLP-168-000015782 |
| PLP-168-000015784 | to | PLP-168-000015787 |
| PLP-168-000015789 | to | PLP-168-000015789 |
| PLP-168-000015791 | to | PLP-168-000015794 |
| PLP-168-000015799 | to | PLP-168-000015803 |
| PLP-168-000015806 | to | PLP-168-000015820 |
| PLP-168-000015822 | to | PLP-168-000015823 |
| PLP-168-000015827 | to | PLP-168-000015832 |
| PLP-168-000015838 | to | PLP-168-000015838 |
| PLP-168-000015846 | to | PLP-168-000015857 |
| PLP-168-000015859 | to | PLP-168-000015860 |
| PLP-168-000015863 | to | PLP-168-000015879 |
| PLP-168-000015884 | to | PLP-168-000015884 |
| PLP-168-000015888 | to | PLP-168-000015888 |

| | | |
|---|---|---|
| PLP-168-000015892 | to | PLP-168-000015895 |
| PLP-168-000015897 | to | PLP-168-000015902 |
| PLP-168-000015904 | to | PLP-168-000015908 |
| PLP-168-000015910 | to | PLP-168-000015915 |
| PLP-168-000015917 | to | PLP-168-000015919 |
| PLP-168-000015921 | to | PLP-168-000015924 |
| PLP-168-000015949 | to | PLP-168-000015949 |
| PLP-168-000015951 | to | PLP-168-000015968 |
| PLP-168-000015970 | to | PLP-168-000015982 |
| PLP-168-000015988 | to | PLP-168-000015989 |
| PLP-168-000015991 | to | PLP-168-000015991 |
| PLP-168-000015994 | to | PLP-168-000015995 |
| PLP-168-000015998 | to | PLP-168-000016018 |
| PLP-168-000016021 | to | PLP-168-000016021 |
| PLP-168-000016024 | to | PLP-168-000016025 |
| PLP-168-000016027 | to | PLP-168-000016027 |
| PLP-168-000016029 | to | PLP-168-000016040 |
| PLP-168-000016042 | to | PLP-168-000016043 |
| PLP-168-000016045 | to | PLP-168-000016068 |
| PLP-168-000016070 | to | PLP-168-000016115 |
| PLP-168-000016123 | to | PLP-168-000016140 |
| PLP-168-000016142 | to | PLP-168-000016148 |
| PLP-168-000016151 | to | PLP-168-000016167 |
| PLP-168-000016169 | to | PLP-168-000016171 |
| PLP-168-000016173 | to | PLP-168-000016174 |
| PLP-168-000016176 | to | PLP-168-000016184 |
| PLP-168-000016186 | to | PLP-168-000016193 |
| PLP-168-000016195 | to | PLP-168-000016199 |
| PLP-168-000016201 | to | PLP-168-000016203 |
| PLP-168-000016205 | to | PLP-168-000016225 |
| PLP-168-000016227 | to | PLP-168-000016229 |
| PLP-168-000016231 | to | PLP-168-000016232 |
| PLP-168-000016234 | to | PLP-168-000016242 |
| PLP-168-000016245 | to | PLP-168-000016245 |
| PLP-168-000016247 | to | PLP-168-000016256 |
| PLP-168-000016258 | to | PLP-168-000016259 |
| PLP-168-000016262 | to | PLP-168-000016266 |
| PLP-168-000016269 | to | PLP-168-000016282 |
| PLP-168-000016284 | to | PLP-168-000016284 |
| PLP-168-000016286 | to | PLP-168-000016305 |
| PLP-168-000016307 | to | PLP-168-000016307 |
| PLP-168-000016310 | to | PLP-168-000016318 |
| PLP-168-000016320 | to | PLP-168-000016325 |
| PLP-168-000016328 | to | PLP-168-000016335 |

| | | |
|---|---|---|
| PLP-168-000016337 | to | PLP-168-000016349 |
| PLP-168-000016368 | to | PLP-168-000016383 |
| PLP-168-000016386 | to | PLP-168-000016387 |
| PLP-168-000016391 | to | PLP-168-000016392 |
| PLP-168-000016397 | to | PLP-168-000016397 |
| PLP-168-000016399 | to | PLP-168-000016402 |
| PLP-168-000016409 | to | PLP-168-000016421 |
| PLP-168-000016429 | to | PLP-168-000016430 |
| PLP-168-000016432 | to | PLP-168-000016439 |
| PLP-168-000016441 | to | PLP-168-000016443 |
| PLP-168-000016446 | to | PLP-168-000016446 |
| PLP-168-000016449 | to | PLP-168-000016449 |
| PLP-168-000016451 | to | PLP-168-000016452 |
| PLP-168-000016458 | to | PLP-168-000016465 |
| PLP-168-000016469 | to | PLP-168-000016475 |
| PLP-168-000016477 | to | PLP-168-000016477 |
| PLP-168-000016481 | to | PLP-168-000016491 |
| PLP-168-000016493 | to | PLP-168-000016494 |
| PLP-168-000016497 | to | PLP-168-000016499 |
| PLP-168-000016501 | to | PLP-168-000016503 |
| PLP-168-000016505 | to | PLP-168-000016505 |
| PLP-168-000016507 | to | PLP-168-000016507 |
| PLP-168-000016510 | to | PLP-168-000016513 |
| PLP-168-000016516 | to | PLP-168-000016518 |
| PLP-168-000016521 | to | PLP-168-000016522 |
| PLP-168-000016524 | to | PLP-168-000016536 |
| PLP-168-000016538 | to | PLP-168-000016544 |
| PLP-168-000016546 | to | PLP-168-000016547 |
| PLP-168-000016549 | to | PLP-168-000016549 |
| PLP-168-000016552 | to | PLP-168-000016552 |
| PLP-168-000016555 | to | PLP-168-000016556 |
| PLP-168-000016558 | to | PLP-168-000016560 |
| PLP-168-000016562 | to | PLP-168-000016564 |
| PLP-168-000016567 | to | PLP-168-000016572 |
| PLP-168-000016575 | to | PLP-168-000016576 |
| PLP-168-000016579 | to | PLP-168-000016579 |
| PLP-168-000016581 | to | PLP-168-000016582 |
| PLP-168-000016585 | to | PLP-168-000016585 |
| PLP-168-000016588 | to | PLP-168-000016588 |
| PLP-168-000016590 | to | PLP-168-000016590 |
| PLP-168-000016594 | to | PLP-168-000016594 |
| PLP-168-000016598 | to | PLP-168-000016599 |
| PLP-168-000016601 | to | PLP-168-000016604 |
| PLP-168-000016606 | to | PLP-168-000016608 |

| | | |
|---|---|---|
| PLP-168-000016610 | to | PLP-168-000016611 |
| PLP-168-000016613 | to | PLP-168-000016615 |
| PLP-168-000016618 | to | PLP-168-000016620 |
| PLP-168-000016622 | to | PLP-168-000016631 |
| PLP-168-000016633 | to | PLP-168-000016633 |
| PLP-168-000016635 | to | PLP-168-000016637 |
| PLP-168-000016639 | to | PLP-168-000016644 |
| PLP-168-000016647 | to | PLP-168-000016650 |
| PLP-168-000016653 | to | PLP-168-000016654 |
| PLP-168-000016656 | to | PLP-168-000016656 |
| PLP-168-000016658 | to | PLP-168-000016658 |
| PLP-168-000016660 | to | PLP-168-000016661 |
| PLP-168-000016663 | to | PLP-168-000016665 |
| PLP-168-000016668 | to | PLP-168-000016675 |
| PLP-168-000016677 | to | PLP-168-000016678 |
| PLP-168-000016680 | to | PLP-168-000016680 |
| PLP-168-000016682 | to | PLP-168-000016685 |
| PLP-168-000016687 | to | PLP-168-000016689 |
| PLP-168-000016693 | to | PLP-168-000016693 |
| PLP-168-000016695 | to | PLP-168-000016698 |
| PLP-168-000016700 | to | PLP-168-000016703 |
| PLP-168-000016706 | to | PLP-168-000016716 |
| PLP-168-000016718 | to | PLP-168-000016718 |
| PLP-168-000016720 | to | PLP-168-000016723 |
| PLP-168-000016725 | to | PLP-168-000016730 |
| PLP-168-000016732 | to | PLP-168-000016734 |
| PLP-168-000016736 | to | PLP-168-000016736 |
| PLP-168-000016738 | to | PLP-168-000016740 |
| PLP-168-000016743 | to | PLP-168-000016744 |
| PLP-168-000016746 | to | PLP-168-000016751 |
| PLP-168-000016753 | to | PLP-168-000016762 |
| PLP-168-000016764 | to | PLP-168-000016767 |
| PLP-168-000016769 | to | PLP-168-000016773 |
| PLP-168-000016776 | to | PLP-168-000016800 |
| PLP-168-000016802 | to | PLP-168-000016802 |
| PLP-168-000016805 | to | PLP-168-000016812 |
| PLP-168-000016816 | to | PLP-168-000016819 |
| PLP-168-000016821 | to | PLP-168-000016822 |
| PLP-168-000016824 | to | PLP-168-000016825 |
| PLP-168-000016827 | to | PLP-168-000016827 |
| PLP-168-000016829 | to | PLP-168-000016839 |
| PLP-168-000016841 | to | PLP-168-000016841 |
| PLP-168-000016843 | to | PLP-168-000016843 |
| PLP-168-000016846 | to | PLP-168-000016847 |

| | | |
|---|---|---|
| PLP-168-000016850 | to | PLP-168-000016855 |
| PLP-168-000016857 | to | PLP-168-000016857 |
| PLP-168-000016861 | to | PLP-168-000016863 |
| PLP-168-000016865 | to | PLP-168-000016865 |
| PLP-168-000016867 | to | PLP-168-000016867 |
| PLP-168-000016871 | to | PLP-168-000016871 |
| PLP-168-000016874 | to | PLP-168-000016874 |
| PLP-168-000016876 | to | PLP-168-000016876 |
| PLP-168-000016878 | to | PLP-168-000016882 |
| PLP-168-000016884 | to | PLP-168-000016886 |
| PLP-168-000016888 | to | PLP-168-000016888 |
| PLP-168-000016890 | to | PLP-168-000016891 |
| PLP-168-000016893 | to | PLP-168-000016894 |
| PLP-168-000016898 | to | PLP-168-000016898 |
| PLP-168-000016900 | to | PLP-168-000016913 |
| PLP-168-000016916 | to | PLP-168-000016917 |
| PLP-168-000016919 | to | PLP-168-000016926 |
| PLP-168-000016928 | to | PLP-168-000016928 |
| PLP-168-000016930 | to | PLP-168-000016934 |
| PLP-168-000016936 | to | PLP-168-000016944 |
| PLP-168-000016946 | to | PLP-168-000016947 |
| PLP-168-000016949 | to | PLP-168-000016950 |
| PLP-168-000016952 | to | PLP-168-000016952 |
| PLP-168-000016954 | to | PLP-168-000016954 |
| PLP-168-000016957 | to | PLP-168-000016957 |
| PLP-168-000016960 | to | PLP-168-000016968 |
| PLP-168-000016971 | to | PLP-168-000016979 |
| PLP-168-000016982 | to | PLP-168-000016992 |
| PLP-168-000016995 | to | PLP-168-000016997 |
| PLP-168-000016999 | to | PLP-168-000017011 |
| PLP-168-000017013 | to | PLP-168-000017018 |
| PLP-168-000017020 | to | PLP-168-000017020 |
| PLP-168-000017022 | to | PLP-168-000017022 |
| PLP-168-000017024 | to | PLP-168-000017024 |
| PLP-168-000017027 | to | PLP-168-000017028 |
| PLP-168-000017031 | to | PLP-168-000017031 |
| PLP-168-000017033 | to | PLP-168-000017035 |
| PLP-168-000017038 | to | PLP-168-000017038 |
| PLP-168-000017040 | to | PLP-168-000017041 |
| PLP-168-000017046 | to | PLP-168-000017047 |
| PLP-168-000017049 | to | PLP-168-000017053 |
| PLP-168-000017055 | to | PLP-168-000017056 |
| PLP-168-000017058 | to | PLP-168-000017060 |
| PLP-168-000017064 | to | PLP-168-000017066 |

| | | |
|---|---|---|
| PLP-168-000017068 | to | PLP-168-000017068 |
| PLP-168-000017074 | to | PLP-168-000017081 |
| PLP-168-000017084 | to | PLP-168-000017084 |
| PLP-168-000017086 | to | PLP-168-000017089 |
| PLP-168-000017091 | to | PLP-168-000017092 |
| PLP-168-000017095 | to | PLP-168-000017106 |
| PLP-168-000017108 | to | PLP-168-000017115 |
| PLP-168-000017119 | to | PLP-168-000017121 |
| PLP-168-000017123 | to | PLP-168-000017123 |
| PLP-168-000017125 | to | PLP-168-000017126 |
| PLP-168-000017128 | to | PLP-168-000017128 |
| PLP-168-000017130 | to | PLP-168-000017132 |
| PLP-168-000017134 | to | PLP-168-000017138 |
| PLP-168-000017141 | to | PLP-168-000017146 |
| PLP-168-000017148 | to | PLP-168-000017149 |
| PLP-168-000017151 | to | PLP-168-000017151 |
| PLP-168-000017156 | to | PLP-168-000017160 |
| PLP-168-000017163 | to | PLP-168-000017168 |
| PLP-168-000017170 | to | PLP-168-000017172 |
| PLP-168-000017174 | to | PLP-168-000017176 |
| PLP-168-000017180 | to | PLP-168-000017180 |
| PLP-168-000017182 | to | PLP-168-000017194 |
| PLP-168-000017196 | to | PLP-168-000017199 |
| PLP-168-000017201 | to | PLP-168-000017203 |
| PLP-168-000017205 | to | PLP-168-000017205 |
| PLP-168-000017207 | to | PLP-168-000017208 |
| PLP-168-000017210 | to | PLP-168-000017212 |
| PLP-168-000017214 | to | PLP-168-000017220 |
| PLP-168-000017222 | to | PLP-168-000017236 |
| PLP-168-000017238 | to | PLP-168-000017239 |
| PLP-168-000017241 | to | PLP-168-000017242 |
| PLP-168-000017245 | to | PLP-168-000017246 |
| PLP-168-000017249 | to | PLP-168-000017253 |
| PLP-168-000017255 | to | PLP-168-000017256 |
| PLP-168-000017258 | to | PLP-168-000017258 |
| PLP-168-000017260 | to | PLP-168-000017260 |
| PLP-168-000017263 | to | PLP-168-000017263 |
| PLP-168-000017265 | to | PLP-168-000017267 |
| PLP-168-000017269 | to | PLP-168-000017270 |
| PLP-168-000017274 | to | PLP-168-000017274 |
| PLP-168-000017276 | to | PLP-168-000017276 |
| PLP-168-000017281 | to | PLP-168-000017285 |
| PLP-168-000017287 | to | PLP-168-000017290 |
| PLP-168-000017293 | to | PLP-168-000017293 |

| | | |
|---|---|---|
| PLP-168-000017295 | to | PLP-168-000017298 |
| PLP-168-000017300 | to | PLP-168-000017300 |
| PLP-168-000017305 | to | PLP-168-000017305 |
| PLP-168-000017309 | to | PLP-168-000017309 |
| PLP-168-000017312 | to | PLP-168-000017313 |
| PLP-168-000017318 | to | PLP-168-000017321 |
| PLP-168-000017323 | to | PLP-168-000017324 |
| PLP-168-000017332 | to | PLP-168-000017333 |
| PLP-168-000017335 | to | PLP-168-000017335 |
| PLP-168-000017337 | to | PLP-168-000017337 |
| PLP-168-000017342 | to | PLP-168-000017342 |
| PLP-168-000017345 | to | PLP-168-000017346 |
| PLP-168-000017350 | to | PLP-168-000017354 |
| PLP-168-000017356 | to | PLP-168-000017356 |
| PLP-168-000017358 | to | PLP-168-000017358 |
| PLP-168-000017363 | to | PLP-168-000017364 |
| PLP-168-000017368 | to | PLP-168-000017374 |
| PLP-168-000017376 | to | PLP-168-000017382 |
| PLP-168-000017385 | to | PLP-168-000017386 |
| PLP-168-000017388 | to | PLP-168-000017391 |
| PLP-168-000017394 | to | PLP-168-000017398 |
| PLP-168-000017401 | to | PLP-168-000017403 |
| PLP-168-000017405 | to | PLP-168-000017405 |
| PLP-168-000017407 | to | PLP-168-000017415 |
| PLP-168-000017420 | to | PLP-168-000017420 |
| PLP-168-000017422 | to | PLP-168-000017423 |
| PLP-168-000017425 | to | PLP-168-000017426 |
| PLP-168-000017428 | to | PLP-168-000017428 |
| PLP-168-000017430 | to | PLP-168-000017431 |
| PLP-168-000017434 | to | PLP-168-000017434 |
| PLP-168-000017436 | to | PLP-168-000017436 |
| PLP-168-000017441 | to | PLP-168-000017441 |
| PLP-168-000017443 | to | PLP-168-000017443 |
| PLP-168-000017445 | to | PLP-168-000017445 |
| PLP-168-000017449 | to | PLP-168-000017449 |
| PLP-168-000017453 | to | PLP-168-000017454 |
| PLP-168-000017459 | to | PLP-168-000017459 |
| PLP-168-000017461 | to | PLP-168-000017463 |
| PLP-168-000017466 | to | PLP-168-000017467 |
| PLP-168-000017469 | to | PLP-168-000017469 |
| PLP-168-000017472 | to | PLP-168-000017473 |
| PLP-168-000017475 | to | PLP-168-000017475 |
| PLP-168-000017477 | to | PLP-168-000017477 |
| PLP-168-000017479 | to | PLP-168-000017482 |

| | | |
|---|---|---|
| PLP-168-000017485 | to | PLP-168-000017487 |
| PLP-168-000017489 | to | PLP-168-000017490 |
| PLP-168-000017492 | to | PLP-168-000017493 |
| PLP-168-000017495 | to | PLP-168-000017495 |
| PLP-168-000017497 | to | PLP-168-000017497 |
| PLP-168-000017499 | to | PLP-168-000017499 |
| PLP-168-000017502 | to | PLP-168-000017505 |
| PLP-168-000017508 | to | PLP-168-000017508 |
| PLP-168-000017510 | to | PLP-168-000017512 |
| PLP-168-000017515 | to | PLP-168-000017516 |
| PLP-168-000017518 | to | PLP-168-000017519 |
| PLP-168-000017521 | to | PLP-168-000017525 |
| PLP-168-000017530 | to | PLP-168-000017537 |
| PLP-168-000017539 | to | PLP-168-000017542 |
| PLP-168-000017544 | to | PLP-168-000017545 |
| PLP-168-000017547 | to | PLP-168-000017547 |
| PLP-168-000017550 | to | PLP-168-000017551 |
| PLP-168-000017553 | to | PLP-168-000017553 |
| PLP-168-000017555 | to | PLP-168-000017555 |
| PLP-168-000017557 | to | PLP-168-000017558 |
| PLP-168-000017560 | to | PLP-168-000017564 |
| PLP-168-000017568 | to | PLP-168-000017571 |
| PLP-168-000017573 | to | PLP-168-000017574 |
| PLP-168-000017576 | to | PLP-168-000017578 |
| PLP-168-000017582 | to | PLP-168-000017582 |
| PLP-168-000017584 | to | PLP-168-000017587 |
| PLP-168-000017590 | to | PLP-168-000017593 |
| PLP-168-000017595 | to | PLP-168-000017597 |
| PLP-168-000017600 | to | PLP-168-000017601 |
| PLP-168-000017603 | to | PLP-168-000017610 |
| PLP-168-000017612 | to | PLP-168-000017616 |
| PLP-168-000017618 | to | PLP-168-000017618 |
| PLP-168-000017621 | to | PLP-168-000017621 |
| PLP-168-000017625 | to | PLP-168-000017625 |
| PLP-168-000017627 | to | PLP-168-000017628 |
| PLP-168-000017630 | to | PLP-168-000017633 |
| PLP-168-000017635 | to | PLP-168-000017637 |
| PLP-168-000017644 | to | PLP-168-000017644 |
| PLP-168-000017647 | to | PLP-168-000017647 |
| PLP-168-000017653 | to | PLP-168-000017657 |
| PLP-168-000017659 | to | PLP-168-000017660 |
| PLP-168-000017662 | to | PLP-168-000017663 |
| PLP-168-000017666 | to | PLP-168-000017666 |
| PLP-168-000017669 | to | PLP-168-000017672 |

| | | |
|---|---|---|
| PLP-168-000017676 | to | PLP-168-000017677 |
| PLP-168-000017679 | to | PLP-168-000017680 |
| PLP-168-000017683 | to | PLP-168-000017683 |
| PLP-168-000017686 | to | PLP-168-000017687 |
| PLP-168-000017690 | to | PLP-168-000017690 |
| PLP-168-000017693 | to | PLP-168-000017694 |
| PLP-168-000017698 | to | PLP-168-000017702 |
| PLP-168-000017704 | to | PLP-168-000017705 |
| PLP-168-000017708 | to | PLP-168-000017717 |
| PLP-168-000017719 | to | PLP-168-000017719 |
| PLP-168-000017721 | to | PLP-168-000017721 |
| PLP-168-000017723 | to | PLP-168-000017726 |
| PLP-168-000017729 | to | PLP-168-000017729 |
| PLP-168-000017734 | to | PLP-168-000017736 |
| PLP-168-000017738 | to | PLP-168-000017738 |
| PLP-168-000017743 | to | PLP-168-000017745 |
| PLP-168-000017747 | to | PLP-168-000017748 |
| PLP-168-000017750 | to | PLP-168-000017751 |
| PLP-168-000017753 | to | PLP-168-000017757 |
| PLP-168-000017759 | to | PLP-168-000017759 |
| PLP-168-000017764 | to | PLP-168-000017765 |
| PLP-168-000017767 | to | PLP-168-000017771 |
| PLP-168-000017773 | to | PLP-168-000017779 |
| PLP-168-000017784 | to | PLP-168-000017784 |
| PLP-168-000017786 | to | PLP-168-000017786 |
| PLP-168-000017790 | to | PLP-168-000017790 |
| PLP-168-000017792 | to | PLP-168-000017792 |
| PLP-168-000017794 | to | PLP-168-000017795 |
| PLP-168-000017798 | to | PLP-168-000017801 |
| PLP-168-000017803 | to | PLP-168-000017805 |
| PLP-168-000017807 | to | PLP-168-000017815 |
| PLP-168-000017819 | to | PLP-168-000017820 |
| PLP-168-000017822 | to | PLP-168-000017823 |
| PLP-168-000017825 | to | PLP-168-000017832 |
| PLP-168-000017834 | to | PLP-168-000017835 |
| PLP-168-000017837 | to | PLP-168-000017838 |
| PLP-168-000017840 | to | PLP-168-000017840 |
| PLP-168-000017842 | to | PLP-168-000017842 |
| PLP-168-000017844 | to | PLP-168-000017845 |
| PLP-168-000017847 | to | PLP-168-000017848 |
| PLP-168-000017853 | to | PLP-168-000017855 |
| PLP-168-000017857 | to | PLP-168-000017859 |
| PLP-168-000017861 | to | PLP-168-000017865 |
| PLP-168-000017867 | to | PLP-168-000017867 |

| | | |
|---|---|---|
| PLP-168-000017869 | to | PLP-168-000017869 |
| PLP-168-000017872 | to | PLP-168-000017874 |
| PLP-168-000017876 | to | PLP-168-000017880 |
| PLP-168-000017882 | to | PLP-168-000017888 |
| PLP-168-000017890 | to | PLP-168-000017894 |
| PLP-168-000017902 | to | PLP-168-000017906 |
| PLP-168-000017909 | to | PLP-168-000017909 |
| PLP-168-000017911 | to | PLP-168-000017913 |
| PLP-168-000017917 | to | PLP-168-000017917 |
| PLP-168-000017922 | to | PLP-168-000017924 |
| PLP-168-000017926 | to | PLP-168-000017931 |
| PLP-168-000017933 | to | PLP-168-000017933 |
| PLP-168-000017936 | to | PLP-168-000017941 |
| PLP-168-000017947 | to | PLP-168-000017949 |
| PLP-168-000017951 | to | PLP-168-000017960 |
| PLP-168-000017964 | to | PLP-168-000017964 |
| PLP-168-000017968 | to | PLP-168-000017968 |
| PLP-168-000017970 | to | PLP-168-000017971 |
| PLP-168-000017974 | to | PLP-168-000017975 |
| PLP-168-000017977 | to | PLP-168-000017978 |
| PLP-168-000017981 | to | PLP-168-000017981 |
| PLP-168-000017984 | to | PLP-168-000017985 |
| PLP-168-000017987 | to | PLP-168-000017989 |
| PLP-168-000017994 | to | PLP-168-000017994 |
| PLP-168-000017996 | to | PLP-168-000017998 |
| PLP-168-000018001 | to | PLP-168-000018003 |
| PLP-168-000018005 | to | PLP-168-000018006 |
| PLP-168-000018008 | to | PLP-168-000018008 |
| PLP-168-000018010 | to | PLP-168-000018010 |
| PLP-168-000018013 | to | PLP-168-000018015 |
| PLP-168-000018019 | to | PLP-168-000018026 |
| PLP-168-000018030 | to | PLP-168-000018031 |
| PLP-168-000018033 | to | PLP-168-000018033 |
| PLP-168-000018035 | to | PLP-168-000018038 |
| PLP-168-000018041 | to | PLP-168-000018046 |
| PLP-168-000018050 | to | PLP-168-000018054 |
| PLP-168-000018056 | to | PLP-168-000018056 |
| PLP-168-000018058 | to | PLP-168-000018063 |
| PLP-168-000018068 | to | PLP-168-000018069 |
| PLP-168-000018071 | to | PLP-168-000018078 |
| PLP-168-000018080 | to | PLP-168-000018080 |
| PLP-168-000018082 | to | PLP-168-000018082 |
| PLP-168-000018086 | to | PLP-168-000018086 |
| PLP-168-000018090 | to | PLP-168-000018090 |

| | | |
|---|---|---|
| PLP-168-000018092 | to | PLP-168-000018092 |
| PLP-168-000018094 | to | PLP-168-000018094 |
| PLP-168-000018096 | to | PLP-168-000018096 |
| PLP-168-000018098 | to | PLP-168-000018101 |
| PLP-168-000018103 | to | PLP-168-000018103 |
| PLP-168-000018105 | to | PLP-168-000018105 |
| PLP-168-000018109 | to | PLP-168-000018110 |
| PLP-168-000018112 | to | PLP-168-000018118 |
| PLP-168-000018120 | to | PLP-168-000018120 |
| PLP-168-000018122 | to | PLP-168-000018124 |
| PLP-168-000018126 | to | PLP-168-000018129 |
| PLP-168-000018131 | to | PLP-168-000018134 |
| PLP-168-000018136 | to | PLP-168-000018136 |
| PLP-168-000018138 | to | PLP-168-000018139 |
| PLP-168-000018141 | to | PLP-168-000018141 |
| PLP-168-000018145 | to | PLP-168-000018148 |
| PLP-168-000018150 | to | PLP-168-000018150 |
| PLP-168-000018152 | to | PLP-168-000018154 |
| PLP-168-000018156 | to | PLP-168-000018166 |
| PLP-168-000018168 | to | PLP-168-000018179 |
| PLP-168-000018181 | to | PLP-168-000018184 |
| PLP-168-000018187 | to | PLP-168-000018189 |
| PLP-168-000018191 | to | PLP-168-000018201 |
| PLP-168-000018203 | to | PLP-168-000018207 |
| PLP-168-000018210 | to | PLP-168-000018212 |
| PLP-168-000018218 | to | PLP-168-000018219 |
| PLP-168-000018225 | to | PLP-168-000018225 |
| PLP-168-000018230 | to | PLP-168-000018230 |
| PLP-168-000018232 | to | PLP-168-000018232 |
| PLP-168-000018234 | to | PLP-168-000018234 |
| PLP-168-000018237 | to | PLP-168-000018238 |
| PLP-168-000018241 | to | PLP-168-000018242 |
| PLP-168-000018244 | to | PLP-168-000018250 |
| PLP-168-000018253 | to | PLP-168-000018253 |
| PLP-168-000018256 | to | PLP-168-000018259 |
| PLP-168-000018263 | to | PLP-168-000018263 |
| PLP-168-000018265 | to | PLP-168-000018271 |
| PLP-168-000018276 | to | PLP-168-000018277 |
| PLP-168-000018284 | to | PLP-168-000018285 |
| PLP-168-000018287 | to | PLP-168-000018287 |
| PLP-168-000018291 | to | PLP-168-000018291 |
| PLP-168-000018293 | to | PLP-168-000018294 |
| PLP-168-000018296 | to | PLP-168-000018299 |
| PLP-168-000018302 | to | PLP-168-000018303 |

| | | |
|---|---|---|
| PLP-168-000018305 | to | PLP-168-000018306 |
| PLP-168-000018311 | to | PLP-168-000018313 |
| PLP-168-000018315 | to | PLP-168-000018315 |
| PLP-168-000018317 | to | PLP-168-000018317 |
| PLP-168-000018320 | to | PLP-168-000018320 |
| PLP-168-000018323 | to | PLP-168-000018326 |
| PLP-168-000018330 | to | PLP-168-000018330 |
| PLP-168-000018333 | to | PLP-168-000018334 |
| PLP-168-000018340 | to | PLP-168-000018342 |
| PLP-168-000018344 | to | PLP-168-000018350 |
| PLP-168-000018354 | to | PLP-168-000018354 |
| PLP-168-000018356 | to | PLP-168-000018359 |
| PLP-168-000018361 | to | PLP-168-000018362 |
| PLP-168-000018365 | to | PLP-168-000018365 |
| PLP-168-000018367 | to | PLP-168-000018369 |
| PLP-168-000018376 | to | PLP-168-000018378 |
| PLP-168-000018382 | to | PLP-168-000018382 |
| PLP-168-000018385 | to | PLP-168-000018385 |
| PLP-168-000018387 | to | PLP-168-000018388 |
| PLP-168-000018390 | to | PLP-168-000018392 |
| PLP-168-000018394 | to | PLP-168-000018395 |
| PLP-168-000018398 | to | PLP-168-000018399 |
| PLP-168-000018401 | to | PLP-168-000018402 |
| PLP-168-000018404 | to | PLP-168-000018407 |
| PLP-168-000018410 | to | PLP-168-000018415 |
| PLP-168-000018418 | to | PLP-168-000018422 |
| PLP-168-000018425 | to | PLP-168-000018425 |
| PLP-168-000018428 | to | PLP-168-000018430 |
| PLP-168-000018432 | to | PLP-168-000018432 |
| PLP-168-000018435 | to | PLP-168-000018435 |
| PLP-168-000018437 | to | PLP-168-000018437 |
| PLP-168-000018439 | to | PLP-168-000018439 |
| PLP-168-000018441 | to | PLP-168-000018447 |
| PLP-168-000018449 | to | PLP-168-000018449 |
| PLP-168-000018451 | to | PLP-168-000018454 |
| PLP-168-000018460 | to | PLP-168-000018460 |
| PLP-168-000018462 | to | PLP-168-000018464 |
| PLP-168-000018468 | to | PLP-168-000018469 |
| PLP-168-000018475 | to | PLP-168-000018480 |
| PLP-168-000018482 | to | PLP-168-000018490 |
| PLP-168-000018492 | to | PLP-168-000018492 |
| PLP-168-000018495 | to | PLP-168-000018498 |
| PLP-168-000018501 | to | PLP-168-000018501 |
| PLP-168-000018503 | to | PLP-168-000018511 |

| | | |
|---|---|---|
| PLP-168-000018513 | to | PLP-168-000018513 |
| PLP-168-000018517 | to | PLP-168-000018517 |
| PLP-168-000018519 | to | PLP-168-000018519 |
| PLP-168-000018521 | to | PLP-168-000018522 |
| PLP-168-000018524 | to | PLP-168-000018524 |
| PLP-168-000018526 | to | PLP-168-000018528 |
| PLP-168-000018530 | to | PLP-168-000018531 |
| PLP-168-000018533 | to | PLP-168-000018533 |
| PLP-168-000018535 | to | PLP-168-000018543 |
| PLP-168-000018547 | to | PLP-168-000018548 |
| PLP-168-000018551 | to | PLP-168-000018559 |
| PLP-168-000018561 | to | PLP-168-000018562 |
| PLP-168-000018565 | to | PLP-168-000018565 |
| PLP-168-000018568 | to | PLP-168-000018571 |
| PLP-168-000018573 | to | PLP-168-000018573 |
| PLP-168-000018575 | to | PLP-168-000018575 |
| PLP-168-000018577 | to | PLP-168-000018578 |
| PLP-168-000018581 | to | PLP-168-000018581 |
| PLP-168-000018583 | to | PLP-168-000018590 |
| PLP-168-000018593 | to | PLP-168-000018594 |
| PLP-168-000018597 | to | PLP-168-000018598 |
| PLP-168-000018600 | to | PLP-168-000018601 |
| PLP-168-000018603 | to | PLP-168-000018605 |
| PLP-168-000018608 | to | PLP-168-000018611 |
| PLP-168-000018613 | to | PLP-168-000018613 |
| PLP-168-000018615 | to | PLP-168-000018615 |
| PLP-168-000018618 | to | PLP-168-000018618 |
| PLP-168-000018620 | to | PLP-168-000018620 |
| PLP-168-000018622 | to | PLP-168-000018623 |
| PLP-168-000018625 | to | PLP-168-000018627 |
| PLP-168-000018629 | to | PLP-168-000018629 |
| PLP-168-000018631 | to | PLP-168-000018631 |
| PLP-168-000018635 | to | PLP-168-000018635 |
| PLP-168-000018637 | to | PLP-168-000018640 |
| PLP-168-000018642 | to | PLP-168-000018642 |
| PLP-168-000018645 | to | PLP-168-000018645 |
| PLP-168-000018648 | to | PLP-168-000018648 |
| PLP-168-000018650 | to | PLP-168-000018662 |
| PLP-168-000018664 | to | PLP-168-000018664 |
| PLP-168-000018667 | to | PLP-168-000018668 |
| PLP-168-000018671 | to | PLP-168-000018673 |
| PLP-168-000018675 | to | PLP-168-000018675 |
| PLP-168-000018677 | to | PLP-168-000018678 |
| PLP-168-000018680 | to | PLP-168-000018680 |

| | | |
|---|---|---|
| PLP-168-000018683 | to | PLP-168-000018684 |
| PLP-168-000018686 | to | PLP-168-000018688 |
| PLP-168-000018691 | to | PLP-168-000018695 |
| PLP-168-000018697 | to | PLP-168-000018701 |
| PLP-168-000018703 | to | PLP-168-000018704 |
| PLP-168-000018707 | to | PLP-168-000018710 |
| PLP-168-000018712 | to | PLP-168-000018723 |
| PLP-168-000018726 | to | PLP-168-000018729 |
| PLP-168-000018731 | to | PLP-168-000018731 |
| PLP-168-000018733 | to | PLP-168-000018738 |
| PLP-168-000018740 | to | PLP-168-000018741 |
| PLP-168-000018744 | to | PLP-168-000018751 |
| PLP-168-000018754 | to | PLP-168-000018755 |
| PLP-168-000018757 | to | PLP-168-000018766 |
| PLP-168-000018768 | to | PLP-168-000018772 |
| PLP-168-000018776 | to | PLP-168-000018777 |
| PLP-168-000018779 | to | PLP-168-000018785 |
| PLP-168-000018787 | to | PLP-168-000018787 |
| PLP-168-000018790 | to | PLP-168-000018791 |
| PLP-168-000018793 | to | PLP-168-000018808 |
| PLP-168-000018811 | to | PLP-168-000018812 |
| PLP-168-000018818 | to | PLP-168-000018819 |
| PLP-168-000018821 | to | PLP-168-000018823 |
| PLP-168-000018825 | to | PLP-168-000018825 |
| PLP-168-000018827 | to | PLP-168-000018829 |
| PLP-168-000018831 | to | PLP-168-000018834 |
| PLP-168-000018842 | to | PLP-168-000018842 |
| PLP-168-000018844 | to | PLP-168-000018847 |
| PLP-168-000018850 | to | PLP-168-000018851 |
| PLP-168-000018853 | to | PLP-168-000018854 |
| PLP-168-000018856 | to | PLP-168-000018856 |
| PLP-168-000018861 | to | PLP-168-000018862 |
| PLP-168-000018864 | to | PLP-168-000018866 |
| PLP-168-000018869 | to | PLP-168-000018871 |
| PLP-168-000018873 | to | PLP-168-000018875 |
| PLP-168-000018877 | to | PLP-168-000018878 |
| PLP-168-000018880 | to | PLP-168-000018881 |
| PLP-168-000018889 | to | PLP-168-000018889 |
| PLP-168-000018892 | to | PLP-168-000018894 |
| PLP-168-000018896 | to | PLP-168-000018897 |
| PLP-168-000018899 | to | PLP-168-000018899 |
| PLP-168-000018902 | to | PLP-168-000018925 |
| PLP-168-000018927 | to | PLP-168-000018930 |
| PLP-168-000018933 | to | PLP-168-000018935 |

| | | |
|---|---|---|
| PLP-168-000018937 | to | PLP-168-000018937 |
| PLP-168-000018939 | to | PLP-168-000018950 |
| PLP-168-000018953 | to | PLP-168-000018955 |
| PLP-168-000018957 | to | PLP-168-000018958 |
| PLP-168-000018960 | to | PLP-168-000018963 |
| PLP-168-000018965 | to | PLP-168-000018965 |
| PLP-168-000018967 | to | PLP-168-000018970 |
| PLP-168-000018973 | to | PLP-168-000018977 |
| PLP-168-000018979 | to | PLP-168-000018980 |
| PLP-168-000018982 | to | PLP-168-000018983 |
| PLP-168-000018985 | to | PLP-168-000018985 |
| PLP-168-000018987 | to | PLP-168-000018989 |
| PLP-168-000018991 | to | PLP-168-000018991 |
| PLP-168-000018993 | to | PLP-168-000018995 |
| PLP-168-000018997 | to | PLP-168-000019007 |
| PLP-168-000019009 | to | PLP-168-000019010 |
| PLP-168-000019012 | to | PLP-168-000019012 |
| PLP-168-000019016 | to | PLP-168-000019020 |
| PLP-168-000019022 | to | PLP-168-000019022 |
| PLP-168-000019024 | to | PLP-168-000019026 |
| PLP-168-000019028 | to | PLP-168-000019029 |
| PLP-168-000019031 | to | PLP-168-000019032 |
| PLP-168-000019034 | to | PLP-168-000019037 |
| PLP-168-000019039 | to | PLP-168-000019042 |
| PLP-168-000019044 | to | PLP-168-000019048 |
| PLP-168-000019050 | to | PLP-168-000019050 |
| PLP-168-000019057 | to | PLP-168-000019057 |
| PLP-168-000019059 | to | PLP-168-000019062 |
| PLP-168-000019064 | to | PLP-168-000019064 |
| PLP-168-000019067 | to | PLP-168-000019069 |
| PLP-168-000019071 | to | PLP-168-000019072 |
| PLP-168-000019074 | to | PLP-168-000019074 |
| PLP-168-000019076 | to | PLP-168-000019080 |
| PLP-168-000019082 | to | PLP-168-000019082 |
| PLP-168-000019084 | to | PLP-168-000019088 |
| PLP-168-000019092 | to | PLP-168-000019094 |
| PLP-168-000019096 | to | PLP-168-000019099 |
| PLP-168-000019101 | to | PLP-168-000019104 |
| PLP-168-000019106 | to | PLP-168-000019109 |
| PLP-168-000019111 | to | PLP-168-000019115 |
| PLP-168-000019117 | to | PLP-168-000019120 |
| PLP-168-000019122 | to | PLP-168-000019133 |
| PLP-168-000019135 | to | PLP-168-000019138 |
| PLP-168-000019140 | to | PLP-168-000019143 |

| | | |
|---|---|---|
| PLP-168-000019145 | to | PLP-168-000019145 |
| PLP-168-000019147 | to | PLP-168-000019151 |
| PLP-168-000019155 | to | PLP-168-000019158 |
| PLP-168-000019160 | to | PLP-168-000019161 |
| PLP-168-000019163 | to | PLP-168-000019164 |
| PLP-168-000019166 | to | PLP-168-000019168 |
| PLP-168-000019170 | to | PLP-168-000019170 |
| PLP-168-000019173 | to | PLP-168-000019174 |
| PLP-168-000019176 | to | PLP-168-000019180 |
| PLP-168-000019182 | to | PLP-168-000019183 |
| PLP-168-000019185 | to | PLP-168-000019187 |
| PLP-168-000019189 | to | PLP-168-000019189 |
| PLP-168-000019191 | to | PLP-168-000019195 |
| PLP-168-000019198 | to | PLP-168-000019202 |
| PLP-168-000019207 | to | PLP-168-000019207 |
| PLP-168-000019210 | to | PLP-168-000019213 |
| PLP-168-000019217 | to | PLP-168-000019217 |
| PLP-168-000019219 | to | PLP-168-000019219 |
| PLP-168-000019221 | to | PLP-168-000019222 |
| PLP-168-000019224 | to | PLP-168-000019226 |
| PLP-168-000019229 | to | PLP-168-000019229 |
| PLP-168-000019232 | to | PLP-168-000019238 |
| PLP-168-000019242 | to | PLP-168-000019242 |
| PLP-168-000019244 | to | PLP-168-000019247 |
| PLP-168-000019251 | to | PLP-168-000019254 |
| PLP-168-000019256 | to | PLP-168-000019258 |
| PLP-168-000019260 | to | PLP-168-000019260 |
| PLP-168-000019266 | to | PLP-168-000019266 |
| PLP-168-000019268 | to | PLP-168-000019269 |
| PLP-168-000019272 | to | PLP-168-000019272 |
| PLP-168-000019274 | to | PLP-168-000019275 |
| PLP-168-000019278 | to | PLP-168-000019279 |
| PLP-168-000019282 | to | PLP-168-000019284 |
| PLP-168-000019286 | to | PLP-168-000019287 |
| PLP-168-000019289 | to | PLP-168-000019293 |
| PLP-168-000019295 | to | PLP-168-000019298 |
| PLP-168-000019300 | to | PLP-168-000019300 |
| PLP-168-000019302 | to | PLP-168-000019303 |
| PLP-168-000019306 | to | PLP-168-000019309 |
| PLP-168-000019311 | to | PLP-168-000019319 |
| PLP-168-000019322 | to | PLP-168-000019326 |
| PLP-168-000019329 | to | PLP-168-000019329 |
| PLP-168-000019357 | to | PLP-168-000019359 |
| PLP-168-000019367 | to | PLP-168-000019368 |

| | | |
|---|---|---|
| PLP-168-000019374 | to | PLP-168-000019376 |
| PLP-168-000019382 | to | PLP-168-000019390 |
| PLP-168-000019394 | to | PLP-168-000019399 |
| PLP-168-000019402 | to | PLP-168-000019402 |
| PLP-168-000019404 | to | PLP-168-000019404 |
| PLP-168-000019406 | to | PLP-168-000019412 |
| PLP-168-000019415 | to | PLP-168-000019415 |
| PLP-168-000019418 | to | PLP-168-000019418 |
| PLP-168-000019428 | to | PLP-168-000019429 |
| PLP-168-000019431 | to | PLP-168-000019443 |
| PLP-168-000019451 | to | PLP-168-000019451 |
| PLP-168-000019454 | to | PLP-168-000019458 |
| PLP-168-000019460 | to | PLP-168-000019464 |
| PLP-168-000019466 | to | PLP-168-000019470 |
| PLP-168-000019490 | to | PLP-168-000019495 |
| PLP-168-000019502 | to | PLP-168-000019514 |
| PLP-168-000019516 | to | PLP-168-000019527 |
| PLP-168-000019529 | to | PLP-168-000019541 |
| PLP-168-000019543 | to | PLP-168-000019543 |
| PLP-168-000019546 | to | PLP-168-000019547 |
| PLP-168-000019551 | to | PLP-168-000019560 |
| PLP-168-000019563 | to | PLP-168-000019572 |
| PLP-168-000019574 | to | PLP-168-000019579 |
| PLP-168-000019582 | to | PLP-168-000019588 |
| PLP-168-000019590 | to | PLP-168-000019590 |
| PLP-168-000019595 | to | PLP-168-000019597 |
| PLP-168-000019600 | to | PLP-168-000019601 |
| PLP-168-000019615 | to | PLP-168-000019618 |
| PLP-168-000019620 | to | PLP-168-000019623 |
| PLP-168-000019625 | to | PLP-168-000019626 |
| PLP-168-000019628 | to | PLP-168-000019630 |
| PLP-168-000019632 | to | PLP-168-000019644 |
| PLP-168-000019656 | to | PLP-168-000019656 |
| PLP-168-000019659 | to | PLP-168-000019659 |
| PLP-168-000019664 | to | PLP-168-000019669 |
| PLP-168-000019671 | to | PLP-168-000019671 |
| PLP-168-000019674 | to | PLP-168-000019674 |
| PLP-168-000019683 | to | PLP-168-000019684 |
| PLP-168-000019686 | to | PLP-168-000019687 |
| PLP-168-000019689 | to | PLP-168-000019690 |
| PLP-168-000019692 | to | PLP-168-000019692 |
| PLP-168-000019694 | to | PLP-168-000019694 |
| PLP-168-000019696 | to | PLP-168-000019697 |
| PLP-168-000019699 | to | PLP-168-000019703 |

| | | |
|---|---|---|
| PLP-168-000019706 | to | PLP-168-000019714 |
| PLP-168-000019718 | to | PLP-168-000019720 |
| PLP-168-000019728 | to | PLP-168-000019741 |
| PLP-168-000019744 | to | PLP-168-000019744 |
| PLP-168-000019749 | to | PLP-168-000019756 |
| PLP-168-000019759 | to | PLP-168-000019760 |
| PLP-168-000019762 | to | PLP-168-000019762 |
| PLP-168-000019767 | to | PLP-168-000019772 |
| PLP-168-000019775 | to | PLP-168-000019781 |
| PLP-168-000019783 | to | PLP-168-000019783 |
| PLP-168-000019785 | to | PLP-168-000019787 |
| PLP-168-000019789 | to | PLP-168-000019791 |
| PLP-168-000019795 | to | PLP-168-000019795 |
| PLP-168-000019797 | to | PLP-168-000019798 |
| PLP-168-000019801 | to | PLP-168-000019803 |
| PLP-168-000019806 | to | PLP-168-000019807 |
| PLP-168-000019809 | to | PLP-168-000019812 |
| PLP-168-000019819 | to | PLP-168-000019821 |
| PLP-168-000019823 | to | PLP-168-000019824 |
| PLP-168-000019828 | to | PLP-168-000019828 |
| PLP-168-000019837 | to | PLP-168-000019838 |
| PLP-168-000019840 | to | PLP-168-000019841 |
| PLP-168-000019844 | to | PLP-168-000019849 |
| PLP-168-000019851 | to | PLP-168-000019852 |
| PLP-168-000019857 | to | PLP-168-000019858 |
| PLP-168-000019860 | to | PLP-168-000019863 |
| PLP-168-000019865 | to | PLP-168-000019868 |
| PLP-168-000019883 | to | PLP-168-000019883 |
| PLP-168-000019915 | to | PLP-168-000019925 |
| PLP-168-000019931 | to | PLP-168-000019931 |
| PLP-168-000019934 | to | PLP-168-000019934 |
| PLP-168-000019948 | to | PLP-168-000019958 |
| PLP-168-000019964 | to | PLP-168-000019971 |
| PLP-168-000019974 | to | PLP-168-000019990 |
| PLP-168-000019992 | to | PLP-168-000019993 |
| PLP-168-000019997 | to | PLP-168-000019997 |
| PLP-168-000020000 | to | PLP-168-000020001 |
| PLP-168-000020005 | to | PLP-168-000020012 |
| PLP-168-000020014 | to | PLP-168-000020030 |
| PLP-168-000020038 | to | PLP-168-000020040 |
| PLP-168-000020042 | to | PLP-168-000020043 |
| PLP-168-000020045 | to | PLP-168-000020046 |
| PLP-168-000020050 | to | PLP-168-000020051 |
| PLP-168-000020053 | to | PLP-168-000020053 |

| | | |
|---|---|---|
| PLP-168-000020057 | to | PLP-168-000020067 |
| PLP-168-000020069 | to | PLP-168-000020069 |
| PLP-168-000020072 | to | PLP-168-000020073 |
| PLP-168-000020075 | to | PLP-168-000020075 |
| PLP-168-000020077 | to | PLP-168-000020080 |
| PLP-168-000020085 | to | PLP-168-000020085 |
| PLP-168-000020087 | to | PLP-168-000020087 |
| PLP-168-000020089 | to | PLP-168-000020089 |
| PLP-168-000020095 | to | PLP-168-000020095 |
| PLP-168-000020099 | to | PLP-168-000020099 |
| PLP-168-000020102 | to | PLP-168-000020102 |
| PLP-168-000020104 | to | PLP-168-000020104 |
| PLP-168-000020114 | to | PLP-168-000020120 |
| PLP-168-000020126 | to | PLP-168-000020127 |
| PLP-168-000020131 | to | PLP-168-000020135 |
| PLP-168-000020137 | to | PLP-168-000020138 |
| PLP-168-000020144 | to | PLP-168-000020146 |
| PLP-168-000020148 | to | PLP-168-000020150 |
| PLP-168-000020152 | to | PLP-168-000020155 |
| PLP-168-000020159 | to | PLP-168-000020159 |
| PLP-168-000020165 | to | PLP-168-000020169 |
| PLP-168-000020172 | to | PLP-168-000020172 |
| PLP-168-000020175 | to | PLP-168-000020176 |
| PLP-168-000020178 | to | PLP-168-000020178 |
| PLP-168-000020181 | to | PLP-168-000020181 |
| PLP-168-000020185 | to | PLP-168-000020191 |
| PLP-168-000020194 | to | PLP-168-000020194 |
| PLP-168-000020196 | to | PLP-168-000020198 |
| PLP-168-000020214 | to | PLP-168-000020216 |
| PLP-168-000020218 | to | PLP-168-000020218 |
| PLP-168-000020220 | to | PLP-168-000020220 |
| PLP-168-000020223 | to | PLP-168-000020223 |
| PLP-168-000020228 | to | PLP-168-000020232 |
| PLP-168-000020234 | to | PLP-168-000020234 |
| PLP-168-000020236 | to | PLP-168-000020247 |
| PLP-168-000020250 | to | PLP-168-000020252 |
| PLP-168-000020254 | to | PLP-168-000020254 |
| PLP-168-000020258 | to | PLP-168-000020258 |
| PLP-168-000020260 | to | PLP-168-000020260 |
| PLP-168-000020262 | to | PLP-168-000020262 |
| PLP-168-000020264 | to | PLP-168-000020265 |
| PLP-168-000020267 | to | PLP-168-000020267 |
| PLP-168-000020269 | to | PLP-168-000020269 |
| PLP-168-000020274 | to | PLP-168-000020276 |

| | | |
|---|---|---|
| PLP-168-000020279 | to | PLP-168-000020279 |
| PLP-168-000020281 | to | PLP-168-000020292 |
| PLP-168-000020296 | to | PLP-168-000020306 |
| PLP-168-000020309 | to | PLP-168-000020319 |
| PLP-168-000020322 | to | PLP-168-000020324 |
| PLP-168-000020326 | to | PLP-168-000020328 |
| PLP-168-000020333 | to | PLP-168-000020333 |
| PLP-168-000020335 | to | PLP-168-000020335 |
| PLP-168-000020338 | to | PLP-168-000020339 |
| PLP-168-000020344 | to | PLP-168-000020344 |
| PLP-168-000020347 | to | PLP-168-000020354 |
| PLP-168-000020357 | to | PLP-168-000020360 |
| PLP-168-000020362 | to | PLP-168-000020367 |
| PLP-168-000020370 | to | PLP-168-000020372 |
| PLP-168-000020388 | to | PLP-168-000020388 |
| PLP-168-000020391 | to | PLP-168-000020393 |
| PLP-168-000020395 | to | PLP-168-000020395 |
| PLP-168-000020397 | to | PLP-168-000020397 |
| PLP-168-000020415 | to | PLP-168-000020415 |
| PLP-168-000020418 | to | PLP-168-000020418 |
| PLP-168-000020421 | to | PLP-168-000020421 |
| PLP-168-000020424 | to | PLP-168-000020425 |
| PLP-168-000020427 | to | PLP-168-000020427 |
| PLP-168-000020429 | to | PLP-168-000020429 |
| PLP-168-000020431 | to | PLP-168-000020433 |
| PLP-168-000020444 | to | PLP-168-000020445 |
| PLP-168-000020447 | to | PLP-168-000020447 |
| PLP-168-000020452 | to | PLP-168-000020452 |
| PLP-168-000020459 | to | PLP-168-000020460 |
| PLP-168-000020462 | to | PLP-168-000020462 |
| PLP-168-000020466 | to | PLP-168-000020471 |
| PLP-168-000020477 | to | PLP-168-000020485 |
| PLP-168-000020489 | to | PLP-168-000020491 |
| PLP-168-000020493 | to | PLP-168-000020493 |
| PLP-168-000020496 | to | PLP-168-000020501 |
| PLP-168-000020507 | to | PLP-168-000020508 |
| PLP-168-000020512 | to | PLP-168-000020521 |
| PLP-168-000020524 | to | PLP-168-000020525 |
| PLP-168-000020527 | to | PLP-168-000020527 |
| PLP-168-000020529 | to | PLP-168-000020529 |
| PLP-168-000020531 | to | PLP-168-000020539 |
| PLP-168-000020543 | to | PLP-168-000020544 |
| PLP-168-000020546 | to | PLP-168-000020548 |
| PLP-168-000020550 | to | PLP-168-000020561 |

| | | |
|---|---|---|
| PLP-168-000020564 | to | PLP-168-000020564 |
| PLP-168-000020566 | to | PLP-168-000020566 |
| PLP-168-000020570 | to | PLP-168-000020570 |
| PLP-168-000020575 | to | PLP-168-000020575 |
| PLP-168-000020577 | to | PLP-168-000020578 |
| PLP-168-000020580 | to | PLP-168-000020580 |
| PLP-168-000020582 | to | PLP-168-000020583 |
| PLP-168-000020607 | to | PLP-168-000020607 |
| PLP-168-000020612 | to | PLP-168-000020617 |
| PLP-168-000020619 | to | PLP-168-000020619 |
| PLP-168-000020627 | to | PLP-168-000020638 |
| PLP-168-000020647 | to | PLP-168-000020647 |
| PLP-168-000020650 | to | PLP-168-000020650 |
| PLP-168-000020659 | to | PLP-168-000020659 |
| PLP-168-000020663 | to | PLP-168-000020663 |
| PLP-168-000020674 | to | PLP-168-000020676 |
| PLP-168-000020679 | to | PLP-168-000020679 |
| PLP-168-000020681 | to | PLP-168-000020681 |
| PLP-168-000020683 | to | PLP-168-000020683 |
| PLP-168-000020688 | to | PLP-168-000020688 |
| PLP-168-000020690 | to | PLP-168-000020690 |
| PLP-168-000020694 | to | PLP-168-000020697 |
| PLP-168-000020699 | to | PLP-168-000020701 |
| PLP-168-000020706 | to | PLP-168-000020708 |
| PLP-168-000020716 | to | PLP-168-000020717 |
| PLP-168-000020719 | to | PLP-168-000020719 |
| PLP-168-000020724 | to | PLP-168-000020724 |
| PLP-168-000020728 | to | PLP-168-000020728 |
| PLP-168-000020737 | to | PLP-168-000020737 |
| PLP-168-000020741 | to | PLP-168-000020742 |
| PLP-168-000020744 | to | PLP-168-000020747 |
| PLP-168-000020750 | to | PLP-168-000020750 |
| PLP-168-000020759 | to | PLP-168-000020759 |
| PLP-168-000020763 | to | PLP-168-000020763 |
| PLP-168-000020769 | to | PLP-168-000020774 |
| PLP-168-000020778 | to | PLP-168-000020778 |
| PLP-168-000020781 | to | PLP-168-000020781 |
| PLP-168-000020784 | to | PLP-168-000020784 |
| PLP-168-000020786 | to | PLP-168-000020787 |
| PLP-168-000020794 | to | PLP-168-000020796 |
| PLP-168-000020798 | to | PLP-168-000020798 |
| PLP-168-000020801 | to | PLP-168-000020801 |
| PLP-168-000020803 | to | PLP-168-000020814 |
| PLP-168-000020820 | to | PLP-168-000020820 |

| | | |
|---|---|---|
| PLP-168-000020822 | to | PLP-168-000020825 |
| PLP-168-000020831 | to | PLP-168-000020832 |
| PLP-168-000020835 | to | PLP-168-000020837 |
| PLP-168-000020839 | to | PLP-168-000020845 |
| PLP-168-000020847 | to | PLP-168-000020847 |
| PLP-168-000020849 | to | PLP-168-000020849 |
| PLP-168-000020858 | to | PLP-168-000020859 |
| PLP-168-000020863 | to | PLP-168-000020867 |
| PLP-168-000020869 | to | PLP-168-000020872 |
| PLP-168-000020876 | to | PLP-168-000020876 |
| PLP-168-000020878 | to | PLP-168-000020878 |
| PLP-168-000020881 | to | PLP-168-000020881 |
| PLP-168-000020887 | to | PLP-168-000020891 |
| PLP-168-000020893 | to | PLP-168-000020893 |
| PLP-168-000020895 | to | PLP-168-000020895 |
| PLP-168-000020897 | to | PLP-168-000020897 |
| PLP-168-000020899 | to | PLP-168-000020899 |
| PLP-168-000020901 | to | PLP-168-000020901 |
| PLP-168-000020904 | to | PLP-168-000020904 |
| PLP-168-000020906 | to | PLP-168-000020906 |
| PLP-168-000020908 | to | PLP-168-000020910 |
| PLP-168-000020914 | to | PLP-168-000020915 |
| PLP-168-000020917 | to | PLP-168-000020917 |
| PLP-168-000020920 | to | PLP-168-000020921 |
| PLP-168-000020923 | to | PLP-168-000020924 |
| PLP-168-000020926 | to | PLP-168-000020926 |
| PLP-168-000020928 | to | PLP-168-000020928 |
| PLP-168-000020930 | to | PLP-168-000020938 |
| PLP-168-000020940 | to | PLP-168-000020946 |
| PLP-168-000020949 | to | PLP-168-000020949 |
| PLP-168-000020951 | to | PLP-168-000020951 |
| PLP-168-000020953 | to | PLP-168-000020953 |
| PLP-168-000020955 | to | PLP-168-000020955 |
| PLP-168-000020957 | to | PLP-168-000020957 |
| PLP-168-000020959 | to | PLP-168-000020959 |
| PLP-168-000020961 | to | PLP-168-000020961 |
| PLP-168-000020963 | to | PLP-168-000020963 |
| PLP-168-000020965 | to | PLP-168-000020965 |
| PLP-168-000020967 | to | PLP-168-000020970 |
| PLP-168-000020972 | to | PLP-168-000020972 |
| PLP-168-000020976 | to | PLP-168-000020994 |
| PLP-168-000020996 | to | PLP-168-000021009 |
| PLP-168-000021013 | to | PLP-168-000021013 |
| PLP-168-000021015 | to | PLP-168-000021015 |

| | | |
|---|---|---|
| PLP-168-000021018 | to | PLP-168-000021018 |
| PLP-168-000021022 | to | PLP-168-000021033 |
| PLP-168-000021035 | to | PLP-168-000021035 |
| PLP-168-000021037 | to | PLP-168-000021041 |
| PLP-168-000021047 | to | PLP-168-000021047 |
| PLP-168-000021051 | to | PLP-168-000021051 |
| PLP-168-000021053 | to | PLP-168-000021057 |
| PLP-168-000021068 | to | PLP-168-000021068 |
| PLP-168-000021074 | to | PLP-168-000021097 |
| PLP-168-000021099 | to | PLP-168-000021108 |
| PLP-168-000021111 | to | PLP-168-000021112 |
| PLP-168-000021114 | to | PLP-168-000021124 |
| PLP-168-000021126 | to | PLP-168-000021126 |
| PLP-168-000021128 | to | PLP-168-000021128 |
| PLP-168-000021138 | to | PLP-168-000021138 |
| PLP-168-000021140 | to | PLP-168-000021140 |
| PLP-168-000021142 | to | PLP-168-000021142 |
| PLP-168-000021144 | to | PLP-168-000021148 |
| PLP-168-000021150 | to | PLP-168-000021151 |
| PLP-168-000021153 | to | PLP-168-000021156 |
| PLP-168-000021159 | to | PLP-168-000021163 |
| PLP-168-000021165 | to | PLP-168-000021166 |
| PLP-168-000021168 | to | PLP-168-000021174 |
| PLP-168-000021176 | to | PLP-168-000021176 |
| PLP-168-000021180 | to | PLP-168-000021189 |
| PLP-168-000021191 | to | PLP-168-000021192 |
| PLP-168-000021197 | to | PLP-168-000021205 |
| PLP-168-000021239 | to | PLP-168-000021239 |
| PLP-168-000021266 | to | PLP-168-000021280 |
| PLP-168-000021286 | to | PLP-168-000021286 |
| PLP-168-000021292 | to | PLP-168-000021295 |
| PLP-168-000021314 | to | PLP-168-000021314 |
| PLP-168-000021316 | to | PLP-168-000021316 |
| PLP-168-000021328 | to | PLP-168-000021328 |
| PLP-168-000021330 | to | PLP-168-000021330 |
| PLP-168-000021339 | to | PLP-168-000021339 |
| PLP-168-000021341 | to | PLP-168-000021341 |
| PLP-168-000021345 | to | PLP-168-000021346 |
| PLP-168-000021357 | to | PLP-168-000021357 |
| PLP-168-000021363 | to | PLP-168-000021363 |
| PLP-168-000021365 | to | PLP-168-000021365 |
| PLP-168-000021367 | to | PLP-168-000021375 |
| PLP-168-000021381 | to | PLP-168-000021381 |
| PLP-168-000021384 | to | PLP-168-000021388 |

| | | |
|---|---|---|
| PLP-168-000021404 | to | PLP-168-000021404 |
| PLP-168-000021408 | to | PLP-168-000021411 |
| PLP-168-000021413 | to | PLP-168-000021413 |
| PLP-168-000021415 | to | PLP-168-000021418 |
| PLP-168-000021420 | to | PLP-168-000021420 |
| PLP-168-000021422 | to | PLP-168-000021423 |
| PLP-168-000021425 | to | PLP-168-000021427 |
| PLP-168-000021429 | to | PLP-168-000021429 |
| PLP-168-000021434 | to | PLP-168-000021434 |
| PLP-168-000021439 | to | PLP-168-000021440 |
| PLP-168-000021442 | to | PLP-168-000021450 |
| PLP-168-000021452 | to | PLP-168-000021452 |
| PLP-168-000021455 | to | PLP-168-000021455 |
| PLP-168-000021458 | to | PLP-168-000021459 |
| PLP-168-000021464 | to | PLP-168-000021464 |
| PLP-168-000021467 | to | PLP-168-000021467 |
| PLP-168-000021505 | to | PLP-168-000021512 |
| PLP-168-000021518 | to | PLP-168-000021518 |
| PLP-168-000021520 | to | PLP-168-000021520 |
| PLP-168-000021526 | to | PLP-168-000021526 |
| PLP-168-000021529 | to | PLP-168-000021533 |
| PLP-168-000021535 | to | PLP-168-000021535 |
| PLP-168-000021538 | to | PLP-168-000021539 |
| PLP-168-000021545 | to | PLP-168-000021545 |
| PLP-168-000021548 | to | PLP-168-000021559 |
| PLP-168-000021586 | to | PLP-168-000021599 |
| PLP-168-000021602 | to | PLP-168-000021604 |
| PLP-168-000021606 | to | PLP-168-000021607 |
| PLP-168-000021613 | to | PLP-168-000021613 |
| PLP-168-000021617 | to | PLP-168-000021617 |
| PLP-168-000021620 | to | PLP-168-000021620 |
| PLP-168-000021623 | to | PLP-168-000021623 |
| PLP-168-000021626 | to | PLP-168-000021627 |
| PLP-168-000021629 | to | PLP-168-000021629 |
| PLP-168-000021632 | to | PLP-168-000021636 |
| PLP-168-000021642 | to | PLP-168-000021644 |
| PLP-168-000021646 | to | PLP-168-000021653 |
| PLP-168-000021657 | to | PLP-168-000021657 |
| PLP-168-000021659 | to | PLP-168-000021667 |
| PLP-168-000021669 | to | PLP-168-000021671 |
| PLP-168-000021681 | to | PLP-168-000021686 |
| PLP-168-000021692 | to | PLP-168-000021708 |
| PLP-168-000021710 | to | PLP-168-000021715 |
| PLP-168-000021717 | to | PLP-168-000021717 |

| | | |
|---|---|---|
| PLP-168-000021719 | to | PLP-168-000021719 |
| PLP-168-000021721 | to | PLP-168-000021721 |
| PLP-168-000021723 | to | PLP-168-000021724 |
| PLP-168-000021726 | to | PLP-168-000021726 |
| PLP-168-000021728 | to | PLP-168-000021740 |
| PLP-168-000021746 | to | PLP-168-000021749 |
| PLP-168-000021754 | to | PLP-168-000021754 |
| PLP-168-000021771 | to | PLP-168-000021771 |
| PLP-168-000021773 | to | PLP-168-000021780 |
| PLP-168-000021782 | to | PLP-168-000021783 |
| PLP-168-000021786 | to | PLP-168-000021786 |
| PLP-168-000021788 | to | PLP-168-000021802 |
| PLP-168-000021804 | to | PLP-168-000021808 |
| PLP-168-000021812 | to | PLP-168-000021813 |
| PLP-168-000021821 | to | PLP-168-000021828 |
| PLP-168-000021830 | to | PLP-168-000021835 |
| PLP-168-000021837 | to | PLP-168-000021837 |
| PLP-168-000021839 | to | PLP-168-000021839 |
| PLP-168-000021843 | to | PLP-168-000021849 |
| PLP-168-000021851 | to | PLP-168-000021852 |
| PLP-168-000021854 | to | PLP-168-000021854 |
| PLP-168-000021859 | to | PLP-168-000021863 |
| PLP-168-000021868 | to | PLP-168-000021868 |
| PLP-168-000021870 | to | PLP-168-000021870 |
| PLP-168-000021872 | to | PLP-168-000021875 |
| PLP-168-000021880 | to | PLP-168-000021882 |
| PLP-168-000021887 | to | PLP-168-000021892 |
| PLP-168-000021894 | to | PLP-168-000021921 |
| PLP-168-000021924 | to | PLP-168-000021932 |
| PLP-168-000021934 | to | PLP-168-000021934 |
| PLP-168-000021936 | to | PLP-168-000021936 |
| PLP-168-000021964 | to | PLP-168-000021964 |
| PLP-168-000021973 | to | PLP-168-000021975 |
| PLP-168-000021977 | to | PLP-168-000021977 |
| PLP-168-000021979 | to | PLP-168-000021979 |
| PLP-168-000021981 | to | PLP-168-000022002 |
| PLP-168-000022004 | to | PLP-168-000022009 |
| PLP-168-000022011 | to | PLP-168-000022013 |
| PLP-168-000022016 | to | PLP-168-000022019 |
| PLP-168-000022021 | to | PLP-168-000022026 |
| PLP-168-000022028 | to | PLP-168-000022031 |
| PLP-168-000022033 | to | PLP-168-000022041 |
| PLP-168-000022049 | to | PLP-168-000022049 |
| PLP-168-000022051 | to | PLP-168-000022051 |

| | | |
|---|---|---|
| PLP-168-000022054 | to | PLP-168-000022054 |
| PLP-168-000022056 | to | PLP-168-000022058 |
| PLP-168-000022061 | to | PLP-168-000022061 |
| PLP-168-000022063 | to | PLP-168-000022063 |
| PLP-168-000022066 | to | PLP-168-000022066 |
| PLP-168-000022068 | to | PLP-168-000022068 |
| PLP-168-000022077 | to | PLP-168-000022080 |
| PLP-168-000022083 | to | PLP-168-000022083 |
| PLP-168-000022086 | to | PLP-168-000022088 |
| PLP-168-000022090 | to | PLP-168-000022090 |
| PLP-168-000022092 | to | PLP-168-000022092 |
| PLP-168-000022097 | to | PLP-168-000022098 |
| PLP-168-000022104 | to | PLP-168-000022104 |
| PLP-168-000022107 | to | PLP-168-000022107 |
| PLP-168-000022109 | to | PLP-168-000022109 |
| PLP-168-000022111 | to | PLP-168-000022125 |
| PLP-168-000022129 | to | PLP-168-000022134 |
| PLP-168-000022136 | to | PLP-168-000022136 |
| PLP-168-000022142 | to | PLP-168-000022142 |
| PLP-168-000022144 | to | PLP-168-000022144 |
| PLP-168-000022146 | to | PLP-168-000022148 |
| PLP-168-000022150 | to | PLP-168-000022151 |
| PLP-168-000022156 | to | PLP-168-000022161 |
| PLP-168-000022164 | to | PLP-168-000022164 |
| PLP-168-000022166 | to | PLP-168-000022166 |
| PLP-168-000022170 | to | PLP-168-000022170 |
| PLP-168-000022175 | to | PLP-168-000022175 |
| PLP-168-000022177 | to | PLP-168-000022179 |
| PLP-168-000022181 | to | PLP-168-000022182 |
| PLP-168-000022189 | to | PLP-168-000022189 |
| PLP-168-000022191 | to | PLP-168-000022194 |
| PLP-168-000022197 | to | PLP-168-000022197 |
| PLP-168-000022199 | to | PLP-168-000022202 |
| PLP-168-000022206 | to | PLP-168-000022209 |
| PLP-168-000022212 | to | PLP-168-000022213 |
| PLP-168-000022215 | to | PLP-168-000022218 |
| PLP-168-000022220 | to | PLP-168-000022221 |
| PLP-168-000022223 | to | PLP-168-000022223 |
| PLP-168-000022228 | to | PLP-168-000022233 |
| PLP-168-000022238 | to | PLP-168-000022239 |
| PLP-168-000022241 | to | PLP-168-000022266 |
| PLP-168-000022278 | to | PLP-168-000022280 |
| PLP-168-000022283 | to | PLP-168-000022283 |
| PLP-168-000022285 | to | PLP-168-000022288 |

| | | |
|---|---|---|
| PLP-168-000022300 | to | PLP-168-000022302 |
| PLP-168-000022304 | to | PLP-168-000022305 |
| PLP-168-000022307 | to | PLP-168-000022307 |
| PLP-168-000022309 | to | PLP-168-000022309 |
| PLP-168-000022311 | to | PLP-168-000022311 |
| PLP-168-000022313 | to | PLP-168-000022313 |
| PLP-168-000022315 | to | PLP-168-000022318 |
| PLP-168-000022321 | to | PLP-168-000022321 |
| PLP-168-000022326 | to | PLP-168-000022327 |
| PLP-168-000022329 | to | PLP-168-000022332 |
| PLP-168-000022335 | to | PLP-168-000022337 |
| PLP-168-000022347 | to | PLP-168-000022348 |
| PLP-168-000022350 | to | PLP-168-000022350 |
| PLP-168-000022356 | to | PLP-168-000022360 |
| PLP-168-000022364 | to | PLP-168-000022364 |
| PLP-168-000022366 | to | PLP-168-000022366 |
| PLP-168-000022379 | to | PLP-168-000022379 |
| PLP-168-000022385 | to | PLP-168-000022387 |
| PLP-168-000022390 | to | PLP-168-000022394 |
| PLP-168-000022403 | to | PLP-168-000022403 |
| PLP-168-000022435 | to | PLP-168-000022441 |
| PLP-168-000022443 | to | PLP-168-000022450 |
| PLP-168-000022453 | to | PLP-168-000022453 |
| PLP-168-000022466 | to | PLP-168-000022467 |
| PLP-168-000022469 | to | PLP-168-000022471 |
| PLP-168-000022474 | to | PLP-168-000022474 |
| PLP-168-000022477 | to | PLP-168-000022479 |
| PLP-168-000022482 | to | PLP-168-000022492 |
| PLP-168-000022495 | to | PLP-168-000022499 |
| PLP-168-000022502 | to | PLP-168-000022506 |
| PLP-168-000022515 | to | PLP-168-000022515 |
| PLP-168-000022517 | to | PLP-168-000022518 |
| PLP-168-000022525 | to | PLP-168-000022540 |
| PLP-168-000022542 | to | PLP-168-000022542 |
| PLP-168-000022547 | to | PLP-168-000022547 |
| PLP-168-000022555 | to | PLP-168-000022562 |
| PLP-168-000022565 | to | PLP-168-000022618 |
| PLP-168-000022621 | to | PLP-168-000022622 |
| PLP-168-000022625 | to | PLP-168-000022634 |
| PLP-168-000022636 | to | PLP-168-000022657 |
| PLP-168-000022668 | to | PLP-168-000022672 |
| PLP-168-000022678 | to | PLP-168-000022678 |
| PLP-168-000022680 | to | PLP-168-000022680 |
| PLP-168-000022682 | to | PLP-168-000022687 |

| | | |
|---|---|---|
| PLP-168-000022691 | to | PLP-168-000022733 |
| PLP-168-000022737 | to | PLP-168-000022738 |
| PLP-168-000022746 | to | PLP-168-000022749 |
| PLP-168-000022751 | to | PLP-168-000022757 |
| PLP-168-000022760 | to | PLP-168-000022764 |
| PLP-168-000022766 | to | PLP-168-000022771 |
| PLP-168-000022774 | to | PLP-168-000022776 |
| PLP-208-000000001 | to | PLP-208-000000004 |
| PLP-208-000000006 | to | PLP-208-000000542 |
| PLP-208-000000544 | to | PLP-208-000001342 |
| PLP-208-000001349 | to | PLP-208-000001349 |
| PLP-208-000001353 | to | PLP-208-000001358 |
| PLP-208-000001365 | to | PLP-208-000001365 |
| PLP-208-000001367 | to | PLP-208-000001367 |
| PLP-208-000001374 | to | PLP-208-000002231 |
| PLP-208-000002233 | to | PLP-208-000003191 |
| PLP-208-000003193 | to | PLP-208-000003193 |
| PLP-208-000003195 | to | PLP-208-000003968 |
| PLP-208-000003970 | to | PLP-208-000004252 |
| PLP-208-000004255 | to | PLP-208-000004542 |
| PLP-208-000004545 | to | PLP-208-000005333 |
| PLP-208-000005335 | to | PLP-208-000005336 |
| PLP-208-000005338 | to | PLP-208-000005687 |
| PLP-208-000005690 | to | PLP-208-000005932 |
| PLP-208-000005935 | to | PLP-208-000006227 |
| PLP-208-000006230 | to | PLP-208-000006299 |
| PLP-208-000006302 | to | PLP-208-000006379 |
| PLP-208-000006382 | to | PLP-208-000006382 |
| PLP-208-000006385 | to | PLP-208-000006442 |
| PLP-208-000006445 | to | PLP-208-000006472 |
| PLP-208-000006475 | to | PLP-208-000006477 |
| PLP-208-000006480 | to | PLP-208-000006496 |
| PLP-208-000006499 | to | PLP-208-000006503 |
| PLP-208-000006506 | to | PLP-208-000006506 |
| PLP-208-000006511 | to | PLP-208-000006514 |
| PLP-208-000006517 | to | PLP-208-000006517 |
| PLP-208-000006522 | to | PLP-208-000006522 |
| PLP-208-000006525 | to | PLP-208-000006526 |
| PLP-208-000006529 | to | PLP-208-000006557 |
| PLP-209-000000001 | to | PLP-209-000013627 |
| PLP-210-000000001 | to | PLP-210-000002207 |
| PLP-210-000002210 | to | PLP-210-000002410 |
| PLP-210-000002415 | to | PLP-210-000002475 |
| PLP-210-000002477 | to | PLP-210-000002477 |

| | | |
|---|---|---|
| PLP-210-000002479 | to | PLP-210-000002479 |
| PLP-210-000002481 | to | PLP-210-000002545 |
| PLP-210-000002548 | to | PLP-210-000002563 |
| PLP-210-000002565 | to | PLP-210-000002565 |
| PLP-210-000002567 | to | PLP-210-000002568 |
| PLP-210-000002570 | to | PLP-210-000003340 |
| PLP-210-000003342 | to | PLP-210-000003348 |
| PLP-210-000003350 | to | PLP-210-000011258 |
| PLP-210-000011262 | to | PLP-210-000011263 |
| PLP-210-000011265 | to | PLP-210-000011265 |
| PLP-210-000011270 | to | PLP-210-000012571 |
| PLP-210-000012573 | to | PLP-210-000013228 |
| PLP-210-000013231 | to | PLP-210-000014236 |
| PLP-211-000000001 | to | PLP-211-000002206 |
| PLP-211-000002209 | to | PLP-211-000002314 |
| PLP-211-000002316 | to | PLP-211-000002337 |
| PLP-211-000002340 | to | PLP-211-000024222 |
| PLP-211-000024224 | to | PLP-211-000024224 |
| PLP-211-000024226 | to | PLP-211-000024265 |
| PLP-211-000024267 | to | PLP-211-000024268 |
| PLP-211-000024270 | to | PLP-211-000024497 |
| PLP-211-000024500 | to | PLP-211-000024853 |
| PLP-211-000024856 | to | PLP-211-000025589 |
| PLP-211-000025592 | to | PLP-211-000043673 |
| PLP-211-000043675 | to | PLP-211-000048821 |
| PLP-211-000048824 | to | PLP-211-000048879 |
| PLP-211-000048881 | to | PLP-211-000049151 |
| PLP-211-000049154 | to | PLP-211-000051145 |
| PLP-212-000000001 | to | PLP-212-000003437 |
| PLP-213-000000001 | to | PLP-213-000000418 |
| PLP-213-000000420 | to | PLP-213-000000452 |
| PLP-213-000000455 | to | PLP-213-000000501 |
| PLP-213-000000503 | to | PLP-213-000000562 |
| PLP-213-000000564 | to | PLP-213-000000569 |
| PLP-213-000000572 | to | PLP-213-000000663 |
| PLP-213-000000665 | to | PLP-213-000001083 |
| PLP-213-000001085 | to | PLP-213-000001183 |
| PLP-213-000001185 | to | PLP-213-000001388 |
| PLP-213-000001390 | to | PLP-213-000001504 |
| PLP-213-000001506 | to | PLP-213-000001531 |
| PLP-213-000001533 | to | PLP-213-000001533 |
| PLP-213-000001535 | to | PLP-213-000001592 |
| PLP-213-000001594 | to | PLP-213-000001738 |
| PLP-213-000001740 | to | PLP-213-000001747 |

| | | |
|---|---|---|
| PLP-213-000001749 | to | PLP-213-000001749 |
| PLP-213-000001751 | to | PLP-213-000001763 |
| PLP-213-000001769 | to | PLP-213-000002443 |
| PLP-213-000002445 | to | PLP-213-000002506 |
| PLP-213-000002508 | to | PLP-213-000002623 |
| PLP-213-000002625 | to | PLP-213-000002668 |
| PLP-213-000002670 | to | PLP-213-000002683 |
| PLP-213-000002685 | to | PLP-213-000002781 |
| PLP-213-000002783 | to | PLP-213-000002927 |
| PLP-213-000002929 | to | PLP-213-000003049 |
| PLP-213-000003051 | to | PLP-213-000003426 |
| PLP-213-000003428 | to | PLP-213-000003715 |
| PLP-213-000003717 | to | PLP-213-000003783 |
| PLP-213-000003786 | to | PLP-213-000003858 |
| PLP-213-000003860 | to | PLP-213-000003890 |
| PLP-213-000003892 | to | PLP-213-000003989 |
| PLP-213-000003991 | to | PLP-213-000003992 |
| PLP-213-000003994 | to | PLP-213-000004124 |
| PLP-213-000004126 | to | PLP-213-000004161 |
| PLP-213-000004163 | to | PLP-213-000004174 |
| PLP-213-000004176 | to | PLP-213-000004205 |
| PLP-213-000004207 | to | PLP-213-000004231 |
| PLP-213-000004233 | to | PLP-213-000004249 |
| PLP-213-000004251 | to | PLP-213-000004262 |
| PLP-213-000004264 | to | PLP-213-000004345 |
| PLP-213-000004348 | to | PLP-213-000004688 |
| PLP-213-000004690 | to | PLP-213-000004690 |
| PLP-213-000004693 | to | PLP-213-000004696 |
| PLP-213-000004698 | to | PLP-213-000004701 |
| PLP-213-000004704 | to | PLP-213-000004830 |
| PLP-213-000004834 | to | PLP-213-000004846 |
| PLP-213-000004848 | to | PLP-213-000004870 |
| PLP-213-000004875 | to | PLP-213-000005195 |
| PLP-213-000005197 | to | PLP-213-000005198 |
| PLP-213-000005200 | to | PLP-213-000005210 |
| PLP-213-000005212 | to | PLP-213-000005240 |
| PLP-213-000005242 | to | PLP-213-000005244 |
| PLP-213-000005247 | to | PLP-213-000005835 |
| PLP-213-000005837 | to | PLP-213-000005952 |
| PLP-213-000005954 | to | PLP-213-000005973 |
| PLP-213-000005975 | to | PLP-213-000006045 |
| PLP-213-000006047 | to | PLP-213-000006061 |
| PLP-213-000006063 | to | PLP-213-000006091 |
| PLP-213-000006094 | to | PLP-213-000006149 |

| | | |
|---|---|---|
| PLP-213-000006151 | to | PLP-213-000006193 |
| PLP-213-000006195 | to | PLP-213-000006198 |
| PLP-213-000006201 | to | PLP-213-000006277 |
| PLP-213-000006280 | to | PLP-213-000006320 |
| PLP-213-000006323 | to | PLP-213-000006327 |
| PLP-213-000006330 | to | PLP-213-000006359 |
| PLP-213-000006362 | to | PLP-213-000006375 |
| PLP-213-000006379 | to | PLP-213-000006393 |
| PLP-213-000006396 | to | PLP-213-000006434 |
| PLP-213-000006436 | to | PLP-213-000006449 |
| PLP-213-000006451 | to | PLP-213-000006639 |
| PLP-213-000006645 | to | PLP-213-000006670 |
| PLP-213-000006673 | to | PLP-213-000006801 |
| PLP-213-000006803 | to | PLP-213-000006803 |
| PLP-213-000006805 | to | PLP-213-000006894 |
| PLP-213-000006897 | to | PLP-213-000007134 |
| PLP-213-000007141 | to | PLP-213-000007181 |
| PLP-213-000007184 | to | PLP-213-000007220 |
| PLP-213-000007227 | to | PLP-213-000007254 |
| PLP-213-000007256 | to | PLP-213-000007256 |
| PLP-213-000007259 | to | PLP-213-000007274 |
| PLP-213-000007276 | to | PLP-213-000007351 |
| PLP-213-000007353 | to | PLP-213-000007374 |
| PLP-213-000007376 | to | PLP-213-000007520 |
| PLP-213-000007522 | to | PLP-213-000007522 |
| PLP-213-000007524 | to | PLP-213-000007673 |
| PLP-213-000007675 | to | PLP-213-000007832 |
| PLP-213-000007834 | to | PLP-213-000007929 |
| PLP-213-000007931 | to | PLP-213-000007972 |
| PLP-213-000007974 | to | PLP-213-000008101 |
| PLP-213-000008103 | to | PLP-213-000008103 |
| PLP-213-000008105 | to | PLP-213-000008271 |
| PLP-213-000008274 | to | PLP-213-000008324 |
| PLP-213-000008327 | to | PLP-213-000008365 |
| PLP-213-000008368 | to | PLP-213-000008374 |
| PLP-213-000008376 | to | PLP-213-000008376 |
| PLP-213-000008378 | to | PLP-213-000008456 |
| PLP-213-000008458 | to | PLP-213-000008458 |
| PLP-213-000008460 | to | PLP-213-000008675 |
| PLP-213-000008677 | to | PLP-213-000008760 |
| PLP-214-000000001 | to | PLP-214-000014413 |
| RLP-072-000000001 | to | RLP-072-000000006 |
| RLP-072-000000009 | to | RLP-072-000000012 |
| RLP-072-000000014 | to | RLP-072-000000016 |

| | | |
|---|---|---|
| RLP-072-000000018 | to | RLP-072-000000019 |
| RLP-072-000000022 | to | RLP-072-000000058 |
| RLP-072-000000060 | to | RLP-072-000000061 |
| RLP-072-000000063 | to | RLP-072-000000063 |
| RLP-072-000000065 | to | RLP-072-000000073 |
| RLP-072-000000075 | to | RLP-072-000000075 |
| RLP-072-000000077 | to | RLP-072-000000117 |
| RLP-072-000000119 | to | RLP-072-000000126 |
| RLP-072-000000128 | to | RLP-072-000000130 |
| RLP-072-000000132 | to | RLP-072-000000138 |
| RLP-072-000000140 | to | RLP-072-000000177 |
| RLP-072-000000179 | to | RLP-072-000000213 |
| RLP-072-000000215 | to | RLP-072-000000219 |
| RLP-072-000000221 | to | RLP-072-000000221 |
| RLP-072-000000223 | to | RLP-072-000000223 |
| RLP-072-000000225 | to | RLP-072-000000228 |
| RLP-072-000000230 | to | RLP-072-000000230 |
| RLP-072-000000232 | to | RLP-072-000000236 |
| RLP-072-000000239 | to | RLP-072-000000244 |
| RLP-072-000000246 | to | RLP-072-000000248 |
| RLP-072-000000250 | to | RLP-072-000000250 |
| RLP-072-000000252 | to | RLP-072-000000252 |
| RLP-072-000000255 | to | RLP-072-000000257 |
| RLP-072-000000259 | to | RLP-072-000000260 |
| RLP-072-000000263 | to | RLP-072-000000263 |
| RLP-072-000000265 | to | RLP-072-000000266 |
| RLP-072-000000268 | to | RLP-072-000000290 |
| RLP-072-000000292 | to | RLP-072-000000328 |
| RLP-072-000000331 | to | RLP-072-000000390 |
| RLP-072-000000392 | to | RLP-072-000000413 |
| RLP-072-000000415 | to | RLP-072-000000461 |
| RLP-072-000000463 | to | RLP-072-000000550 |
| RLP-072-000000552 | to | RLP-072-000000561 |
| RLP-072-000000563 | to | RLP-072-000000578 |
| RLP-072-000000580 | to | RLP-072-000000580 |
| RLP-072-000000582 | to | RLP-072-000000583 |
| RLP-072-000000585 | to | RLP-072-000000586 |
| RLP-072-000000588 | to | RLP-072-000000606 |
| RLP-072-000000608 | to | RLP-072-000000620 |
| RLP-072-000000622 | to | RLP-072-000000624 |
| RLP-072-000000626 | to | RLP-072-000000647 |
| RLP-072-000000649 | to | RLP-072-000000662 |
| RLP-072-000000664 | to | RLP-072-000000683 |
| RLP-072-000000685 | to | RLP-072-000000685 |

| | | |
|---|---|---|
| RLP-072-000000688 | to | RLP-072-000000799 |
| RLP-072-000000802 | to | RLP-072-000000803 |
| RLP-072-000000805 | to | RLP-072-000000829 |
| RLP-072-000000832 | to | RLP-072-000000836 |
| RLP-072-000000838 | to | RLP-072-000000845 |
| RLP-072-000000847 | to | RLP-072-000000902 |
| RLP-072-000000904 | to | RLP-072-000000911 |
| RLP-072-000000913 | to | RLP-072-000000943 |
| RLP-072-000000946 | to | RLP-072-000000948 |
| RLP-072-000000950 | to | RLP-072-000000976 |
| RLP-072-000000978 | to | RLP-072-000000980 |
| RLP-072-000000982 | to | RLP-072-000000982 |
| RLP-072-000000984 | to | RLP-072-000000986 |
| RLP-072-000000988 | to | RLP-072-000001067 |
| RLP-072-000001070 | to | RLP-072-000001081 |
| RLP-072-000001083 | to | RLP-072-000001087 |
| RLP-072-000001089 | to | RLP-072-000001091 |
| RLP-072-000001093 | to | RLP-072-000001107 |
| RLP-072-000001110 | to | RLP-072-000001130 |
| RLP-072-000001133 | to | RLP-072-000001161 |
| RLP-072-000001163 | to | RLP-072-000001165 |
| RLP-072-000001167 | to | RLP-072-000001208 |
| RLP-072-000001211 | to | RLP-072-000001246 |
| RLP-072-000001248 | to | RLP-072-000001248 |
| RLP-072-000001252 | to | RLP-072-000001258 |
| RLP-072-000001260 | to | RLP-072-000001271 |
| RLP-072-000001273 | to | RLP-072-000001346 |
| RLP-072-000001348 | to | RLP-072-000001413 |
| RLP-072-000001415 | to | RLP-072-000001417 |
| RLP-072-000001421 | to | RLP-072-000001421 |
| RLP-072-000001425 | to | RLP-072-000001429 |
| RLP-072-000001432 | to | RLP-072-000001433 |
| RLP-072-000001435 | to | RLP-072-000001460 |
| RLP-072-000001463 | to | RLP-072-000001534 |
| RLP-072-000001536 | to | RLP-072-000001536 |
| RLP-072-000001539 | to | RLP-072-000001540 |
| RLP-072-000001542 | to | RLP-072-000001557 |
| RLP-072-000001559 | to | RLP-072-000001559 |
| RLP-072-000001562 | to | RLP-072-000001595 |
| RLP-072-000001597 | to | RLP-072-000001616 |
| RLP-072-000001620 | to | RLP-072-000001631 |
| RLP-072-000001635 | to | RLP-072-000001636 |
| RLP-072-000001641 | to | RLP-072-000001673 |
| RLP-072-000001675 | to | RLP-072-000001687 |

| | | |
|---|---|---|
| RLP-072-000001689 | to | RLP-072-000001689 |
| RLP-072-000001691 | to | RLP-072-000001703 |
| RLP-072-000001706 | to | RLP-072-000001731 |
| RLP-072-000001734 | to | RLP-072-000001738 |
| RLP-072-000001740 | to | RLP-072-000001745 |
| RLP-072-000001747 | to | RLP-072-000001758 |
| RLP-072-000001760 | to | RLP-072-000001767 |
| RLP-072-000001770 | to | RLP-072-000001774 |
| RLP-072-000001777 | to | RLP-072-000001780 |
| RLP-072-000001782 | to | RLP-072-000001783 |
| RLP-072-000001785 | to | RLP-072-000001790 |
| RLP-072-000001792 | to | RLP-072-000001809 |
| RLP-072-000001816 | to | RLP-072-000001842 |
| RLP-072-000001844 | to | RLP-072-000001882 |
| RLP-072-000001884 | to | RLP-072-000001885 |
| RLP-072-000001891 | to | RLP-072-000001898 |
| RLP-072-000001901 | to | RLP-072-000001902 |
| RLP-072-000001904 | to | RLP-072-000001905 |
| RLP-072-000001907 | to | RLP-072-000001910 |
| RLP-072-000001912 | to | RLP-072-000001912 |
| RLP-072-000001917 | to | RLP-072-000001933 |
| RLP-072-000001935 | to | RLP-072-000001938 |
| RLP-072-000001940 | to | RLP-072-000001973 |
| RLP-072-000001975 | to | RLP-072-000001975 |
| RLP-072-000001977 | to | RLP-072-000002017 |
| RLP-072-000002019 | to | RLP-072-000002020 |
| RLP-072-000002022 | to | RLP-072-000002048 |
| RLP-072-000002051 | to | RLP-072-000002053 |
| RLP-072-000002057 | to | RLP-072-000002064 |
| RLP-072-000002066 | to | RLP-072-000002080 |
| RLP-072-000002094 | to | RLP-072-000002100 |
| RLP-072-000002102 | to | RLP-072-000002103 |
| RLP-072-000002105 | to | RLP-072-000002110 |
| RLP-072-000002112 | to | RLP-072-000002127 |
| RLP-072-000002130 | to | RLP-072-000002131 |
| RLP-072-000002133 | to | RLP-072-000002138 |
| RLP-072-000002140 | to | RLP-072-000002153 |
| RLP-072-000002155 | to | RLP-072-000002155 |
| RLP-072-000002157 | to | RLP-072-000002158 |
| RLP-072-000002160 | to | RLP-072-000002161 |
| RLP-072-000002165 | to | RLP-072-000002165 |
| RLP-072-000002167 | to | RLP-072-000002169 |
| RLP-072-000002171 | to | RLP-072-000002175 |
| RLP-072-000002177 | to | RLP-072-000002178 |

| | | |
|---|---|---|
| RLP-072-000002181 | to | RLP-072-000002182 |
| RLP-072-000002184 | to | RLP-072-000002195 |
| RLP-072-000002197 | to | RLP-072-000002211 |
| RLP-072-000002213 | to | RLP-072-000002217 |
| RLP-072-000002219 | to | RLP-072-000002224 |
| RLP-072-000002226 | to | RLP-072-000002229 |
| RLP-072-000002231 | to | RLP-072-000002231 |
| RLP-072-000002233 | to | RLP-072-000002237 |
| RLP-072-000002239 | to | RLP-072-000002250 |
| RLP-072-000002252 | to | RLP-072-000002259 |
| RLP-072-000002261 | to | RLP-072-000002267 |
| RLP-072-000002270 | to | RLP-072-000002275 |
| RLP-072-000002277 | to | RLP-072-000002280 |
| RLP-072-000002282 | to | RLP-072-000002282 |
| RLP-072-000002284 | to | RLP-072-000002291 |
| RLP-072-000002293 | to | RLP-072-000002293 |
| RLP-072-000002296 | to | RLP-072-000002300 |
| RLP-072-000002302 | to | RLP-072-000002328 |
| RLP-072-000002332 | to | RLP-072-000002333 |
| RLP-072-000002335 | to | RLP-072-000002335 |
| RLP-072-000002338 | to | RLP-072-000002344 |
| RLP-072-000002346 | to | RLP-072-000002346 |
| RLP-072-000002349 | to | RLP-072-000002351 |
| RLP-072-000002353 | to | RLP-072-000002360 |
| RLP-072-000002362 | to | RLP-072-000002369 |
| RLP-072-000002371 | to | RLP-072-000002372 |
| RLP-072-000002378 | to | RLP-072-000002385 |
| RLP-072-000002387 | to | RLP-072-000002390 |
| RLP-072-000002392 | to | RLP-072-000002397 |
| RLP-072-000002399 | to | RLP-072-000002403 |
| RLP-072-000002405 | to | RLP-072-000002405 |
| RLP-072-000002407 | to | RLP-072-000002407 |
| RLP-072-000002409 | to | RLP-072-000002410 |
| RLP-072-000002414 | to | RLP-072-000002415 |
| RLP-072-000002422 | to | RLP-072-000002426 |
| RLP-072-000002428 | to | RLP-072-000002431 |
| RLP-072-000002433 | to | RLP-072-000002433 |
| RLP-072-000002435 | to | RLP-072-000002437 |
| RLP-072-000002440 | to | RLP-072-000002440 |
| RLP-072-000002442 | to | RLP-072-000002443 |
| RLP-072-000002446 | to | RLP-072-000002446 |
| RLP-072-000002449 | to | RLP-072-000002449 |
| RLP-072-000002451 | to | RLP-072-000002451 |
| RLP-072-000002454 | to | RLP-072-000002455 |

| | | |
|---|---|---|
| RLP-072-000002462 | to | RLP-072-000002469 |
| RLP-072-000002471 | to | RLP-072-000002475 |
| RLP-072-000002477 | to | RLP-072-000002477 |
| RLP-072-000002479 | to | RLP-072-000002481 |
| RLP-072-000002483 | to | RLP-072-000002483 |
| RLP-072-000002485 | to | RLP-072-000002486 |
| RLP-072-000002488 | to | RLP-072-000002488 |
| RLP-072-000002490 | to | RLP-072-000002492 |
| RLP-072-000002494 | to | RLP-072-000002495 |
| RLP-072-000002498 | to | RLP-072-000002498 |
| RLP-072-000002501 | to | RLP-072-000002501 |
| RLP-072-000002505 | to | RLP-072-000002510 |
| RLP-072-000002514 | to | RLP-072-000002516 |
| RLP-072-000002523 | to | RLP-072-000002524 |
| RLP-072-000002527 | to | RLP-072-000002536 |
| RLP-072-000002538 | to | RLP-072-000002538 |
| RLP-072-000002541 | to | RLP-072-000002541 |
| RLP-072-000002543 | to | RLP-072-000002547 |
| RLP-072-000002550 | to | RLP-072-000002551 |
| RLP-072-000002554 | to | RLP-072-000002555 |
| RLP-072-000002557 | to | RLP-072-000002563 |
| RLP-072-000002565 | to | RLP-072-000002567 |
| RLP-072-000002570 | to | RLP-072-000002571 |
| RLP-072-000002573 | to | RLP-072-000002573 |
| RLP-072-000002575 | to | RLP-072-000002576 |
| RLP-072-000002579 | to | RLP-072-000002579 |
| RLP-072-000002581 | to | RLP-072-000002588 |
| RLP-072-000002590 | to | RLP-072-000002590 |
| RLP-072-000002597 | to | RLP-072-000002597 |
| RLP-072-000002600 | to | RLP-072-000002602 |
| RLP-072-000002607 | to | RLP-072-000002608 |
| RLP-072-000002612 | to | RLP-072-000002613 |
| RLP-072-000002615 | to | RLP-072-000002615 |
| RLP-072-000002617 | to | RLP-072-000002617 |
| RLP-072-000002619 | to | RLP-072-000002619 |
| RLP-072-000002621 | to | RLP-072-000002621 |
| RLP-072-000002623 | to | RLP-072-000002623 |
| RLP-072-000002625 | to | RLP-072-000002628 |
| RLP-072-000002632 | to | RLP-072-000002634 |
| RLP-072-000002637 | to | RLP-072-000002656 |
| RLP-072-000002658 | to | RLP-072-000002664 |
| RLP-072-000002666 | to | RLP-072-000002671 |
| RLP-072-000002673 | to | RLP-072-000002675 |
| RLP-072-000002677 | to | RLP-072-000002698 |

| | | |
|---|---|---|
| RLP-072-000002700 | to | RLP-072-000002700 |
| RLP-072-000002706 | to | RLP-072-000002714 |
| RLP-072-000002717 | to | RLP-072-000002735 |
| RLP-072-000002737 | to | RLP-072-000002739 |
| RLP-072-000002744 | to | RLP-072-000002755 |
| RLP-072-000002761 | to | RLP-072-000002768 |
| RLP-072-000002770 | to | RLP-072-000002789 |
| RLP-072-000002791 | to | RLP-072-000002812 |
| RLP-072-000002814 | to | RLP-072-000002827 |
| RLP-072-000002829 | to | RLP-072-000002857 |
| RLP-072-000002859 | to | RLP-072-000002903 |
| RLP-072-000002907 | to | RLP-072-000002947 |
| RLP-072-000002949 | to | RLP-072-000003034 |
| RLP-072-000003036 | to | RLP-072-000003036 |
| RLP-072-000003038 | to | RLP-072-000003071 |
| RLP-072-000003076 | to | RLP-072-000003076 |
| RLP-072-000003079 | to | RLP-072-000003086 |
| RLP-072-000003088 | to | RLP-072-000003095 |
| RLP-072-000003097 | to | RLP-072-000003097 |
| RLP-072-000003099 | to | RLP-072-000003099 |
| RLP-072-000003101 | to | RLP-072-000003139 |
| RLP-072-000003141 | to | RLP-072-000003178 |
| RLP-072-000003180 | to | RLP-072-000003187 |
| RLP-072-000003189 | to | RLP-072-000003224 |
| RLP-072-000003226 | to | RLP-072-000003239 |
| RLP-072-000003241 | to | RLP-072-000003255 |
| RLP-072-000003257 | to | RLP-072-000003270 |
| RLP-072-000003272 | to | RLP-072-000003272 |
| RLP-072-000003274 | to | RLP-072-000003278 |
| RLP-072-000003280 | to | RLP-072-000003293 |
| RLP-072-000003295 | to | RLP-072-000003312 |
| RLP-072-000003314 | to | RLP-072-000003357 |
| RLP-072-000003360 | to | RLP-072-000003360 |
| RLP-072-000003363 | to | RLP-072-000003363 |
| RLP-072-000003366 | to | RLP-072-000003369 |
| RLP-072-000003371 | to | RLP-072-000003374 |
| RLP-072-000003377 | to | RLP-072-000003380 |
| RLP-072-000003382 | to | RLP-072-000003408 |
| RLP-072-000003410 | to | RLP-072-000003411 |
| RLP-072-000003414 | to | RLP-072-000003414 |
| RLP-072-000003416 | to | RLP-072-000003416 |
| RLP-072-000003419 | to | RLP-072-000003428 |
| RLP-072-000003431 | to | RLP-072-000003503 |
| RLP-072-000003507 | to | RLP-072-000003509 |

| | | |
|---|---|---|
| RLP-072-000003511 | to | RLP-072-000003517 |
| RLP-072-000003519 | to | RLP-072-000003524 |
| RLP-072-000003526 | to | RLP-072-000003526 |
| RLP-072-000003531 | to | RLP-072-000003531 |
| RLP-072-000003533 | to | RLP-072-000003533 |
| RLP-072-000003536 | to | RLP-072-000003565 |
| RLP-072-000003567 | to | RLP-072-000003571 |
| RLP-072-000003575 | to | RLP-072-000003583 |
| RLP-072-000003591 | to | RLP-072-000003596 |
| RLP-072-000003598 | to | RLP-072-000003616 |
| RLP-072-000003619 | to | RLP-072-000003638 |
| RLP-072-000003642 | to | RLP-072-000003704 |
| RLP-072-000003706 | to | RLP-072-000003741 |
| RLP-072-000003743 | to | RLP-072-000003743 |
| RLP-072-000003746 | to | RLP-072-000003750 |
| RLP-072-000003752 | to | RLP-072-000003761 |
| RLP-072-000003763 | to | RLP-072-000003781 |
| RLP-072-000003783 | to | RLP-072-000003783 |
| RLP-072-000003785 | to | RLP-072-000003785 |
| RLP-072-000003787 | to | RLP-072-000003788 |
| RLP-072-000003790 | to | RLP-072-000003805 |
| RLP-072-000003807 | to | RLP-072-000003807 |
| RLP-072-000003809 | to | RLP-072-000003827 |
| RLP-072-000003829 | to | RLP-072-000003847 |
| RLP-072-000003851 | to | RLP-072-000003851 |
| RLP-072-000003864 | to | RLP-072-000003900 |
| RLP-072-000003902 | to | RLP-072-000003909 |
| RLP-072-000003911 | to | RLP-072-000003921 |
| RLP-072-000003923 | to | RLP-072-000003926 |
| RLP-072-000003931 | to | RLP-072-000003931 |
| RLP-072-000003933 | to | RLP-072-000003942 |
| RLP-072-000003944 | to | RLP-072-000003944 |
| RLP-072-000003946 | to | RLP-072-000003946 |
| RLP-072-000003948 | to | RLP-072-000003952 |
| RLP-072-000003955 | to | RLP-072-000003970 |
| RLP-072-000003972 | to | RLP-072-000003972 |
| RLP-072-000003974 | to | RLP-072-000003975 |
| RLP-072-000003977 | to | RLP-072-000003986 |
| RLP-072-000003988 | to | RLP-072-000004038 |
| RLP-072-000004042 | to | RLP-072-000004042 |
| RLP-072-000004044 | to | RLP-072-000004044 |
| RLP-072-000004046 | to | RLP-072-000004046 |
| RLP-072-000004048 | to | RLP-072-000004048 |
| RLP-072-000004051 | to | RLP-072-000004086 |

| | | |
|---|---|---|
| RLP-072-000004090 | to | RLP-072-000004125 |
| RLP-072-000004127 | to | RLP-072-000004131 |
| RLP-072-000004134 | to | RLP-072-000004146 |
| RLP-072-000004152 | to | RLP-072-000004170 |
| RLP-072-000004173 | to | RLP-072-000004197 |
| RLP-072-000004199 | to | RLP-072-000004219 |
| RLP-072-000004221 | to | RLP-072-000004247 |
| RLP-072-000004249 | to | RLP-072-000004255 |
| RLP-072-000004258 | to | RLP-072-000004270 |
| RLP-072-000004272 | to | RLP-072-000004273 |
| RLP-072-000004275 | to | RLP-072-000004291 |
| RLP-072-000004294 | to | RLP-072-000004312 |
| RLP-072-000004317 | to | RLP-072-000004347 |
| RLP-072-000004349 | to | RLP-072-000004349 |
| RLP-072-000004351 | to | RLP-072-000004357 |
| RLP-072-000004359 | to | RLP-072-000004359 |
| RLP-072-000004361 | to | RLP-072-000004361 |
| RLP-072-000004364 | to | RLP-072-000004364 |
| RLP-072-000004366 | to | RLP-072-000004366 |
| RLP-072-000004368 | to | RLP-072-000004376 |
| RLP-072-000004378 | to | RLP-072-000004378 |
| RLP-072-000004380 | to | RLP-072-000004400 |
| RLP-072-000004402 | to | RLP-072-000004403 |
| RLP-072-000004406 | to | RLP-072-000004446 |
| RLP-072-000004448 | to | RLP-072-000004453 |
| RLP-072-000004456 | to | RLP-072-000004457 |
| RLP-072-000004460 | to | RLP-072-000004461 |
| RLP-072-000004463 | to | RLP-072-000004467 |
| RLP-072-000004469 | to | RLP-072-000004497 |
| RLP-072-000004501 | to | RLP-072-000004506 |
| RLP-072-000004508 | to | RLP-072-000004508 |
| RLP-072-000004510 | to | RLP-072-000004515 |
| RLP-072-000004517 | to | RLP-072-000004522 |
| RLP-072-000004526 | to | RLP-072-000004526 |
| RLP-072-000004533 | to | RLP-072-000004533 |
| RLP-072-000004535 | to | RLP-072-000004538 |
| RLP-072-000004540 | to | RLP-072-000004548 |
| RLP-072-000004550 | to | RLP-072-000004552 |
| RLP-072-000004560 | to | RLP-072-000004571 |
| RLP-072-000004573 | to | RLP-072-000004574 |
| RLP-072-000004582 | to | RLP-072-000004585 |
| RLP-072-000004589 | to | RLP-072-000004612 |
| RLP-072-000004614 | to | RLP-072-000004615 |
| RLP-072-000004623 | to | RLP-072-000004624 |

| | | |
|---|---|---|
| RLP-072-000004626 | to | RLP-072-000004636 |
| RLP-072-000004638 | to | RLP-072-000004644 |
| RLP-072-000004646 | to | RLP-072-000004647 |
| RLP-072-000004650 | to | RLP-072-000004650 |
| RLP-072-000004655 | to | RLP-072-000004674 |
| RLP-072-000004677 | to | RLP-072-000004691 |
| RLP-072-000004693 | to | RLP-072-000004693 |
| RLP-072-000004695 | to | RLP-072-000004699 |
| RLP-072-000004702 | to | RLP-072-000004711 |
| RLP-072-000004715 | to | RLP-072-000004727 |
| RLP-072-000004730 | to | RLP-072-000004730 |
| RLP-072-000004732 | to | RLP-072-000004733 |
| RLP-072-000004735 | to | RLP-072-000004736 |
| RLP-072-000004740 | to | RLP-072-000004773 |
| RLP-072-000004776 | to | RLP-072-000004781 |
| RLP-072-000004785 | to | RLP-072-000004786 |
| RLP-072-000004788 | to | RLP-072-000004795 |
| RLP-072-000004798 | to | RLP-072-000004798 |
| RLP-072-000004800 | to | RLP-072-000004800 |
| RLP-072-000004802 | to | RLP-072-000004802 |
| RLP-072-000004804 | to | RLP-072-000004804 |
| RLP-072-000004806 | to | RLP-072-000004806 |
| RLP-072-000004808 | to | RLP-072-000004812 |
| RLP-072-000004814 | to | RLP-072-000004814 |
| RLP-072-000004816 | to | RLP-072-000004830 |
| RLP-072-000004832 | to | RLP-072-000004833 |
| RLP-072-000004835 | to | RLP-072-000004835 |
| RLP-072-000004844 | to | RLP-072-000004848 |
| RLP-072-000004853 | to | RLP-072-000004854 |
| RLP-072-000004856 | to | RLP-072-000004856 |
| RLP-072-000004858 | to | RLP-072-000004858 |
| RLP-072-000004860 | to | RLP-072-000004894 |
| RLP-072-000004896 | to | RLP-072-000004896 |
| RLP-072-000004898 | to | RLP-072-000004907 |
| RLP-072-000004909 | to | RLP-072-000004914 |
| RLP-072-000004916 | to | RLP-072-000004916 |
| RLP-072-000004921 | to | RLP-072-000004953 |
| RLP-072-000004956 | to | RLP-072-000004960 |
| RLP-072-000004963 | to | RLP-072-000004970 |
| RLP-072-000004973 | to | RLP-072-000004980 |
| RLP-072-000004982 | to | RLP-072-000004987 |
| RLP-072-000004989 | to | RLP-072-000005014 |
| RLP-072-000005016 | to | RLP-072-000005020 |
| RLP-072-000005022 | to | RLP-072-000005040 |

| | | |
|---|---|---|
| RLP-072-000005043 | to | RLP-072-000005084 |
| RLP-072-000005086 | to | RLP-072-000005089 |
| RLP-072-000005092 | to | RLP-072-000005092 |
| RLP-072-000005094 | to | RLP-072-000005094 |
| RLP-072-000005096 | to | RLP-072-000005096 |
| RLP-072-000005099 | to | RLP-072-000005099 |
| RLP-072-000005101 | to | RLP-072-000005111 |
| RLP-072-000005113 | to | RLP-072-000005117 |
| RLP-072-000005119 | to | RLP-072-000005121 |
| RLP-072-000005125 | to | RLP-072-000005127 |
| RLP-072-000005130 | to | RLP-072-000005134 |
| RLP-072-000005137 | to | RLP-072-000005146 |
| RLP-072-000005152 | to | RLP-072-000005167 |
| RLP-072-000005169 | to | RLP-072-000005170 |
| RLP-072-000005172 | to | RLP-072-000005175 |
| RLP-072-000005183 | to | RLP-072-000005189 |
| RLP-072-000005198 | to | RLP-072-000005208 |
| RLP-072-000005212 | to | RLP-072-000005212 |
| RLP-072-000005216 | to | RLP-072-000005218 |
| RLP-072-000005230 | to | RLP-072-000005230 |
| RLP-072-000005248 | to | RLP-072-000005251 |
| RLP-072-000005254 | to | RLP-072-000005256 |
| RLP-072-000005259 | to | RLP-072-000005263 |
| RLP-072-000005265 | to | RLP-072-000005268 |
| RLP-072-000005271 | to | RLP-072-000005282 |
| RLP-072-000005287 | to | RLP-072-000005313 |
| RLP-072-000005316 | to | RLP-072-000005325 |
| RLP-072-000005327 | to | RLP-072-000005327 |
| RLP-072-000005329 | to | RLP-072-000005373 |
| RLP-072-000005375 | to | RLP-072-000005441 |
| RLP-072-000005443 | to | RLP-072-000005447 |
| RLP-072-000005451 | to | RLP-072-000005453 |
| RLP-072-000005456 | to | RLP-072-000005469 |
| RLP-072-000005472 | to | RLP-072-000005500 |
| RLP-073-000000004 | to | RLP-073-000000004 |
| RLP-073-000000006 | to | RLP-073-000000011 |
| RLP-073-000000013 | to | RLP-073-000000013 |
| RLP-073-000000016 | to | RLP-073-000000031 |
| RLP-073-000000034 | to | RLP-073-000000068 |
| RLP-073-000000071 | to | RLP-073-000000072 |
| RLP-073-000000075 | to | RLP-073-000000105 |
| RLP-073-000000107 | to | RLP-073-000000121 |
| RLP-073-000000124 | to | RLP-073-000000125 |
| RLP-073-000000127 | to | RLP-073-000000146 |

RLP-073-000000149     to     RLP-073-000000157
RLP-073-000000160     to     RLP-073-000000165
RLP-073-000000167     to     RLP-073-000000173
RLP-073-000000175     to     RLP-073-000000182
RLP-073-000000184     to     RLP-073-000000184
RLP-073-000000186     to     RLP-073-000000191
RLP-073-000000193     to     RLP-073-000000193
RLP-073-000000195     to     RLP-073-000000200
RLP-073-000000202     to     RLP-073-000000206
RLP-073-000000208     to     RLP-073-000000208
RLP-073-000000211     to     RLP-073-000000214
RLP-073-000000216     to     RLP-073-000000220
RLP-073-000000223     to     RLP-073-000000223
RLP-073-000000225     to     RLP-073-000000226
RLP-073-000000228     to     RLP-073-000000246
RLP-073-000000248     to     RLP-073-000000249
RLP-073-000000251     to     RLP-073-000000253
RLP-073-000000256     to     RLP-073-000000257
RLP-073-000000259     to     RLP-073-000000264
RLP-073-000000266     to     RLP-073-000000268
RLP-073-000000271     to     RLP-073-000000273
RLP-073-000000275     to     RLP-073-000000275
RLP-073-000000278     to     RLP-073-000000279.

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


____s/ James F. McConnon, Jr._____
JAMES F. McCONNON, JR.