**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032683 | PLP-115-000032689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032697 | PLP-115-000032698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032700 | PLP-115-000032701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032703 | PLP-115-000032704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032715 | PLP-115-000032719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032721 | PLP-115-000032721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032724 | PLP-115-000032724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032726 | PLP-115-000032733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032736 | PLP-115-000032755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032759 | PLP-115-000032760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032762 | PLP-115-000032764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032766 | PLP-115-000032766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032773 | PLP-115-000032774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032789 | PLP-115-000032790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032792 | PLP-115-000032793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032795 | PLP-115-000032802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032813 | PLP-115-000032816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032818 | PLP-115-000032820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032824 | PLP-115-000032824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032826 | PLP-115-000032832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032840 | PLP-115-000032840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032844 | PLP-115-000032845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032850 | PLP-115-000032850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032862 | PLP-115-000032864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032868 | PLP-115-000032872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032875 | PLP-115-000032876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032880 | PLP-115-000032880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032883 | PLP-115-000032900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032903 | PLP-115-000032904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032908 | PLP-115-000032909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032912 | PLP-115-000032913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032919 | PLP-115-000032921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032924 | PLP-115-000032930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032932 | PLP-115-000032941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032944 | PLP-115-000032951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032956 | PLP-115-000032958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032962 | PLP-115-000032964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032966 | PLP-115-000032967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032973 | PLP-115-000032974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032985 | PLP-115-000032985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032990 | PLP-115-000033002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033005 | PLP-115-000033006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033009 | PLP-115-000033009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033012 | PLP-115-000033014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033020 | PLP-115-000033022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033026 | PLP-115-000033029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033032 | PLP-115-000033039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033041 | PLP-115-000033044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033051 | PLP-115-000033051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033053 | PLP-115-000033060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033063 | PLP-115-000033067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033072 | PLP-115-000033073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033076 | PLP-115-000033077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033079 | PLP-115-000033079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033089 | PLP-115-000033089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033091 | PLP-115-000033092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033094 | PLP-115-000033099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033101 | PLP-115-000033101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033105 | PLP-115-000033105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033111 | PLP-115-000033112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033114 | PLP-115-000033122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033124 | PLP-115-000033126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033139 | PLP-115-000033139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033144 | PLP-115-000033146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033148 | PLP-115-000033150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033152 | PLP-115-000033155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033157 | PLP-115-000033158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033160 | PLP-115-000033163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033168 | PLP-115-000033168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033170 | PLP-115-000033183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033188 | PLP-115-000033193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033198 | PLP-115-000033198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033200 | PLP-115-000033200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033202 | PLP-115-000033202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033204 | PLP-115-000033205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033210 | PLP-115-000033211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033213 | PLP-115-000033213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033215 | PLP-115-000033216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033233 | PLP-115-000033243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033245 | PLP-115-000033245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033247 | PLP-115-000033247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033249 | PLP-115-000033249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033251 | PLP-115-000033252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033258 | PLP-115-000033259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033261 | PLP-115-000033261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033263 | PLP-115-000033265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033269 | PLP-115-000033269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033274 | PLP-115-000033276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033279 | PLP-115-000033279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033283 | PLP-115-000033291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033295 | PLP-115-000033295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033307 | PLP-115-000033308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033314 | PLP-115-000033315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033318 | PLP-115-000033318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033320 | PLP-115-000033320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033324 | PLP-115-000033327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033333 | PLP-115-000033333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033337 | PLP-115-000033337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033341 | PLP-115-000033345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033349 | PLP-115-000033354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033356 | PLP-115-000033357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033361 | PLP-115-000033374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033378 | PLP-115-000033382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033385 | PLP-115-000033386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033390 | PLP-115-000033391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033394 | PLP-115-000033395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033398 | PLP-115-000033401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033403 | PLP-115-000033403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033425 | PLP-115-000033425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033428 | PLP-115-000033429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033433 | PLP-115-000033435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033437 | PLP-115-000033439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033442 | PLP-115-000033448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033451 | PLP-115-000033454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033457 | PLP-115-000033461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033463 | PLP-115-000033464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033473 | PLP-115-000033475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033481 | PLP-115-000033482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033485 | PLP-115-000033487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033496 | PLP-115-000033498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033504 | PLP-115-000033507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033510 | PLP-115-000033510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033512 | PLP-115-000033512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033516 | PLP-115-000033518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033520 | PLP-115-000033522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033526 | PLP-115-000033534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033539 | PLP-115-000033540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033544 | PLP-115-000033548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033551 | PLP-115-000033551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033553 | PLP-115-000033554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033560 | PLP-115-000033561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033563 | PLP-115-000033563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033565 | PLP-115-000033567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033571 | PLP-115-000033572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033580 | PLP-115-000033580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033592 | PLP-115-000033592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033599 | PLP-115-000033601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033603 | PLP-115-000033603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033605 | PLP-115-000033607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033609 | PLP-115-000033609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033613 | PLP-115-000033613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033615 | PLP-115-000033617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033619 | PLP-115-000033620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033622 | PLP-115-000033626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033628 | PLP-115-000033636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033638 | PLP-115-000033644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033647 | PLP-115-000033653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033655 | PLP-115-000033655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033657 | PLP-115-000033662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033664 | PLP-115-000033665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033667 | PLP-115-000033667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033669 | PLP-115-000033672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033675 | PLP-115-000033676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033683 | PLP-115-000033683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033687 | PLP-115-000033704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033706 | PLP-115-000033707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033715 | PLP-115-000033716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033724 | PLP-115-000033724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033726 | PLP-115-000033726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033731 | PLP-115-000033734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033740 | PLP-115-000033741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033752 | PLP-115-000033756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033760 | PLP-115-000033761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033763 | PLP-115-000033776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033778 | PLP-115-000033778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033784 | PLP-115-000033787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033790 | PLP-115-000033791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033793 | PLP-115-000033794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033796 | PLP-115-000033819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033826 | PLP-115-000033830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033834 | PLP-115-000033841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033844 | PLP-115-000033847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033849 | PLP-115-000033851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033853 | PLP-115-000033854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033861 | PLP-115-000033863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033867 | PLP-115-000033867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033870 | PLP-115-000033871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033879 | PLP-115-000033879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033891 | PLP-115-000033893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033897 | PLP-115-000033901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033906 | PLP-115-000033906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033909 | PLP-115-000033909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033911 | PLP-115-000033911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033913 | PLP-115-000033913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033917 | PLP-115-000033917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033919 | PLP-115-000033921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033923 | PLP-115-000033925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033928 | PLP-115-000033928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033941 | PLP-115-000033941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033943 | PLP-115-000033946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033950 | PLP-115-000033957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033960 | PLP-115-000033960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033962 | PLP-115-000033962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033969 | PLP-115-000033970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033974 | PLP-115-000033976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033978 | PLP-115-000033981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033986 | PLP-115-000033990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033995 | PLP-115-000033995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034002 | PLP-115-000034004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034007 | PLP-115-000034007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034014 | PLP-115-000034014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034017 | PLP-115-000034018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034021 | PLP-115-000034022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034024 | PLP-115-000034025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034031 | PLP-115-000034032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034034 | PLP-115-000034041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034047 | PLP-115-000034047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034054 | PLP-115-000034056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034061 | PLP-115-000034062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034066 | PLP-115-000034066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034068 | PLP-115-000034069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034075 | PLP-115-000034079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034081 | PLP-115-000034081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034086 | PLP-115-000034088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034090 | PLP-115-000034090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034092 | PLP-115-000034096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034101 | PLP-115-000034105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034107 | PLP-115-000034107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034110 | PLP-115-000034115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034117 | PLP-115-000034118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034126 | PLP-115-000034145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034147 | PLP-115-000034147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034149 | PLP-115-000034161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034163 | PLP-115-000034163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034166 | PLP-115-000034166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034170 | PLP-115-000034170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034172 | PLP-115-000034177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034179 | PLP-115-000034179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034184 | PLP-115-000034187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034189 | PLP-115-000034191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034195 | PLP-115-000034197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034203 | PLP-115-000034206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034208 | PLP-115-000034211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034218 | PLP-115-000034225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034228 | PLP-115-000034230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034233 | PLP-115-000034235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034237 | PLP-115-000034237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034239 | PLP-115-000034246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034252 | PLP-115-000034255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034257 | PLP-115-000034258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034260 | PLP-115-000034262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034264 | PLP-115-000034273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034277 | PLP-115-000034277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034279 | PLP-115-000034286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034293 | PLP-115-000034293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034298 | PLP-115-000034298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034301 | PLP-115-000034309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034313 | PLP-115-000034313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034322 | PLP-115-000034322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034325 | PLP-115-000034326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034328 | PLP-115-000034332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034335 | PLP-115-000034336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034338 | PLP-115-000034340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034342 | PLP-115-000034342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034355 | PLP-115-000034361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034364 | PLP-115-000034364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034366 | PLP-115-000034367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034371 | PLP-115-000034371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034376 | PLP-115-000034378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034380 | PLP-115-000034380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034382 | PLP-115-000034382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034404 | PLP-115-000034404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034411 | PLP-115-000034413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034415 | PLP-115-000034415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034422 | PLP-115-000034424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034427 | PLP-115-000034430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034432 | PLP-115-000034434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034437 | PLP-115-000034450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034452 | PLP-115-000034454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034456 | PLP-115-000034458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034463 | PLP-115-000034466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034470 | PLP-115-000034470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034484 | PLP-115-000034491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034496 | PLP-115-000034507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034509 | PLP-115-000034514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034523 | PLP-115-000034523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034528 | PLP-115-000034528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034536 | PLP-115-000034547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034549 | PLP-115-000034549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034552 | PLP-115-000034555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034559 | PLP-115-000034559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034565 | PLP-115-000034565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034568 | PLP-115-000034572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034580 | PLP-115-000034580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034585 | PLP-115-000034585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034588 | PLP-115-000034588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034591 | PLP-115-000034603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034605 | PLP-115-000034606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034608 | PLP-115-000034609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034611 | PLP-115-000034611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034613 | PLP-115-000034639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034641 | PLP-115-000034651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034656 | PLP-115-000034665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034675 | PLP-115-000034677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034681 | PLP-115-000034682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034688 | PLP-115-000034691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034693 | PLP-115-000034693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034698 | PLP-115-000034699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034706 | PLP-115-000034709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034711 | PLP-115-000034711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034718 | PLP-115-000034718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034724 | PLP-115-000034725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034727 | PLP-115-000034728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034730 | PLP-115-000034730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034732 | PLP-115-000034732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034734 | PLP-115-000034734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034743 | PLP-115-000034743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034746 | PLP-115-000034746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034748 | PLP-115-000034748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034752 | PLP-115-000034753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034763 | PLP-115-000034767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034774 | PLP-115-000034777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034779 | PLP-115-000034780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034782 | PLP-115-000034783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034785 | PLP-115-000034787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034797 | PLP-115-000034800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034807 | PLP-115-000034807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034809 | PLP-115-000034809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034818 | PLP-115-000034818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034831 | PLP-115-000034833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034836 | PLP-115-000034836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034838 | PLP-115-000034857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034865 | PLP-115-000034865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034871 | PLP-115-000034876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034881 | PLP-115-000034882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034884 | PLP-115-000034884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034888 | PLP-115-000034888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034896 | PLP-115-000034898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034902 | PLP-115-000034904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034910 | PLP-115-000034910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034918 | PLP-115-000034920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034926 | PLP-115-000034926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034932 | PLP-115-000034932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034935 | PLP-115-000034935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034937 | PLP-115-000034937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034939 | PLP-115-000034939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034941 | PLP-115-000034941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034966 | PLP-115-000034967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034969 | PLP-115-000034982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034984 | PLP-115-000034984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034986 | PLP-115-000034990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034994 | PLP-115-000034997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035001 | PLP-115-000035002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035004 | PLP-115-000035004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035006 | PLP-115-000035007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035011 | PLP-115-000035030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035032 | PLP-115-000035039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035041 | PLP-115-000035047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035050 | PLP-115-000035050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035052 | PLP-115-000035054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035056 | PLP-115-000035056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035058 | PLP-115-000035060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035063 | PLP-115-000035063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035067 | PLP-115-000035071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035083 | PLP-115-000035084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035086 | PLP-115-000035086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035090 | PLP-115-000035090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035097 | PLP-115-000035101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035104 | PLP-115-000035106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035119 | PLP-115-000035127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035129 | PLP-115-000035129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035132 | PLP-115-000035139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035141 | PLP-115-000035144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035146 | PLP-115-000035147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035150 | PLP-115-000035150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035153 | PLP-115-000035153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035160 | PLP-115-000035160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035164 | PLP-115-000035165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035167 | PLP-115-000035170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035172 | PLP-115-000035172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035175 | PLP-115-000035175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035183 | PLP-115-000035188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035190 | PLP-115-000035190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035194 | PLP-115-000035194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035196 | PLP-115-000035196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035200 | PLP-115-000035202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035205 | PLP-115-000035205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035209 | PLP-115-000035211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035216 | PLP-115-000035217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035219 | PLP-115-000035221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035223 | PLP-115-000035225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035230 | PLP-115-000035231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035239 | PLP-115-000035250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035255 | PLP-115-000035267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035269 | PLP-115-000035269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035272 | PLP-115-000035273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035275 | PLP-115-000035285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035289 | PLP-115-000035290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035292 | PLP-115-000035292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035294 | PLP-115-000035297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035299 | PLP-115-000035307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035309 | PLP-115-000035314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035318 | PLP-115-000035319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035321 | PLP-115-000035328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035338 | PLP-115-000035338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035342 | PLP-115-000035342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035344 | PLP-115-000035349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035352 | PLP-115-000035352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035355 | PLP-115-000035356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035358 | PLP-115-000035360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035362 | PLP-115-000035362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035364 | PLP-115-000035370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035372 | PLP-115-000035392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035394 | PLP-115-000035394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035397 | PLP-115-000035397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035400 | PLP-115-000035400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035406 | PLP-115-000035408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035410 | PLP-115-000035410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035412 | PLP-115-000035421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035423 | PLP-115-000035432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035436 | PLP-115-000035437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035439 | PLP-115-000035441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035445 | PLP-115-000035445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035451 | PLP-115-000035452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035454 | PLP-115-000035455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035457 | PLP-115-000035463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035467 | PLP-115-000035468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035476 | PLP-115-000035476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035481 | PLP-115-000035481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035483 | PLP-115-000035490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035492 | PLP-115-000035494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035496 | PLP-115-000035501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035504 | PLP-115-000035504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035516 | PLP-115-000035516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035518 | PLP-115-000035518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035531 | PLP-115-000035531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035534 | PLP-115-000035534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035536 | PLP-115-000035537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035542 | PLP-115-000035542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035545 | PLP-115-000035545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035549 | PLP-115-000035549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035551 | PLP-115-000035554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035557 | PLP-115-000035565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035568 | PLP-115-000035569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035573 | PLP-115-000035574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035576 | PLP-115-000035591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035595 | PLP-115-000035596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035600 | PLP-115-000035600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035602 | PLP-115-000035602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035604 | PLP-115-000035610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035612 | PLP-115-000035612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035614 | PLP-115-000035614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035618 | PLP-115-000035619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035632 | PLP-115-000035633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035637 | PLP-115-000035639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035644 | PLP-115-000035644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035646 | PLP-115-000035650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035664 | PLP-115-000035664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035667 | PLP-115-000035667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035672 | PLP-115-000035673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035680 | PLP-115-000035680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035696 | PLP-115-000035698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035700 | PLP-115-000035701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035706 | PLP-115-000035706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035708 | PLP-115-000035710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035714 | PLP-115-000035714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035717 | PLP-115-000035723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035727 | PLP-115-000035727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035731 | PLP-115-000035736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035739 | PLP-115-000035742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035744 | PLP-115-000035748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035750 | PLP-115-000035755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035757 | PLP-115-000035758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035760 | PLP-115-000035769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035771 | PLP-115-000035772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035786 | PLP-115-000035795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035797 | PLP-115-000035798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035802 | PLP-115-000035811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035814 | PLP-115-000035815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035819 | PLP-115-000035819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035821 | PLP-115-000035824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035831 | PLP-115-000035833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035835 | PLP-115-000035836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035838 | PLP-115-000035843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035845 | PLP-115-000035846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035848 | PLP-115-000035848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035850 | PLP-115-000035854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035856 | PLP-115-000035856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035860 | PLP-115-000035861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035863 | PLP-115-000035869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035872 | PLP-115-000035872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035884 | PLP-115-000035898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035903 | PLP-115-000035903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035906 | PLP-115-000035906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035908 | PLP-115-000035913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035915 | PLP-115-000035915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035917 | PLP-115-000035917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035920 | PLP-115-000035921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035927 | PLP-115-000035927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035930 | PLP-115-000035930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035932 | PLP-115-000035932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035942 | PLP-115-000035942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035947 | PLP-115-000035951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035956 | PLP-115-000035959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035962 | PLP-115-000035965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035969 | PLP-115-000035971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035976 | PLP-115-000035976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035978 | PLP-115-000035984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035995 | PLP-115-000035999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036001 | PLP-115-000036003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036008 | PLP-115-000036008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036014 | PLP-115-000036015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036017 | PLP-115-000036017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036021 | PLP-115-000036021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036023 | PLP-115-000036028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036030 | PLP-115-000036032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036037 | PLP-115-000036043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036045 | PLP-115-000036045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036047 | PLP-115-000036051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036056 | PLP-115-000036056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036058 | PLP-115-000036060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036071 | PLP-115-000036081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036095 | PLP-115-000036095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036098 | PLP-115-000036101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036104 | PLP-115-000036104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036106 | PLP-115-000036107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036111 | PLP-115-000036112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036120 | PLP-115-000036130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036132 | PLP-115-000036137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036139 | PLP-115-000036139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036141 | PLP-115-000036144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036146 | PLP-115-000036147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036149 | PLP-115-000036150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036152 | PLP-115-000036155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036157 | PLP-115-000036161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036163 | PLP-115-000036163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036165 | PLP-115-000036172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036174 | PLP-115-000036175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036178 | PLP-115-000036178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036180 | PLP-115-000036181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036186 | PLP-115-000036189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036204 | PLP-115-000036208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036213 | PLP-115-000036213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036218 | PLP-115-000036222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036226 | PLP-115-000036226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036230 | PLP-115-000036230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036232 | PLP-115-000036232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036234 | PLP-115-000036234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036244 | PLP-115-000036245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036253 | PLP-115-000036261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036264 | PLP-115-000036265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036267 | PLP-115-000036267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036276 | PLP-115-000036276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036283 | PLP-115-000036287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036290 | PLP-115-000036290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036295 | PLP-115-000036295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036297 | PLP-115-000036297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036301 | PLP-115-000036301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036307 | PLP-115-000036309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036311 | PLP-115-000036311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036314 | PLP-115-000036317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036320 | PLP-115-000036324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036330 | PLP-115-000036330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036333 | PLP-115-000036333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036335 | PLP-115-000036336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036338 | PLP-115-000036340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036342 | PLP-115-000036354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036356 | PLP-115-000036359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036361 | PLP-115-000036362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036367 | PLP-115-000036370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036372 | PLP-115-000036374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036391 | PLP-115-000036391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036395 | PLP-115-000036397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036406 | PLP-115-000036413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036416 | PLP-115-000036417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036419 | PLP-115-000036420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036422 | PLP-115-000036425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036428 | PLP-115-000036428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036432 | PLP-115-000036432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036434 | PLP-115-000036434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036443 | PLP-115-000036445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036447 | PLP-115-000036447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036450 | PLP-115-000036450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036455 | PLP-115-000036455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036460 | PLP-115-000036462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036464 | PLP-115-000036465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036476 | PLP-115-000036483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036485 | PLP-115-000036485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036496 | PLP-115-000036496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036501 | PLP-115-000036501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036517 | PLP-115-000036519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036521 | PLP-115-000036523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036529 | PLP-115-000036532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036534 | PLP-115-000036534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036538 | PLP-115-000036539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036543 | PLP-115-000036543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036548 | PLP-115-000036553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036559 | PLP-115-000036560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036562 | PLP-115-000036566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036570 | PLP-115-000036578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036589 | PLP-115-000036590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036592 | PLP-115-000036592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036595 | PLP-115-000036595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036599 | PLP-115-000036599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036604 | PLP-115-000036604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036606 | PLP-115-000036607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036632 | PLP-115-000036636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036638 | PLP-115-000036638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036640 | PLP-115-000036640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036643 | PLP-115-000036673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036675 | PLP-115-000036676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036679 | PLP-115-000036679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036681 | PLP-115-000036681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036684 | PLP-115-000036700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036702 | PLP-115-000036705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036707 | PLP-115-000036711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036715 | PLP-115-000036715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036717 | PLP-115-000036723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036739 | PLP-115-000036741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036745 | PLP-115-000036745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036749 | PLP-115-000036751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036756 | PLP-115-000036761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036763 | PLP-115-000036767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036769 | PLP-115-000036769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036773 | PLP-115-000036773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036775 | PLP-115-000036785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036787 | PLP-115-000036787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036789 | PLP-115-000036791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036813 | PLP-115-000036816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036819 | PLP-115-000036819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036822 | PLP-115-000036822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036824 | PLP-115-000036828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036831 | PLP-115-000036835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036837 | PLP-115-000036844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036846 | PLP-115-000036846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036848 | PLP-115-000036848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036850 | PLP-115-000036853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036857 | PLP-115-000036859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036861 | PLP-115-000036861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036865 | PLP-115-000036865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036867 | PLP-115-000036871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036874 | PLP-115-000036874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036884 | PLP-115-000036885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036887 | PLP-115-000036887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036892 | PLP-115-000036894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036905 | PLP-115-000036906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036908 | PLP-115-000036908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036912 | PLP-115-000036912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036915 | PLP-115-000036916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036918 | PLP-115-000036918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036920 | PLP-115-000036922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036924 | PLP-115-000036924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036926 | PLP-115-000036926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036929 | PLP-115-000036931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036934 | PLP-115-000036934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036936 | PLP-115-000036936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036940 | PLP-115-000036942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036945 | PLP-115-000036945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036947 | PLP-115-000036947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036949 | PLP-115-000036951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036953 | PLP-115-000036953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036955 | PLP-115-000036956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036964 | PLP-115-000036969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036972 | PLP-115-000036973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036976 | PLP-115-000036979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036986 | PLP-115-000036989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036994 | PLP-115-000036995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036997 | PLP-115-000036997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037000 | PLP-115-000037000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037002 | PLP-115-000037002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037004 | PLP-115-000037011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037013 | PLP-115-000037013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037027 | PLP-115-000037042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037045 | PLP-115-000037045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037052 | PLP-115-000037053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037068 | PLP-115-000037072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037075 | PLP-115-000037075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037077 | PLP-115-000037078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037080 | PLP-115-000037081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037083 | PLP-115-000037083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037093 | PLP-115-000037096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037098 | PLP-115-000037099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037101 | PLP-115-000037111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037118 | PLP-115-000037118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037123 | PLP-115-000037123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037128 | PLP-115-000037131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037133 | PLP-115-000037136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037138 | PLP-115-000037142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037144 | PLP-115-000037145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037147 | PLP-115-000037149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037152 | PLP-115-000037155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037158 | PLP-115-000037162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037166 | PLP-115-000037166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037168 | PLP-115-000037174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037176 | PLP-115-000037176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037181 | PLP-115-000037182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037187 | PLP-115-000037187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037191 | PLP-115-000037192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037196 | PLP-115-000037198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037218 | PLP-115-000037218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037220 | PLP-115-000037221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037225 | PLP-115-000037228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037230 | PLP-115-000037234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037246 | PLP-115-000037246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037249 | PLP-115-000037249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037251 | PLP-115-000037251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037253 | PLP-115-000037255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037257 | PLP-115-000037257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037259 | PLP-115-000037262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037264 | PLP-115-000037266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037268 | PLP-115-000037268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037270 | PLP-115-000037271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037273 | PLP-115-000037274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037276 | PLP-115-000037282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037284 | PLP-115-000037291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037294 | PLP-115-000037303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037305 | PLP-115-000037306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037308 | PLP-115-000037335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037337 | PLP-115-000037338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037341 | PLP-115-000037342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037344 | PLP-115-000037344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037346 | PLP-115-000037346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037351 | PLP-115-000037351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037359 | PLP-115-000037359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037361 | PLP-115-000037367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037370 | PLP-115-000037371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037373 | PLP-115-000037373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037377 | PLP-115-000037378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037381 | PLP-115-000037382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037385 | PLP-115-000037387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037389 | PLP-115-000037389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037391 | PLP-115-000037391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037395 | PLP-115-000037396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037399 | PLP-115-000037399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037401 | PLP-115-000037401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037403 | PLP-115-000037407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037409 | PLP-115-000037411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037413 | PLP-115-000037417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037422 | PLP-115-000037422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037429 | PLP-115-000037429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037433 | PLP-115-000037440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037445 | PLP-115-000037445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037448 | PLP-115-000037451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037453 | PLP-115-000037455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037459 | PLP-115-000037464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037466 | PLP-115-000037466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037468 | PLP-115-000037469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037497 | PLP-115-000037501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037516 | PLP-115-000037516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037518 | PLP-115-000037520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037522 | PLP-115-000037522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037526 | PLP-115-000037526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037530 | PLP-115-000037530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037533 | PLP-115-000037534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037539 | PLP-115-000037540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037542 | PLP-115-000037542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037559 | PLP-115-000037561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037563 | PLP-115-000037563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037565 | PLP-115-000037566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037582 | PLP-115-000037582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037585 | PLP-115-000037586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037596 | PLP-115-000037596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037598 | PLP-115-000037600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037609 | PLP-115-000037610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037614 | PLP-115-000037614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037616 | PLP-115-000037620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037623 | PLP-115-000037623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037625 | PLP-115-000037626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037639 | PLP-115-000037639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037645 | PLP-115-000037645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037647 | PLP-115-000037647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037650 | PLP-115-000037650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037652 | PLP-115-000037652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037654 | PLP-115-000037654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037656 | PLP-115-000037657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037671 | PLP-115-000037672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037674 | PLP-115-000037683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037685 | PLP-115-000037687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037689 | PLP-115-000037689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037691 | PLP-115-000037696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037698 | PLP-115-000037699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037715 | PLP-115-000037715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037718 | PLP-115-000037720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037722 | PLP-115-000037722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037724 | PLP-115-000037729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037731 | PLP-115-000037737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037739 | PLP-115-000037740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037753 | PLP-115-000037753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037756 | PLP-115-000037767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037769 | PLP-115-000037770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037779 | PLP-115-000037780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037782 | PLP-115-000037782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037786 | PLP-115-000037788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037791 | PLP-115-000037791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037793 | PLP-115-000037793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037795 | PLP-115-000037795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037797 | PLP-115-000037798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037800 | PLP-115-000037802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037804 | PLP-115-000037806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037809 | PLP-115-000037812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037815 | PLP-115-000037817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037819 | PLP-115-000037822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037827 | PLP-115-000037836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037846 | PLP-115-000037846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037849 | PLP-115-000037850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037852 | PLP-115-000037852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037854 | PLP-115-000037855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037857 | PLP-115-000037858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037860 | PLP-115-000037860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037864 | PLP-115-000037864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037866 | PLP-115-000037866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037868 | PLP-115-000037876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037878 | PLP-115-000037878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037880 | PLP-115-000037881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037883 | PLP-115-000037884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037890 | PLP-115-000037890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037897 | PLP-115-000037898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037900 | PLP-115-000037900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037906 | PLP-115-000037908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037912 | PLP-115-000037913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037917 | PLP-115-000037920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037922 | PLP-115-000037925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037944 | PLP-115-000037944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037952 | PLP-115-000037952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037956 | PLP-115-000037959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037963 | PLP-115-000037963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037965 | PLP-115-000037969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037971 | PLP-115-000037971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037974 | PLP-115-000037975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037977 | PLP-115-000037978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037984 | PLP-115-000037985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037987 | PLP-115-000037989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038001 | PLP-115-000038001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038005 | PLP-115-000038011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038013 | PLP-115-000038014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038017 | PLP-115-000038019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038021 | PLP-115-000038021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038028 | PLP-115-000038030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038034 | PLP-115-000038034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038036 | PLP-115-000038039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038043 | PLP-115-000038044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038049 | PLP-115-000038050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038052 | PLP-115-000038054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038056 | PLP-115-000038060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038062 | PLP-115-000038062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038066 | PLP-115-000038066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038069 | PLP-115-000038070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038084 | PLP-115-000038098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038100 | PLP-115-000038100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038106 | PLP-115-000038111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038114 | PLP-115-000038120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038129 | PLP-115-000038130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038135 | PLP-115-000038135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038138 | PLP-115-000038143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038149 | PLP-115-000038152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038154 | PLP-115-000038156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038158 | PLP-115-000038158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038160 | PLP-115-000038165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038168 | PLP-115-000038169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038175 | PLP-115-000038177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038179 | PLP-115-000038179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038181 | PLP-115-000038181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038189 | PLP-115-000038190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038197 | PLP-115-000038198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038203 | PLP-115-000038216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038219 | PLP-115-000038222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038225 | PLP-115-000038226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038229 | PLP-115-000038232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038234 | PLP-115-000038234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038236 | PLP-115-000038243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038245 | PLP-115-000038245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038248 | PLP-115-000038250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038252 | PLP-115-000038252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038254 | PLP-115-000038260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038263 | PLP-115-000038263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038265 | PLP-115-000038271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038278 | PLP-115-000038283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038288 | PLP-115-000038289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038291 | PLP-115-000038293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038306 | PLP-115-000038306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038308 | PLP-115-000038309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038319 | PLP-115-000038327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038329 | PLP-115-000038333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038339 | PLP-115-000038350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038352 | PLP-115-000038352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038358 | PLP-115-000038362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038364 | PLP-115-000038366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038370 | PLP-115-000038372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038374 | PLP-115-000038375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038382 | PLP-115-000038382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038387 | PLP-115-000038392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038397 | PLP-115-000038407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038410 | PLP-115-000038410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038416 | PLP-115-000038417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038441 | PLP-115-000038446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038448 | PLP-115-000038450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038453 | PLP-115-000038457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038459 | PLP-115-000038459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038461 | PLP-115-000038461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038463 | PLP-115-000038463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038467 | PLP-115-000038468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038470 | PLP-115-000038471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038478 | PLP-115-000038478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038481 | PLP-115-000038482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038489 | PLP-115-000038492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038495 | PLP-115-000038495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038497 | PLP-115-000038500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038502 | PLP-115-000038506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038509 | PLP-115-000038513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038515 | PLP-115-000038516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038520 | PLP-115-000038521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038523 | PLP-115-000038523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038525 | PLP-115-000038534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038536 | PLP-115-000038536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038540 | PLP-115-000038543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038545 | PLP-115-000038545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038547 | PLP-115-000038547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038553 | PLP-115-000038559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038561 | PLP-115-000038561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038572 | PLP-115-000038572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038575 | PLP-115-000038578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038582 | PLP-115-000038582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038588 | PLP-115-000038588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038593 | PLP-115-000038595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038598 | PLP-115-000038598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038602 | PLP-115-000038603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038606 | PLP-115-000038610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038622 | PLP-115-000038622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038624 | PLP-115-000038626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038628 | PLP-115-000038634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038639 | PLP-115-000038639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038641 | PLP-115-000038648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038657 | PLP-115-000038658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038664 | PLP-115-000038665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038675 | PLP-115-000038676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038678 | PLP-115-000038679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038699 | PLP-115-000038699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038701 | PLP-115-000038702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038705 | PLP-115-000038707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038711 | PLP-115-000038715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038726 | PLP-115-000038727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038729 | PLP-115-000038736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038739 | PLP-115-000038739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038746 | PLP-115-000038751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038753 | PLP-115-000038754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038758 | PLP-115-000038758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038760 | PLP-115-000038761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038764 | PLP-115-000038768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038773 | PLP-115-000038775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038780 | PLP-115-000038793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038797 | PLP-115-000038802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038806 | PLP-115-000038806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038808 | PLP-115-000038809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038811 | PLP-115-000038814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038816 | PLP-115-000038817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038823 | PLP-115-000038823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038826 | PLP-115-000038832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038834 | PLP-115-000038835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038837 | PLP-115-000038838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038854 | PLP-115-000038859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038864 | PLP-115-000038865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038868 | PLP-115-000038870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038873 | PLP-115-000038873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038876 | PLP-115-000038876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038879 | PLP-115-000038885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038887 | PLP-115-000038887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038889 | PLP-115-000038891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038895 | PLP-115-000038895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038897 | PLP-115-000038897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038899 | PLP-115-000038904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038909 | PLP-115-000038910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038916 | PLP-115-000038916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038918 | PLP-115-000038918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038920 | PLP-115-000038929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038931 | PLP-115-000038932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038937 | PLP-115-000038938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038940 | PLP-115-000038940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038942 | PLP-115-000038945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038950 | PLP-115-000038950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038952 | PLP-115-000038953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038958 | PLP-115-000038959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038961 | PLP-115-000038962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038964 | PLP-115-000038966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038968 | PLP-115-000038971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038973 | PLP-115-000038974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038977 | PLP-115-000038980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038982 | PLP-115-000038983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038985 | PLP-115-000038985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038989 | PLP-115-000038993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038995 | PLP-115-000039002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039007 | PLP-115-000039007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039009 | PLP-115-000039011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039013 | PLP-115-000039013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039016 | PLP-115-000039016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039019 | PLP-115-000039019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039021 | PLP-115-000039031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039042 | PLP-115-000039042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039044 | PLP-115-000039047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039049 | PLP-115-000039049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039051 | PLP-115-000039051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039054 | PLP-115-000039057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039060 | PLP-115-000039067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039071 | PLP-115-000039074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039076 | PLP-115-000039085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039087 | PLP-115-000039093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039098 | PLP-115-000039098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039100 | PLP-115-000039104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039110 | PLP-115-000039112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039114 | PLP-115-000039114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039116 | PLP-115-000039116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039118 | PLP-115-000039121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039123 | PLP-115-000039125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039127 | PLP-115-000039127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039130 | PLP-115-000039130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039134 | PLP-115-000039135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039137 | PLP-115-000039138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039146 | PLP-115-000039149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039151 | PLP-115-000039155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039157 | PLP-115-000039157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039160 | PLP-115-000039161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039165 | PLP-115-000039166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039170 | PLP-115-000039171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039174 | PLP-115-000039174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039179 | PLP-115-000039179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039181 | PLP-115-000039181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039187 | PLP-115-000039188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039202 | PLP-115-000039203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039205 | PLP-115-000039210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039212 | PLP-115-000039214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039228 | PLP-115-000039229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039236 | PLP-115-000039236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039239 | PLP-115-000039239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039242 | PLP-115-000039244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039251 | PLP-115-000039251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039255 | PLP-115-000039255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039264 | PLP-115-000039268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039270 | PLP-115-000039271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039273 | PLP-115-000039275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039277 | PLP-115-000039277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039287 | PLP-115-000039287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039292 | PLP-115-000039292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039294 | PLP-115-000039295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039300 | PLP-115-000039303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039305 | PLP-115-000039305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039314 | PLP-115-000039319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039321 | PLP-115-000039327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039330 | PLP-115-000039330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039332 | PLP-115-000039332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039336 | PLP-115-000039345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039347 | PLP-115-000039348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039356 | PLP-115-000039358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039362 | PLP-115-000039363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039369 | PLP-115-000039373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039375 | PLP-115-000039377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039379 | PLP-115-000039379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039386 | PLP-115-000039386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039404 | PLP-115-000039409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039411 | PLP-115-000039414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039421 | PLP-115-000039421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039423 | PLP-115-000039440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039445 | PLP-115-000039445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039465 | PLP-115-000039465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039469 | PLP-115-000039470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039474 | PLP-115-000039487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039496 | PLP-115-000039496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039501 | PLP-115-000039502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039504 | PLP-115-000039504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039506 | PLP-115-000039509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039514 | PLP-115-000039516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039519 | PLP-115-000039520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039523 | PLP-115-000039527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039533 | PLP-115-000039537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039546 | PLP-115-000039548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039551 | PLP-115-000039551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039556 | PLP-115-000039569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039575 | PLP-115-000039576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039579 | PLP-115-000039579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039581 | PLP-115-000039581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039590 | PLP-115-000039590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039593 | PLP-115-000039593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039600 | PLP-115-000039600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039606 | PLP-115-000039606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039609 | PLP-115-000039609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039612 | PLP-115-000039621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039624 | PLP-115-000039624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039630 | PLP-115-000039630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039635 | PLP-115-000039635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039642 | PLP-115-000039645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039647 | PLP-115-000039650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039654 | PLP-115-000039655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039658 | PLP-115-000039658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039662 | PLP-115-000039665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039669 | PLP-115-000039670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039675 | PLP-115-000039676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039678 | PLP-115-000039681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039683 | PLP-115-000039684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039686 | PLP-115-000039689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039691 | PLP-115-000039692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039695 | PLP-115-000039697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039699 | PLP-115-000039723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039725 | PLP-115-000039725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039738 | PLP-115-000039742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039745 | PLP-115-000039745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039747 | PLP-115-000039749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039751 | PLP-115-000039753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039755 | PLP-115-000039755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039759 | PLP-115-000039759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039762 | PLP-115-000039763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039766 | PLP-115-000039769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039779 | PLP-115-000039779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039787 | PLP-115-000039790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039795 | PLP-115-000039800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039804 | PLP-115-000039806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039808 | PLP-115-000039810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039833 | PLP-115-000039839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039844 | PLP-115-000039853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039856 | PLP-115-000039857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039859 | PLP-115-000039863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039866 | PLP-115-000039866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039868 | PLP-115-000039868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039872 | PLP-115-000039872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039874 | PLP-115-000039874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039877 | PLP-115-000039877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039883 | PLP-115-000039885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039887 | PLP-115-000039888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039897 | PLP-115-000039897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039900 | PLP-115-000039905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039909 | PLP-115-000039909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039911 | PLP-115-000039912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039916 | PLP-115-000039918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039922 | PLP-115-000039925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039927 | PLP-115-000039927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039929 | PLP-115-000039934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039936 | PLP-115-000039936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039941 | PLP-115-000039942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039946 | PLP-115-000039949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039951 | PLP-115-000039953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039956 | PLP-115-000039956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039958 | PLP-115-000039958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039963 | PLP-115-000039963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039977 | PLP-115-000039990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039996 | PLP-115-000039996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039999 | PLP-115-000040003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040005 | PLP-115-000040007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040009 | PLP-115-000040012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040014 | PLP-115-000040014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040016 | PLP-115-000040016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040023 | PLP-115-000040023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040037 | PLP-115-000040038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040047 | PLP-115-000040047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040052 | PLP-115-000040053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040055 | PLP-115-000040055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040059 | PLP-115-000040060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040062 | PLP-115-000040062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040064 | PLP-115-000040066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040068 | PLP-115-000040080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040084 | PLP-115-000040084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040087 | PLP-115-000040087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040094 | PLP-115-000040094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040101 | PLP-115-000040101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040104 | PLP-115-000040104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040106 | PLP-115-000040122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040126 | PLP-115-000040126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040128 | PLP-115-000040128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040130 | PLP-115-000040131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040137 | PLP-115-000040138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040140 | PLP-115-000040140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040142 | PLP-115-000040154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040156 | PLP-115-000040156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040159 | PLP-115-000040159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040162 | PLP-115-000040163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040165 | PLP-115-000040166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040171 | PLP-115-000040178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040188 | PLP-115-000040189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040191 | PLP-115-000040191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040194 | PLP-115-000040204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040206 | PLP-115-000040208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040211 | PLP-115-000040211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040215 | PLP-115-000040216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040223 | PLP-115-000040223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040226 | PLP-115-000040236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040239 | PLP-115-000040240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040242 | PLP-115-000040242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040244 | PLP-115-000040244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040252 | PLP-115-000040261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040263 | PLP-115-000040263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040265 | PLP-115-000040266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040268 | PLP-115-000040268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040270 | PLP-115-000040271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040273 | PLP-115-000040283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040285 | PLP-115-000040290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040300 | PLP-115-000040302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040304 | PLP-115-000040306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040310 | PLP-115-000040313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040315 | PLP-115-000040317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040319 | PLP-115-000040322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040324 | PLP-115-000040324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040326 | PLP-115-000040329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040333 | PLP-115-000040333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040337 | PLP-115-000040337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040342 | PLP-115-000040342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040348 | PLP-115-000040351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040353 | PLP-115-000040355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040358 | PLP-115-000040360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040372 | PLP-115-000040372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040375 | PLP-115-000040378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040380 | PLP-115-000040380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040384 | PLP-115-000040392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040398 | PLP-115-000040398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040404 | PLP-115-000040404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040406 | PLP-115-000040408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040410 | PLP-115-000040410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040414 | PLP-115-000040419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040421 | PLP-115-000040421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040423 | PLP-115-000040433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040435 | PLP-115-000040435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040437 | PLP-115-000040438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040442 | PLP-115-000040447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040449 | PLP-115-000040451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040455 | PLP-115-000040455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040457 | PLP-115-000040458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040461 | PLP-115-000040461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040463 | PLP-115-000040465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040467 | PLP-115-000040471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040473 | PLP-115-000040474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040476 | PLP-115-000040483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040486 | PLP-115-000040486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040491 | PLP-115-000040493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040495 | PLP-115-000040497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040500 | PLP-115-000040501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040503 | PLP-115-000040503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040505 | PLP-115-000040506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040511 | PLP-115-000040511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040513 | PLP-115-000040523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040526 | PLP-115-000040534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040539 | PLP-115-000040539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040541 | PLP-115-000040541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040546 | PLP-115-000040547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040550 | PLP-115-000040552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040555 | PLP-115-000040564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040568 | PLP-115-000040569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040573 | PLP-115-000040573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040578 | PLP-115-000040581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040588 | PLP-115-000040589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040591 | PLP-115-000040597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040599 | PLP-115-000040599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040605 | PLP-115-000040605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040612 | PLP-115-000040613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040618 | PLP-115-000040619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040622 | PLP-115-000040622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040631 | PLP-115-000040640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040644 | PLP-115-000040645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040650 | PLP-115-000040650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040654 | PLP-115-000040667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040669 | PLP-115-000040669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040672 | PLP-115-000040674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040690 | PLP-115-000040690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040692 | PLP-115-000040692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040696 | PLP-115-000040696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040698 | PLP-115-000040701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040703 | PLP-115-000040709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040713 | PLP-115-000040718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040721 | PLP-115-000040722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040724 | PLP-115-000040724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040729 | PLP-115-000040730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040732 | PLP-115-000040736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040747 | PLP-115-000040748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040750 | PLP-115-000040750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040759 | PLP-115-000040761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040764 | PLP-115-000040766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040771 | PLP-115-000040772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040774 | PLP-115-000040774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040776 | PLP-115-000040776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040778 | PLP-115-000040784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040786 | PLP-115-000040789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040794 | PLP-115-000040797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040799 | PLP-115-000040799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040803 | PLP-115-000040806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040808 | PLP-115-000040809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040812 | PLP-115-000040818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040822 | PLP-115-000040822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040826 | PLP-115-000040828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040832 | PLP-115-000040850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040852 | PLP-115-000040853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040855 | PLP-115-000040865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040868 | PLP-115-000040871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040873 | PLP-115-000040877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040886 | PLP-115-000040892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040895 | PLP-115-000040895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040901 | PLP-115-000040901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040903 | PLP-115-000040903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040905 | PLP-115-000040905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040907 | PLP-115-000040907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040909 | PLP-115-000040910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040912 | PLP-115-000040912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040919 | PLP-115-000040920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040922 | PLP-115-000040933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040939 | PLP-115-000040939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040946 | PLP-115-000040946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040954 | PLP-115-000040954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040960 | PLP-115-000040969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040972 | PLP-115-000040975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040979 | PLP-115-000040982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040984 | PLP-115-000040986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040989 | PLP-115-000040993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040995 | PLP-115-000040998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041000 | PLP-115-000041005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041008 | PLP-115-000041008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041025 | PLP-115-000041027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041032 | PLP-115-000041032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041038 | PLP-115-000041039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041041 | PLP-115-000041044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041053 | PLP-115-000041054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041056 | PLP-115-000041056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041058 | PLP-115-000041058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041061 | PLP-115-000041065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041067 | PLP-115-000041076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041084 | PLP-115-000041086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041092 | PLP-115-000041099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041105 | PLP-115-000041112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041115 | PLP-115-000041116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041118 | PLP-115-000041127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041133 | PLP-115-000041133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041136 | PLP-115-000041137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041141 | PLP-115-000041141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041144 | PLP-115-000041147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041149 | PLP-115-000041150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041152 | PLP-115-000041161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041164 | PLP-115-000041165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041171 | PLP-115-000041172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041176 | PLP-115-000041177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041179 | PLP-115-000041182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041185 | PLP-115-000041185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041187 | PLP-115-000041187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041190 | PLP-115-000041193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041200 | PLP-115-000041200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041203 | PLP-115-000041204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041206 | PLP-115-000041206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041208 | PLP-115-000041208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041210 | PLP-115-000041210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041214 | PLP-115-000041219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041221 | PLP-115-000041221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041228 | PLP-115-000041228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041230 | PLP-115-000041231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041233 | PLP-115-000041234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041237 | PLP-115-000041238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041243 | PLP-115-000041243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041246 | PLP-115-000041246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041251 | PLP-115-000041251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041254 | PLP-115-000041254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041256 | PLP-115-000041257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041262 | PLP-115-000041263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041266 | PLP-115-000041270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041272 | PLP-115-000041275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041277 | PLP-115-000041282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041286 | PLP-115-000041286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041290 | PLP-115-000041290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041292 | PLP-115-000041292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041294 | PLP-115-000041297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041299 | PLP-115-000041303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041307 | PLP-115-000041308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041312 | PLP-115-000041312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041319 | PLP-115-000041319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041326 | PLP-115-000041330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041332 | PLP-115-000041334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041338 | PLP-115-000041339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041343 | PLP-115-000041345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041347 | PLP-115-000041353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041355 | PLP-115-000041360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041372 | PLP-115-000041372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041377 | PLP-115-000041378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041380 | PLP-115-000041382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041386 | PLP-115-000041386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041388 | PLP-115-000041395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041398 | PLP-115-000041400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041402 | PLP-115-000041402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041404 | PLP-115-000041404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041412 | PLP-115-000041413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041415 | PLP-115-000041420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041425 | PLP-115-000041425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041427 | PLP-115-000041427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041430 | PLP-115-000041431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041438 | PLP-115-000041438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041444 | PLP-115-000041445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041447 | PLP-115-000041447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041449 | PLP-115-000041450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041452 | PLP-115-000041452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041454 | PLP-115-000041455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041457 | PLP-115-000041464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041472 | PLP-115-000041478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041480 | PLP-115-000041487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041489 | PLP-115-000041489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041491 | PLP-115-000041491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041493 | PLP-115-000041500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041504 | PLP-115-000041505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041511 | PLP-115-000041512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041514 | PLP-115-000041514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041521 | PLP-115-000041534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041536 | PLP-115-000041543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041548 | PLP-115-000041556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041569 | PLP-115-000041573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041576 | PLP-115-000041577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041582 | PLP-115-000041584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041589 | PLP-115-000041589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041593 | PLP-115-000041604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041606 | PLP-115-000041606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041608 | PLP-115-000041608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041611 | PLP-115-000041620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041623 | PLP-115-000041628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041633 | PLP-115-000041634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041637 | PLP-115-000041638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041640 | PLP-115-000041640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041646 | PLP-115-000041646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041649 | PLP-115-000041653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041655 | PLP-115-000041655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041658 | PLP-115-000041660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041665 | PLP-115-000041666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041669 | PLP-115-000041672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041680 | PLP-115-000041680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041683 | PLP-115-000041683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041685 | PLP-115-000041686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041688 | PLP-115-000041693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041696 | PLP-115-000041696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041698 | PLP-115-000041706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041710 | PLP-115-000041713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041715 | PLP-115-000041715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041717 | PLP-115-000041717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041719 | PLP-115-000041725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041727 | PLP-115-000041727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041733 | PLP-115-000041735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041738 | PLP-115-000041739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041753 | PLP-115-000041753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041755 | PLP-115-000041755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041769 | PLP-115-000041769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041771 | PLP-115-000041771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041773 | PLP-115-000041773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041775 | PLP-115-000041775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041777 | PLP-115-000041778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041780 | PLP-115-000041780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041793 | PLP-115-000041793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041801 | PLP-115-000041801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041806 | PLP-115-000041810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041817 | PLP-115-000041823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041825 | PLP-115-000041829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041833 | PLP-115-000041834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041836 | PLP-115-000041840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041844 | PLP-115-000041850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041854 | PLP-115-000041855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041857 | PLP-115-000041866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041868 | PLP-115-000041868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041879 | PLP-115-000041879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041885 | PLP-115-000041886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041888 | PLP-115-000041891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041893 | PLP-115-000041903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041906 | PLP-115-000041907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041910 | PLP-115-000041910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041913 | PLP-115-000041916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041926 | PLP-115-000041929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041936 | PLP-115-000041936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041944 | PLP-115-000041945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041947 | PLP-115-000041950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041952 | PLP-115-000041953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041955 | PLP-115-000041955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041957 | PLP-115-000041958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041966 | PLP-115-000041973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041976 | PLP-115-000041976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041981 | PLP-115-000041983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041987 | PLP-115-000041996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042011 | PLP-115-000042012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042014 | PLP-115-000042023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042026 | PLP-115-000042029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042031 | PLP-115-000042033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042036 | PLP-115-000042038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042040 | PLP-115-000042040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042044 | PLP-115-000042045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042047 | PLP-115-000042053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042056 | PLP-115-000042057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042064 | PLP-115-000042064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042066 | PLP-115-000042073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042076 | PLP-115-000042081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042084 | PLP-115-000042088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042090 | PLP-115-000042090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042092 | PLP-115-000042098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042100 | PLP-115-000042100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042104 | PLP-115-000042106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042108 | PLP-115-000042114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042116 | PLP-115-000042116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042119 | PLP-115-000042121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042124 | PLP-115-000042126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042130 | PLP-115-000042130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042135 | PLP-115-000042140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042142 | PLP-115-000042149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042154 | PLP-115-000042154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042156 | PLP-115-000042167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042169 | PLP-115-000042169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042171 | PLP-115-000042172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042174 | PLP-115-000042174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042177 | PLP-115-000042177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042181 | PLP-115-000042184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042186 | PLP-115-000042190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042192 | PLP-115-000042197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042205 | PLP-115-000042213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042218 | PLP-115-000042218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042223 | PLP-115-000042223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042225 | PLP-115-000042227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042231 | PLP-115-000042235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042238 | PLP-115-000042239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042242 | PLP-115-000042242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042244 | PLP-115-000042244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042247 | PLP-115-000042247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042249 | PLP-115-000042250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042252 | PLP-115-000042254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042264 | PLP-115-000042269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042278 | PLP-115-000042280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042289 | PLP-115-000042289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042291 | PLP-115-000042301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042310 | PLP-115-000042312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042316 | PLP-115-000042320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042329 | PLP-115-000042330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042336 | PLP-115-000042337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042348 | PLP-115-000042349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042353 | PLP-115-000042356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042362 | PLP-115-000042363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042368 | PLP-115-000042371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042378 | PLP-115-000042380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042382 | PLP-115-000042383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042386 | PLP-115-000042386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042395 | PLP-115-000042397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042402 | PLP-115-000042404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042413 | PLP-115-000042415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042420 | PLP-115-000042422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042424 | PLP-115-000042433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042435 | PLP-115-000042441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042443 | PLP-115-000042445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042454 | PLP-115-000042455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042460 | PLP-115-000042461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042464 | PLP-115-000042473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042476 | PLP-115-000042476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042492 | PLP-115-000042492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042494 | PLP-115-000042503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042505 | PLP-115-000042505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042507 | PLP-115-000042510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042514 | PLP-115-000042515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042520 | PLP-115-000042521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042524 | PLP-115-000042526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042528 | PLP-115-000042530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042536 | PLP-115-000042538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042543 | PLP-115-000042544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042546 | PLP-115-000042546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042550 | PLP-115-000042554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042558 | PLP-115-000042560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042562 | PLP-115-000042566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042568 | PLP-115-000042570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042573 | PLP-115-000042574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042578 | PLP-115-000042582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042588 | PLP-115-000042590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042604 | PLP-115-000042604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042606 | PLP-115-000042606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042614 | PLP-115-000042682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042689 | PLP-115-000042691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042695 | PLP-115-000042704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042706 | PLP-115-000042727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042729 | PLP-115-000042733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042740 | PLP-115-000042742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042746 | PLP-115-000042747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042749 | PLP-115-000042755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042764 | PLP-115-000042769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042776 | PLP-115-000042776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042778 | PLP-115-000042800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042804 | PLP-115-000042806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042808 | PLP-115-000042809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042812 | PLP-115-000042812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042816 | PLP-115-000042820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042829 | PLP-115-000042830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042833 | PLP-115-000042833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042836 | PLP-115-000042837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042847 | PLP-115-000042850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042852 | PLP-115-000042855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042857 | PLP-115-000042862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042880 | PLP-115-000042882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042885 | PLP-115-000042885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042897 | PLP-115-000042901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042914 | PLP-115-000042914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042930 | PLP-115-000042935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042939 | PLP-115-000042942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042952 | PLP-115-000042957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042968 | PLP-115-000042968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042973 | PLP-115-000042974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042976 | PLP-115-000042980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042983 | PLP-115-000043010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043015 | PLP-115-000043017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043029 | PLP-115-000043029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043031 | PLP-115-000043031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043033 | PLP-115-000043033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043035 | PLP-115-000043035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043037 | PLP-115-000043038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043042 | PLP-115-000043050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043052 | PLP-115-000043059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043061 | PLP-115-000043061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043063 | PLP-115-000043065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043068 | PLP-115-000043073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043075 | PLP-115-000043075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043077 | PLP-115-000043080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043087 | PLP-115-000043093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043095 | PLP-115-000043099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043105 | PLP-115-000043105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043117 | PLP-115-000043119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043125 | PLP-115-000043129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043134 | PLP-115-000043142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043144 | PLP-115-000043144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043146 | PLP-115-000043147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043150 | PLP-115-000043150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043154 | PLP-115-000043156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043158 | PLP-115-000043160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043180 | PLP-115-000043186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043188 | PLP-115-000043189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043193 | PLP-115-000043193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043195 | PLP-115-000043195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043202 | PLP-115-000043206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043209 | PLP-115-000043210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043215 | PLP-115-000043215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043217 | PLP-115-000043222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043224 | PLP-115-000043225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043227 | PLP-115-000043228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043232 | PLP-115-000043233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043237 | PLP-115-000043240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043242 | PLP-115-000043242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043244 | PLP-115-000043246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043248 | PLP-115-000043248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043250 | PLP-115-000043250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043252 | PLP-115-000043255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000001 | PLP-167-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000008 | PLP-167-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000013 | PLP-167-000000014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000016 | PLP-167-000000018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000023 | PLP-167-000000023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000027 | PLP-167-000000028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000030 | PLP-167-000000030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000032 | PLP-167-000000032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000034 | PLP-167-000000036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000039 | PLP-167-000000040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000042 | PLP-167-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000045 | PLP-167-000000067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000069 | PLP-167-000000069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000071 | PLP-167-000000097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000099 | PLP-167-000000106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000108 | PLP-167-000000113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000115 | PLP-167-000000122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000125 | PLP-167-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000127 | PLP-167-000000127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000129 | PLP-167-000000131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000133 | PLP-167-000000138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000140 | PLP-167-000000141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000143 | PLP-167-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000153 | PLP-167-000000155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000161 | PLP-167-000000173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000175 | PLP-167-000000179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000181 | PLP-167-000000185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000187 | PLP-167-000000188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000191 | PLP-167-000000191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000193 | PLP-167-000000204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000209 | PLP-167-000000218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000220 | PLP-167-000000220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000223 | PLP-167-000000224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000227 | PLP-167-000000227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000230 | PLP-167-000000235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000237 | PLP-167-000000237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000239 | PLP-167-000000240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000243 | PLP-167-000000245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000247 | PLP-167-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000249 | PLP-167-000000252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000254 | PLP-167-000000258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000262 | PLP-167-000000263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000265 | PLP-167-000000277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000279 | PLP-167-000000279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000281 | PLP-167-000000282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000284 | PLP-167-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000286 | PLP-167-000000288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000291 | PLP-167-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000293 | PLP-167-000000294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000296 | PLP-167-000000296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000298 | PLP-167-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000306 | PLP-167-000000309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000314 | PLP-167-000000315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000317 | PLP-167-000000317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000319 | PLP-167-000000320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000322 | PLP-167-000000322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000324 | PLP-167-000000324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000326 | PLP-167-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000328 | PLP-167-000000333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000335 | PLP-167-000000342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000344 | PLP-167-000000345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000347 | PLP-167-000000347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000349 | PLP-167-000000353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000356 | PLP-167-000000356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000358 | PLP-167-000000367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000369 | PLP-167-000000369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000371 | PLP-167-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000383 | PLP-167-000000390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000393 | PLP-167-000000402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000404 | PLP-167-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000407 | PLP-167-000000409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000412 | PLP-167-000000414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000416 | PLP-167-000000416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000418 | PLP-167-000000420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000422 | PLP-167-000000423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000425 | PLP-167-000000428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000430 | PLP-167-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000432 | PLP-167-000000437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000439 | PLP-167-000000439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000441 | PLP-167-000000446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000448 | PLP-167-000000456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000458 | PLP-167-000000461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000463 | PLP-167-000000469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000471 | PLP-167-000000472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000474 | PLP-167-000000492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000495 | PLP-167-000000497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000499 | PLP-167-000000499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000501 | PLP-167-000000516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000518 | PLP-167-000000529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000532 | PLP-167-000000533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000536 | PLP-167-000000538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000542 | PLP-167-000000543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000545 | PLP-167-000000546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000548 | PLP-167-000000560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000563 | PLP-167-000000566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000568 | PLP-167-000000568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000570 | PLP-167-000000572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000574 | PLP-167-000000588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000590 | PLP-167-000000593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000596 | PLP-167-000000599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000603 | PLP-167-000000603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000606 | PLP-167-000000606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000608 | PLP-167-000000608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000611 | PLP-167-000000613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000618 | PLP-167-000000625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000629 | PLP-167-000000633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000635 | PLP-167-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000637 | PLP-167-000000637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000640 | PLP-167-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000646 | PLP-167-000000648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000650 | PLP-167-000000650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000652 | PLP-167-000000657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000659 | PLP-167-000000661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000665 | PLP-167-000000668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000671 | PLP-167-000000676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000679 | PLP-167-000000679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000682 | PLP-167-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000686 | PLP-167-000000687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000694 | PLP-167-000000694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000696 | PLP-167-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000700 | PLP-167-000000705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000707 | PLP-167-000000707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000709 | PLP-167-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000711 | PLP-167-000000725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000727 | PLP-167-000000729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000731 | PLP-167-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000735 | PLP-167-000000738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000741 | PLP-167-000000754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000760 | PLP-167-000000761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000763 | PLP-167-000000763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000767 | PLP-167-000000767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000770 | PLP-167-000000779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000781 | PLP-167-000000783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000785 | PLP-167-000000788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000790 | PLP-167-000000791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000793 | PLP-167-000000801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000807 | PLP-167-000000807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000809 | PLP-167-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000811 | PLP-167-000000812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000814 | PLP-167-000000817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000819 | PLP-167-000000819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000821 | PLP-167-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000823 | PLP-167-000000823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000825 | PLP-167-000000825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000829 | PLP-167-000000832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000834 | PLP-167-000000837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000839 | PLP-167-000000844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000846 | PLP-167-000000846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000851 | PLP-167-000000858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000860 | PLP-167-000000869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000872 | PLP-167-000000876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000878 | PLP-167-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000880 | PLP-167-000000881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000883 | PLP-167-000000885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000887 | PLP-167-000000887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000889 | PLP-167-000000897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000899 | PLP-167-000000915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000917 | PLP-167-000000920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000922 | PLP-167-000000922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000924 | PLP-167-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000926 | PLP-167-000000926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000928 | PLP-167-000000934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000936 | PLP-167-000000937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000939 | PLP-167-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000947 | PLP-167-000000951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000953 | PLP-167-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000955 | PLP-167-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000961 | PLP-167-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000966 | PLP-167-000000967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000970 | PLP-167-000000973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000977 | PLP-167-000000982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000985 | PLP-167-000000985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000990 | PLP-167-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000993 | PLP-167-000000994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000997 | PLP-167-000001000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001002 | PLP-167-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001004 | PLP-167-000001004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001007 | PLP-167-000001007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001012 | PLP-167-000001012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001015 | PLP-167-000001015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001017 | PLP-167-000001021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001023 | PLP-167-000001023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001025 | PLP-167-000001025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001027 | PLP-167-000001032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001036 | PLP-167-000001038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001042 | PLP-167-000001043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001048 | PLP-167-000001051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001053 | PLP-167-000001053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001060 | PLP-167-000001061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001065 | PLP-167-000001066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001068 | PLP-167-000001071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001073 | PLP-167-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001075 | PLP-167-000001086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001088 | PLP-167-000001099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001103 | PLP-167-000001111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001113 | PLP-167-000001116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001118 | PLP-167-000001120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001124 | PLP-167-000001128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001135 | PLP-167-000001148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001150 | PLP-167-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001155 | PLP-167-000001157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001160 | PLP-167-000001160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001162 | PLP-167-000001167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001170 | PLP-167-000001172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001175 | PLP-167-000001176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001179 | PLP-167-000001190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001192 | PLP-167-000001200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001202 | PLP-167-000001203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001205 | PLP-167-000001209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001211 | PLP-167-000001214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001216 | PLP-167-000001225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001228 | PLP-167-000001242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001244 | PLP-167-000001246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001249 | PLP-167-000001257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001259 | PLP-167-000001260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001265 | PLP-167-000001276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001281 | PLP-167-000001281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001283 | PLP-167-000001309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001311 | PLP-167-000001311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001313 | PLP-167-000001315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001317 | PLP-167-000001319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001322 | PLP-167-000001325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001328 | PLP-167-000001329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001332 | PLP-167-000001332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001338 | PLP-167-000001350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001359 | PLP-167-000001361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001365 | PLP-167-000001373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001379 | PLP-167-000001380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001383 | PLP-167-000001383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001386 | PLP-167-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001405 | PLP-167-000001419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001421 | PLP-167-000001421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001423 | PLP-167-000001423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001426 | PLP-167-000001426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001429 | PLP-167-000001431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001434 | PLP-167-000001435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001437 | PLP-167-000001442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001446 | PLP-167-000001452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001455 | PLP-167-000001458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001462 | PLP-167-000001468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001474 | PLP-167-000001485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001488 | PLP-167-000001489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001494 | PLP-167-000001494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001500 | PLP-167-000001501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001521 | PLP-167-000001521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001523 | PLP-167-000001531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001534 | PLP-167-000001535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001544 | PLP-167-000001544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001547 | PLP-167-000001548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001550 | PLP-167-000001551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001564 | PLP-167-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001569 | PLP-167-000001569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001575 | PLP-167-000001577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001590 | PLP-167-000001594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001599 | PLP-167-000001605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001607 | PLP-167-000001607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001609 | PLP-167-000001611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001613 | PLP-167-000001613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001615 | PLP-167-000001615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001621 | PLP-167-000001621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001625 | PLP-167-000001626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001628 | PLP-167-000001630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001632 | PLP-167-000001636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001640 | PLP-167-000001642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001644 | PLP-167-000001644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001646 | PLP-167-000001647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001649 | PLP-167-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001651 | PLP-167-000001652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001654 | PLP-167-000001654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001656 | PLP-167-000001656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001658 | PLP-167-000001661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001663 | PLP-167-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001667 | PLP-167-000001667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001671 | PLP-167-000001672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001674 | PLP-167-000001674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001677 | PLP-167-000001678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001680 | PLP-167-000001685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001688 | PLP-167-000001689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001691 | PLP-167-000001692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001694 | PLP-167-000001697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001699 | PLP-167-000001700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001702 | PLP-167-000001703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001705 | PLP-167-000001709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001711 | PLP-167-000001711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001714 | PLP-167-000001714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001717 | PLP-167-000001719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001724 | PLP-167-000001725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001728 | PLP-167-000001728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001732 | PLP-167-000001734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001739 | PLP-167-000001739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001744 | PLP-167-000001748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001752 | PLP-167-000001753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001755 | PLP-167-000001757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001760 | PLP-167-000001766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001768 | PLP-167-000001771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001776 | PLP-167-000001776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001780 | PLP-167-000001783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001785 | PLP-167-000001787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001789 | PLP-167-000001789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001791 | PLP-167-000001791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001793 | PLP-167-000001793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001795 | PLP-167-000001796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001799 | PLP-167-000001800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001802 | PLP-167-000001803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001805 | PLP-167-000001806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001808 | PLP-167-000001809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001811 | PLP-167-000001816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001818 | PLP-167-000001818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001820 | PLP-167-000001824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001826 | PLP-167-000001827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001829 | PLP-167-000001831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001833 | PLP-167-000001838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001841 | PLP-167-000001841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001843 | PLP-167-000001843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001846 | PLP-167-000001846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001848 | PLP-167-000001848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001850 | PLP-167-000001853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001859 | PLP-167-000001859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001861 | PLP-167-000001861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001864 | PLP-167-000001865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001870 | PLP-167-000001871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001873 | PLP-167-000001876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001878 | PLP-167-000001879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001881 | PLP-167-000001882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001884 | PLP-167-000001886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001889 | PLP-167-000001889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001891 | PLP-167-000001893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001895 | PLP-167-000001896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001898 | PLP-167-000001901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001905 | PLP-167-000001910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001912 | PLP-167-000001915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001919 | PLP-167-000001922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001924 | PLP-167-000001925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001928 | PLP-167-000001932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001934 | PLP-167-000001937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001940 | PLP-167-000001940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001942 | PLP-167-000001942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001945 | PLP-167-000001951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001953 | PLP-167-000001954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001957 | PLP-167-000001967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001969 | PLP-167-000001969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001971 | PLP-167-000001973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001976 | PLP-167-000001978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001980 | PLP-167-000001980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001982 | PLP-167-000001982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001986 | PLP-167-000001986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001989 | PLP-167-000001989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001993 | PLP-167-000001997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001999 | PLP-167-000001999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002001 | PLP-167-000002001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002003 | PLP-167-000002004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002006 | PLP-167-000002007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002011 | PLP-167-000002011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002013 | PLP-167-000002016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002019 | PLP-167-000002021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002024 | PLP-167-000002031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002033 | PLP-167-000002034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002036 | PLP-167-000002041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002043 | PLP-167-000002043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002046 | PLP-167-000002049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002051 | PLP-167-000002053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002057 | PLP-167-000002058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002060 | PLP-167-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002069 | PLP-167-000002069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002071 | PLP-167-000002076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002078 | PLP-167-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002084 | PLP-167-000002084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002087 | PLP-167-000002089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002091 | PLP-167-000002091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002093 | PLP-167-000002095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002097 | PLP-167-000002101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002103 | PLP-167-000002107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002109 | PLP-167-000002111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002114 | PLP-167-000002115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002118 | PLP-167-000002122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002124 | PLP-167-000002124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002126 | PLP-167-000002126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002130 | PLP-167-000002130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002132 | PLP-167-000002133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002135 | PLP-167-000002140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002142 | PLP-167-000002142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002145 | PLP-167-000002149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002151 | PLP-167-000002154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002156 | PLP-167-000002157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002159 | PLP-167-000002169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002172 | PLP-167-000002175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002177 | PLP-167-000002178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002180 | PLP-167-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002186 | PLP-167-000002190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002193 | PLP-167-000002196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002199 | PLP-167-000002199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002202 | PLP-167-000002205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002207 | PLP-167-000002211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002213 | PLP-167-000002213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002215 | PLP-167-000002217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002220 | PLP-167-000002223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002225 | PLP-167-000002226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002232 | PLP-167-000002233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002235 | PLP-167-000002235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002237 | PLP-167-000002237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002239 | PLP-167-000002239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002242 | PLP-167-000002242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002244 | PLP-167-000002252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002254 | PLP-167-000002254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002256 | PLP-167-000002256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002258 | PLP-167-000002260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002262 | PLP-167-000002264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002266 | PLP-167-000002267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002277 | PLP-167-000002277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002279 | PLP-167-000002280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002286 | PLP-167-000002288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002290 | PLP-167-000002291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002293 | PLP-167-000002294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002297 | PLP-167-000002297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002300 | PLP-167-000002301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002303 | PLP-167-000002308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002311 | PLP-167-000002313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002316 | PLP-167-000002316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002322 | PLP-167-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002327 | PLP-167-000002330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002333 | PLP-167-000002334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002346 | PLP-167-000002346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002348 | PLP-167-000002349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002354 | PLP-167-000002354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002357 | PLP-167-000002358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002360 | PLP-167-000002372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002374 | PLP-167-000002374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002376 | PLP-167-000002376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002379 | PLP-167-000002379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002382 | PLP-167-000002382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002384 | PLP-167-000002384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002386 | PLP-167-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002391 | PLP-167-000002391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002393 | PLP-167-000002393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002395 | PLP-167-000002395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002400 | PLP-167-000002400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002403 | PLP-167-000002406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002427 | PLP-167-000002427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002429 | PLP-167-000002429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002431 | PLP-167-000002434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002436 | PLP-167-000002436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002438 | PLP-167-000002441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002443 | PLP-167-000002453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002455 | PLP-167-000002455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002457 | PLP-167-000002461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002463 | PLP-167-000002469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002471 | PLP-167-000002471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002473 | PLP-167-000002475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002479 | PLP-167-000002480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002482 | PLP-167-000002483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002485 | PLP-167-000002489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002492 | PLP-167-000002502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002504 | PLP-167-000002504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002506 | PLP-167-000002515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002517 | PLP-167-000002525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002527 | PLP-167-000002527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002531 | PLP-167-000002531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002533 | PLP-167-000002535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002538 | PLP-167-000002541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002543 | PLP-167-000002543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002546 | PLP-167-000002547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002549 | PLP-167-000002549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002552 | PLP-167-000002553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002555 | PLP-167-000002555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002558 | PLP-167-000002560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002562 | PLP-167-000002564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002567 | PLP-167-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002571 | PLP-167-000002575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002578 | PLP-167-000002578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002580 | PLP-167-000002582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002585 | PLP-167-000002590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002592 | PLP-167-000002592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002595 | PLP-167-000002595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002597 | PLP-167-000002597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002600 | PLP-167-000002603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002606 | PLP-167-000002606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002608 | PLP-167-000002611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002613 | PLP-167-000002616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002618 | PLP-167-000002625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002628 | PLP-167-000002629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002631 | PLP-167-000002640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002643 | PLP-167-000002659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002661 | PLP-167-000002667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002669 | PLP-167-000002671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002673 | PLP-167-000002677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002680 | PLP-167-000002683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002685 | PLP-167-000002687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002689 | PLP-167-000002689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002691 | PLP-167-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002706 | PLP-167-000002710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002712 | PLP-167-000002714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002716 | PLP-167-000002721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002723 | PLP-167-000002732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002735 | PLP-167-000002737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002739 | PLP-167-000002750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002752 | PLP-167-000002752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002754 | PLP-167-000002758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002760 | PLP-167-000002760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002762 | PLP-167-000002765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002767 | PLP-167-000002772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002774 | PLP-167-000002777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002782 | PLP-167-000002784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002786 | PLP-167-000002787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002790 | PLP-167-000002790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002792 | PLP-167-000002796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002798 | PLP-167-000002798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002800 | PLP-167-000002800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002802 | PLP-167-000002802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002806 | PLP-167-000002810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002812 | PLP-167-000002813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002815 | PLP-167-000002816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002818 | PLP-167-000002825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002827 | PLP-167-000002831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002833 | PLP-167-000002841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002844 | PLP-167-000002844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002846 | PLP-167-000002850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002852 | PLP-167-000002858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002861 | PLP-167-000002864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002866 | PLP-167-000002868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002870 | PLP-167-000002871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002873 | PLP-167-000002873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002875 | PLP-167-000002886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002888 | PLP-167-000002888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002890 | PLP-167-000002913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002915 | PLP-167-000002919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002921 | PLP-167-000002921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002923 | PLP-167-000002930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002932 | PLP-167-000002932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002934 | PLP-167-000002937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002939 | PLP-167-000002940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002942 | PLP-167-000002942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002944 | PLP-167-000002944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002946 | PLP-167-000002946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002949 | PLP-167-000002960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002962 | PLP-167-000002964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002966 | PLP-167-000002970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002973 | PLP-167-000002980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002982 | PLP-167-000002997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002999 | PLP-167-000003001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003003 | PLP-167-000003003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003005 | PLP-167-000003009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003011 | PLP-167-000003012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003014 | PLP-167-000003015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003018 | PLP-167-000003022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003024 | PLP-167-000003027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003032 | PLP-167-000003053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003055 | PLP-167-000003065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003068 | PLP-167-000003078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003081 | PLP-167-000003083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003085 | PLP-167-000003090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003094 | PLP-167-000003108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003110 | PLP-167-000003110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003112 | PLP-167-000003126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003128 | PLP-167-000003130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003132 | PLP-167-000003133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003135 | PLP-167-000003137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003139 | PLP-167-000003139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003142 | PLP-167-000003143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003146 | PLP-167-000003147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003149 | PLP-167-000003152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003155 | PLP-167-000003155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003158 | PLP-167-000003165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003167 | PLP-167-000003185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003187 | PLP-167-000003192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003194 | PLP-167-000003199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003203 | PLP-167-000003207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003209 | PLP-167-000003212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003214 | PLP-167-000003214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003219 | PLP-167-000003223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003225 | PLP-167-000003227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003229 | PLP-167-000003229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003231 | PLP-167-000003236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003241 | PLP-167-000003248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003250 | PLP-167-000003253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003255 | PLP-167-000003256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003258 | PLP-167-000003258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003261 | PLP-167-000003263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003265 | PLP-167-000003266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003268 | PLP-167-000003277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003279 | PLP-167-000003281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003283 | PLP-167-000003285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003287 | PLP-167-000003290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003292 | PLP-167-000003307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003309 | PLP-167-000003311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003314 | PLP-167-000003314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003316 | PLP-167-000003316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003319 | PLP-167-000003319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003327 | PLP-167-000003327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003332 | PLP-167-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003336 | PLP-167-000003342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003348 | PLP-167-000003350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003353 | PLP-167-000003355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003357 | PLP-167-000003357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003359 | PLP-167-000003362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003364 | PLP-167-000003365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003367 | PLP-167-000003371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003373 | PLP-167-000003373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003375 | PLP-167-000003379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003381 | PLP-167-000003381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003384 | PLP-167-000003388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003390 | PLP-167-000003390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003393 | PLP-167-000003393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003395 | PLP-167-000003396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003398 | PLP-167-000003398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003400 | PLP-167-000003402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003408 | PLP-167-000003408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003410 | PLP-167-000003411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003415 | PLP-167-000003417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003419 | PLP-167-000003420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003423 | PLP-167-000003424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003429 | PLP-167-000003429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003435 | PLP-167-000003438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003440 | PLP-167-000003444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003447 | PLP-167-000003447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003450 | PLP-167-000003450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003452 | PLP-167-000003453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003456 | PLP-167-000003457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003459 | PLP-167-000003480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003482 | PLP-167-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003484 | PLP-167-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003488 | PLP-167-000003490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003492 | PLP-167-000003506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003509 | PLP-167-000003510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003512 | PLP-167-000003518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003520 | PLP-167-000003525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003527 | PLP-167-000003538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003540 | PLP-167-000003543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003546 | PLP-167-000003546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003550 | PLP-167-000003554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003557 | PLP-167-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003561 | PLP-167-000003561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003564 | PLP-167-000003567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003573 | PLP-167-000003574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003579 | PLP-167-000003582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003586 | PLP-167-000003586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003589 | PLP-167-000003589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003591 | PLP-167-000003592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003594 | PLP-167-000003594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003596 | PLP-167-000003598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003600 | PLP-167-000003600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003602 | PLP-167-000003609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003611 | PLP-167-000003611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003616 | PLP-167-000003626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003628 | PLP-167-000003630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003632 | PLP-167-000003632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003636 | PLP-167-000003637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003641 | PLP-167-000003644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003646 | PLP-167-000003646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003648 | PLP-167-000003648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003650 | PLP-167-000003651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003654 | PLP-167-000003660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003663 | PLP-167-000003665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003669 | PLP-167-000003672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003674 | PLP-167-000003678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003681 | PLP-167-000003682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003686 | PLP-167-000003686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003693 | PLP-167-000003693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003695 | PLP-167-000003697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003700 | PLP-167-000003701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003703 | PLP-167-000003703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003705 | PLP-167-000003717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003719 | PLP-167-000003722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003725 | PLP-167-000003731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003733 | PLP-167-000003734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003737 | PLP-167-000003739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003741 | PLP-167-000003741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003745 | PLP-167-000003745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003748 | PLP-167-000003757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003759 | PLP-167-000003765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003767 | PLP-167-000003789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003804 | PLP-167-000003805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003813 | PLP-167-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003817 | PLP-167-000003817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003821 | PLP-167-000003821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003823 | PLP-167-000003836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003839 | PLP-167-000003841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003844 | PLP-167-000003861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003863 | PLP-167-000003866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003868 | PLP-167-000003873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003875 | PLP-167-000003875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003877 | PLP-167-000003890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003892 | PLP-167-000003894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003896 | PLP-167-000003906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003908 | PLP-167-000003910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003912 | PLP-167-000003915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003917 | PLP-167-000003917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003919 | PLP-167-000003921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003923 | PLP-167-000003925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003927 | PLP-167-000003936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003940 | PLP-167-000003942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003944 | PLP-167-000003953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003955 | PLP-167-000003956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003958 | PLP-167-000003968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003970 | PLP-167-000003973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003975 | PLP-167-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003993 | PLP-167-000003994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003997 | PLP-167-000003997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004001 | PLP-167-000004007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004009 | PLP-167-000004010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004012 | PLP-167-000004032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004034 | PLP-167-000004042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004044 | PLP-167-000004047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004050 | PLP-167-000004051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004053 | PLP-167-000004054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004056 | PLP-167-000004058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004060 | PLP-167-000004060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004062 | PLP-167-000004062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004065 | PLP-167-000004066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004069 | PLP-167-000004069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004071 | PLP-167-000004083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004085 | PLP-167-000004094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004096 | PLP-167-000004098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004100 | PLP-167-000004106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004108 | PLP-167-000004109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004112 | PLP-167-000004112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004116 | PLP-167-000004116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004119 | PLP-167-000004135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004137 | PLP-167-000004145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004147 | PLP-167-000004149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004151 | PLP-167-000004160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004162 | PLP-167-000004162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004165 | PLP-167-000004165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004168 | PLP-167-000004175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004178 | PLP-167-000004178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004180 | PLP-167-000004185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004188 | PLP-167-000004201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004203 | PLP-167-000004224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004226 | PLP-167-000004234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004236 | PLP-167-000004241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004243 | PLP-167-000004245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004247 | PLP-167-000004250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004252 | PLP-167-000004255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004258 | PLP-167-000004260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004262 | PLP-167-000004269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004271 | PLP-167-000004272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004274 | PLP-167-000004275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004277 | PLP-167-000004285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004287 | PLP-167-000004288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004290 | PLP-167-000004293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004295 | PLP-167-000004295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004297 | PLP-167-000004300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004303 | PLP-167-000004305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004312 | PLP-167-000004313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004315 | PLP-167-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004321 | PLP-167-000004322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004324 | PLP-167-000004326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004328 | PLP-167-000004341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004343 | PLP-167-000004352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004354 | PLP-167-000004358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004362 | PLP-167-000004363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004365 | PLP-167-000004366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004368 | PLP-167-000004369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004371 | PLP-167-000004371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004373 | PLP-167-000004384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004392 | PLP-167-000004402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004406 | PLP-167-000004413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004415 | PLP-167-000004416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004420 | PLP-167-000004422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004424 | PLP-167-000004437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004439 | PLP-167-000004440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004443 | PLP-167-000004443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004449 | PLP-167-000004452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004455 | PLP-167-000004455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004459 | PLP-167-000004459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004462 | PLP-167-000004462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004466 | PLP-167-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004469 | PLP-167-000004469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004471 | PLP-167-000004474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004478 | PLP-167-000004487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004491 | PLP-167-000004500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004502 | PLP-167-000004502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004509 | PLP-167-000004509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004511 | PLP-167-000004520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004522 | PLP-167-000004523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004525 | PLP-167-000004525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004528 | PLP-167-000004528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004530 | PLP-167-000004534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004536 | PLP-167-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004540 | PLP-167-000004542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004544 | PLP-167-000004550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004552 | PLP-167-000004552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004555 | PLP-167-000004560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004562 | PLP-167-000004562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004567 | PLP-167-000004567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004570 | PLP-167-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004575 | PLP-167-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004582 | PLP-167-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004585 | PLP-167-000004590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004592 | PLP-167-000004594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004597 | PLP-167-000004598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004600 | PLP-167-000004600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004603 | PLP-167-000004609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004611 | PLP-167-000004611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004613 | PLP-167-000004614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004616 | PLP-167-000004619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004621 | PLP-167-000004621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004625 | PLP-167-000004627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004629 | PLP-167-000004629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004631 | PLP-167-000004633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004635 | PLP-167-000004643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004645 | PLP-167-000004647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004650 | PLP-167-000004651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004653 | PLP-167-000004653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004655 | PLP-167-000004658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004660 | PLP-167-000004661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004664 | PLP-167-000004670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004672 | PLP-167-000004673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004676 | PLP-167-000004676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004678 | PLP-167-000004684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004686 | PLP-167-000004697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004699 | PLP-167-000004705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004707 | PLP-167-000004708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004710 | PLP-167-000004710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004717 | PLP-167-000004720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004722 | PLP-167-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004728 | PLP-167-000004729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004732 | PLP-167-000004733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004735 | PLP-167-000004738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004740 | PLP-167-000004741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004743 | PLP-167-000004744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004746 | PLP-167-000004749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004751 | PLP-167-000004751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004753 | PLP-167-000004755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004757 | PLP-167-000004757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004759 | PLP-167-000004763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004765 | PLP-167-000004765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004767 | PLP-167-000004768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004770 | PLP-167-000004770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004772 | PLP-167-000004776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004778 | PLP-167-000004780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004782 | PLP-167-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004788 | PLP-167-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004796 | PLP-167-000004797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004799 | PLP-167-000004807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004809 | PLP-167-000004810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004812 | PLP-167-000004814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004817 | PLP-167-000004819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004821 | PLP-167-000004821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004823 | PLP-167-000004823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004826 | PLP-167-000004826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004829 | PLP-167-000004830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004833 | PLP-167-000004837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004839 | PLP-167-000004841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004843 | PLP-167-000004846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004850 | PLP-167-000004851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004853 | PLP-167-000004854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004860 | PLP-167-000004861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004864 | PLP-167-000004878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004880 | PLP-167-000004880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004883 | PLP-167-000004883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004887 | PLP-167-000004887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004889 | PLP-167-000004889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004891 | PLP-167-000004892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004895 | PLP-167-000004896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004898 | PLP-167-000004898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004902 | PLP-167-000004905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004907 | PLP-167-000004907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004915 | PLP-167-000004915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004918 | PLP-167-000004918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004920 | PLP-167-000004920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004924 | PLP-167-000004924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004926 | PLP-167-000004927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004929 | PLP-167-000004929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004932 | PLP-167-000004932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004936 | PLP-167-000004936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004939 | PLP-167-000004940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004944 | PLP-167-000004944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004949 | PLP-167-000004949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004951 | PLP-167-000004952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004956 | PLP-167-000004957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004965 | PLP-167-000004965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004967 | PLP-167-000004967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004969 | PLP-167-000004969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004971 | PLP-167-000004975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004977 | PLP-167-000004977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004979 | PLP-167-000004979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004982 | PLP-167-000004982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004984 | PLP-167-000004985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004988 | PLP-167-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004993 | PLP-167-000004993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004995 | PLP-167-000004995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004997 | PLP-167-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005002 | PLP-167-000005002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005004 | PLP-167-000005004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005006 | PLP-167-000005008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005011 | PLP-167-000005017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005019 | PLP-167-000005020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005023 | PLP-167-000005023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005025 | PLP-167-000005028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005031 | PLP-167-000005031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005034 | PLP-167-000005035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005037 | PLP-167-000005046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005048 | PLP-167-000005048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005050 | PLP-167-000005051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005054 | PLP-167-000005055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005058 | PLP-167-000005059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005061 | PLP-167-000005061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005063 | PLP-167-000005068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005070 | PLP-167-000005071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005073 | PLP-167-000005075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005077 | PLP-167-000005080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005082 | PLP-167-000005083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005085 | PLP-167-000005085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005089 | PLP-167-000005092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005096 | PLP-167-000005101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005103 | PLP-167-000005103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005105 | PLP-167-000005108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005115 | PLP-167-000005115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005117 | PLP-167-000005120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005122 | PLP-167-000005124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005132 | PLP-167-000005136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005139 | PLP-167-000005141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005143 | PLP-167-000005148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005153 | PLP-167-000005153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005155 | PLP-167-000005155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005158 | PLP-167-000005159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005161 | PLP-167-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005164 | PLP-167-000005166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005168 | PLP-167-000005169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005171 | PLP-167-000005175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005177 | PLP-167-000005180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005182 | PLP-167-000005189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005201 | PLP-167-000005201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005204 | PLP-167-000005204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005207 | PLP-167-000005211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005216 | PLP-167-000005218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005221 | PLP-167-000005221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005223 | PLP-167-000005223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005225 | PLP-167-000005225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005228 | PLP-167-000005229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005231 | PLP-167-000005239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005243 | PLP-167-000005249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005251 | PLP-167-000005258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005260 | PLP-167-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005264 | PLP-167-000005264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005266 | PLP-167-000005275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005278 | PLP-167-000005294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005297 | PLP-167-000005297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005300 | PLP-167-000005300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005303 | PLP-167-000005304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005307 | PLP-167-000005307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005311 | PLP-167-000005311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005313 | PLP-167-000005318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005320 | PLP-167-000005325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005327 | PLP-167-000005337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005339 | PLP-167-000005339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005343 | PLP-167-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005347 | PLP-167-000005350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005352 | PLP-167-000005353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005357 | PLP-167-000005360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005362 | PLP-167-000005363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005365 | PLP-167-000005369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005371 | PLP-167-000005380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005382 | PLP-167-000005383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005385 | PLP-167-000005397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005399 | PLP-167-000005399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005401 | PLP-167-000005406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005409 | PLP-167-000005416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005419 | PLP-167-000005420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005422 | PLP-167-000005425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005428 | PLP-167-000005437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005439 | PLP-167-000005448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005450 | PLP-167-000005467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005469 | PLP-167-000005470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005472 | PLP-167-000005475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005478 | PLP-167-000005480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005482 | PLP-167-000005499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005501 | PLP-167-000005503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005506 | PLP-167-000005510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005512 | PLP-167-000005512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005515 | PLP-167-000005517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005522 | PLP-167-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005537 | PLP-167-000005538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005540 | PLP-167-000005541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005544 | PLP-167-000005544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005546 | PLP-167-000005552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005554 | PLP-167-000005555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005557 | PLP-167-000005558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005561 | PLP-167-000005561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005563 | PLP-167-000005564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005566 | PLP-167-000005567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005570 | PLP-167-000005570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005574 | PLP-167-000005576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005578 | PLP-167-000005578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005581 | PLP-167-000005581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005583 | PLP-167-000005584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005588 | PLP-167-000005588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005590 | PLP-167-000005594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005596 | PLP-167-000005597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005600 | PLP-167-000005600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005602 | PLP-167-000005604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005607 | PLP-167-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005618 | PLP-167-000005618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005622 | PLP-167-000005626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005634 | PLP-167-000005634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005636 | PLP-167-000005636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005638 | PLP-167-000005638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005640 | PLP-167-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005642 | PLP-167-000005642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005645 | PLP-167-000005645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005647 | PLP-167-000005649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005651 | PLP-167-000005651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005653 | PLP-167-000005653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005655 | PLP-167-000005656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005661 | PLP-167-000005661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005665 | PLP-167-000005665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005668 | PLP-167-000005670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005672 | PLP-167-000005673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005675 | PLP-167-000005678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005680 | PLP-167-000005684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005687 | PLP-167-000005699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005701 | PLP-167-000005701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005703 | PLP-167-000005703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005705 | PLP-167-000005706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005709 | PLP-167-000005709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005711 | PLP-167-000005712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005714 | PLP-167-000005714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005719 | PLP-167-000005720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005725 | PLP-167-000005725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005727 | PLP-167-000005727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005731 | PLP-167-000005734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005737 | PLP-167-000005737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005739 | PLP-167-000005739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005741 | PLP-167-000005743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005745 | PLP-167-000005746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005749 | PLP-167-000005750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005755 | PLP-167-000005756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005758 | PLP-167-000005761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005763 | PLP-167-000005776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005778 | PLP-167-000005778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005780 | PLP-167-000005781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005783 | PLP-167-000005787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005789 | PLP-167-000005789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005792 | PLP-167-000005794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005797 | PLP-167-000005799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005801 | PLP-167-000005802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005804 | PLP-167-000005805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005807 | PLP-167-000005813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005815 | PLP-167-000005817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005821 | PLP-167-000005825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005827 | PLP-167-000005829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005833 | PLP-167-000005835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005849 | PLP-167-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005854 | PLP-167-000005858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005860 | PLP-167-000005863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005865 | PLP-167-000005865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005867 | PLP-167-000005868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005870 | PLP-167-000005873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005875 | PLP-167-000005879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005881 | PLP-167-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005892 | PLP-167-000005893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005900 | PLP-167-000005901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005905 | PLP-167-000005906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005909 | PLP-167-000005909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005911 | PLP-167-000005916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005918 | PLP-167-000005919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005921 | PLP-167-000005922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005925 | PLP-167-000005927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005932 | PLP-167-000005934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005938 | PLP-167-000005940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005943 | PLP-167-000005943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005946 | PLP-167-000005946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005949 | PLP-167-000005952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005954 | PLP-167-000005957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005960 | PLP-167-000005964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005966 | PLP-167-000005966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005968 | PLP-167-000005969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005971 | PLP-167-000005974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005976 | PLP-167-000005977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005979 | PLP-167-000005985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005989 | PLP-167-000005991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005995 | PLP-167-000005999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006002 | PLP-167-000006013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006016 | PLP-167-000006017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006019 | PLP-167-000006021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006026 | PLP-167-000006032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006034 | PLP-167-000006034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006036 | PLP-167-000006036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006038 | PLP-167-000006039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006041 | PLP-167-000006045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006048 | PLP-167-000006052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006054 | PLP-167-000006054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006057 | PLP-167-000006063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006066 | PLP-167-000006070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006072 | PLP-167-000006072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006075 | PLP-167-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006077 | PLP-167-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006079 | PLP-167-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006082 | PLP-167-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006091 | PLP-167-000006095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006102 | PLP-167-000006102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006107 | PLP-167-000006109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006111 | PLP-167-000006113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006117 | PLP-167-000006118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006120 | PLP-167-000006121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006125 | PLP-167-000006125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006127 | PLP-167-000006129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006138 | PLP-167-000006138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006143 | PLP-167-000006145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006147 | PLP-167-000006147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006149 | PLP-167-000006153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006156 | PLP-167-000006159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006191 | PLP-167-000006196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006200 | PLP-167-000006202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006204 | PLP-167-000006204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006206 | PLP-167-000006206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006212 | PLP-167-000006212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006214 | PLP-167-000006215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006217 | PLP-167-000006218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006220 | PLP-167-000006223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006226 | PLP-167-000006226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006231 | PLP-167-000006232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006239 | PLP-167-000006240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006245 | PLP-167-000006249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006252 | PLP-167-000006253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006259 | PLP-167-000006264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006266 | PLP-167-000006269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006272 | PLP-167-000006273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006276 | PLP-167-000006276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006278 | PLP-167-000006279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006283 | PLP-167-000006283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006285 | PLP-167-000006296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006299 | PLP-167-000006300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006306 | PLP-167-000006306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006308 | PLP-167-000006308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006317 | PLP-167-000006317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006319 | PLP-167-000006319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006322 | PLP-167-000006322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006327 | PLP-167-000006329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006332 | PLP-167-000006340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006348 | PLP-167-000006349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006352 | PLP-167-000006353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006356 | PLP-167-000006356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006360 | PLP-167-000006362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006372 | PLP-167-000006377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006383 | PLP-167-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006389 | PLP-167-000006389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006391 | PLP-167-000006391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006393 | PLP-167-000006397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006400 | PLP-167-000006400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006402 | PLP-167-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006406 | PLP-167-000006407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006411 | PLP-167-000006411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006413 | PLP-167-000006423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006425 | PLP-167-000006425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006431 | PLP-167-000006431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006435 | PLP-167-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006443 | PLP-167-000006443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006451 | PLP-167-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006461 | PLP-167-000006481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006484 | PLP-167-000006503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006505 | PLP-167-000006505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006507 | PLP-167-000006507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006509 | PLP-167-000006509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006511 | PLP-167-000006514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006517 | PLP-167-000006522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006526 | PLP-167-000006531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006533 | PLP-167-000006533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006536 | PLP-167-000006536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006539 | PLP-167-000006540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006545 | PLP-167-000006547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006549 | PLP-167-000006551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006555 | PLP-167-000006555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006557 | PLP-167-000006557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006559 | PLP-167-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006561 | PLP-167-000006566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006568 | PLP-167-000006568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006570 | PLP-167-000006570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006578 | PLP-167-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006581 | PLP-167-000006581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006583 | PLP-167-000006584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006587 | PLP-167-000006588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006591 | PLP-167-000006602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006604 | PLP-167-000006604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006607 | PLP-167-000006612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006616 | PLP-167-000006616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006618 | PLP-167-000006618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006620 | PLP-167-000006620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006622 | PLP-167-000006626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006628 | PLP-167-000006628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006630 | PLP-167-000006633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006635 | PLP-167-000006636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006640 | PLP-167-000006644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006646 | PLP-167-000006654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006656 | PLP-167-000006657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006659 | PLP-167-000006661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006666 | PLP-167-000006673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006675 | PLP-167-000006683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006687 | PLP-167-000006689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006691 | PLP-167-000006692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006700 | PLP-167-000006701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006703 | PLP-167-000006706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006712 | PLP-167-000006719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006721 | PLP-167-000006721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006723 | PLP-167-000006723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006725 | PLP-167-000006725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006727 | PLP-167-000006731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006735 | PLP-167-000006737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006742 | PLP-167-000006748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006751 | PLP-167-000006752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006761 | PLP-167-000006761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006770 | PLP-167-000006770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006774 | PLP-167-000006774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006781 | PLP-167-000006782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006796 | PLP-167-000006797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006807 | PLP-167-000006808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006811 | PLP-167-000006817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006820 | PLP-167-000006821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006823 | PLP-167-000006827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006832 | PLP-167-000006832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006835 | PLP-167-000006838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006848 | PLP-167-000006848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006855 | PLP-167-000006871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006873 | PLP-167-000006873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006881 | PLP-167-000006886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006890 | PLP-167-000006894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006898 | PLP-167-000006907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006909 | PLP-167-000006909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006911 | PLP-167-000006912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006914 | PLP-167-000006915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006917 | PLP-167-000006941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006947 | PLP-167-000006951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006961 | PLP-167-000006967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006969 | PLP-167-000006977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006980 | PLP-167-000006981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006987 | PLP-167-000006992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006999 | PLP-167-000007000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007014 | PLP-167-000007037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007043 | PLP-167-000007047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007055 | PLP-167-000007055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007058 | PLP-167-000007064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007066 | PLP-167-000007071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007074 | PLP-167-000007074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007083 | PLP-167-000007085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007088 | PLP-167-000007089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007101 | PLP-167-000007101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007103 | PLP-167-000007104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007107 | PLP-167-000007107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007111 | PLP-167-000007111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007115 | PLP-167-000007115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007117 | PLP-167-000007117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007119 | PLP-167-000007123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007125 | PLP-167-000007125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007129 | PLP-167-000007135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007139 | PLP-167-000007143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007152 | PLP-167-000007152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007161 | PLP-167-000007162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007169 | PLP-167-000007170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007178 | PLP-167-000007183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007187 | PLP-167-000007192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007194 | PLP-167-000007195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007197 | PLP-167-000007197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007202 | PLP-167-000007202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007209 | PLP-167-000007213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007232 | PLP-167-000007236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007241 | PLP-167-000007241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007243 | PLP-167-000007244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007257 | PLP-167-000007257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007268 | PLP-167-000007271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007273 | PLP-167-000007273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007279 | PLP-167-000007281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007288 | PLP-167-000007293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007300 | PLP-167-000007300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007307 | PLP-167-000007312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007314 | PLP-167-000007316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007319 | PLP-167-000007320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007331 | PLP-167-000007331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007334 | PLP-167-000007335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007342 | PLP-167-000007342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007347 | PLP-167-000007348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007350 | PLP-167-000007350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007352 | PLP-167-000007355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007357 | PLP-167-000007358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007360 | PLP-167-000007360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007363 | PLP-167-000007363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007365 | PLP-167-000007365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007368 | PLP-167-000007385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007387 | PLP-167-000007387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007394 | PLP-167-000007396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007400 | PLP-167-000007414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007416 | PLP-167-000007418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007421 | PLP-167-000007423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007425 | PLP-167-000007429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007438 | PLP-167-000007442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007445 | PLP-167-000007445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007447 | PLP-167-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007450 | PLP-167-000007450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007455 | PLP-167-000007458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007460 | PLP-167-000007463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007465 | PLP-167-000007466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007468 | PLP-167-000007470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007472 | PLP-167-000007473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007476 | PLP-167-000007478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007483 | PLP-167-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007485 | PLP-167-000007488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007493 | PLP-167-000007535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007537 | PLP-167-000007541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007546 | PLP-167-000007547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007549 | PLP-167-000007550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007552 | PLP-167-000007553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007555 | PLP-167-000007555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007561 | PLP-167-000007561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007564 | PLP-167-000007567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007571 | PLP-167-000007576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007580 | PLP-167-000007585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007588 | PLP-167-000007595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007603 | PLP-167-000007609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007619 | PLP-167-000007619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007621 | PLP-167-000007621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007629 | PLP-167-000007631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007635 | PLP-167-000007635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007639 | PLP-167-000007639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007641 | PLP-167-000007642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007645 | PLP-167-000007646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007649 | PLP-167-000007653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007656 | PLP-167-000007658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007660 | PLP-167-000007660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007662 | PLP-167-000007667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007671 | PLP-167-000007672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007682 | PLP-167-000007682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007684 | PLP-167-000007684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007690 | PLP-167-000007690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007695 | PLP-167-000007703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007710 | PLP-167-000007710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007712 | PLP-167-000007713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007716 | PLP-167-000007724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007730 | PLP-167-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007733 | PLP-167-000007738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007748 | PLP-167-000007750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007755 | PLP-167-000007757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007764 | PLP-167-000007768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007770 | PLP-167-000007771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007773 | PLP-167-000007774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007778 | PLP-167-000007783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007785 | PLP-167-000007786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007790 | PLP-167-000007790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007792 | PLP-167-000007799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007801 | PLP-167-000007801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007804 | PLP-167-000007804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007808 | PLP-167-000007808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007811 | PLP-167-000007824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007826 | PLP-167-000007833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007838 | PLP-167-000007839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007842 | PLP-167-000007842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007847 | PLP-167-000007853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007859 | PLP-167-000007859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007865 | PLP-167-000007871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007880 | PLP-167-000007881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007883 | PLP-167-000007883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007888 | PLP-167-000007889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007891 | PLP-167-000007892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007897 | PLP-167-000007897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007899 | PLP-167-000007899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007901 | PLP-167-000007905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007914 | PLP-167-000007921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007926 | PLP-167-000007926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007928 | PLP-167-000007928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007930 | PLP-167-000007931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007940 | PLP-167-000007940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007945 | PLP-167-000007945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007947 | PLP-167-000007950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007952 | PLP-167-000007962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007968 | PLP-167-000007968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007970 | PLP-167-000007970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007974 | PLP-167-000007975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007982 | PLP-167-000007984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007993 | PLP-167-000007995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007997 | PLP-167-000007997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008000 | PLP-167-000008009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008011 | PLP-167-000008011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008013 | PLP-167-000008014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008017 | PLP-167-000008018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008021 | PLP-167-000008025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008029 | PLP-167-000008044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008046 | PLP-167-000008057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008059 | PLP-167-000008061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008065 | PLP-167-000008066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008070 | PLP-167-000008076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008078 | PLP-167-000008079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008081 | PLP-167-000008081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008087 | PLP-167-000008087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008094 | PLP-167-000008098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008100 | PLP-167-000008100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008102 | PLP-167-000008102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008104 | PLP-167-000008104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008112 | PLP-167-000008116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008118 | PLP-167-000008123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008126 | PLP-167-000008133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008135 | PLP-167-000008138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008141 | PLP-167-000008153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008157 | PLP-167-000008158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008167 | PLP-167-000008168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008178 | PLP-167-000008178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008182 | PLP-167-000008184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008186 | PLP-167-000008195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008199 | PLP-167-000008201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008204 | PLP-167-000008232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008236 | PLP-167-000008236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008248 | PLP-167-000008248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008251 | PLP-167-000008251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008253 | PLP-167-000008254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008256 | PLP-167-000008256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008258 | PLP-167-000008259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008263 | PLP-167-000008276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008278 | PLP-167-000008278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008282 | PLP-167-000008283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008288 | PLP-167-000008289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008294 | PLP-167-000008304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008306 | PLP-167-000008310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008316 | PLP-167-000008319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008324 | PLP-167-000008324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008327 | PLP-167-000008334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008338 | PLP-167-000008357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008361 | PLP-167-000008361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008364 | PLP-167-000008385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008387 | PLP-167-000008387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008390 | PLP-167-000008391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008393 | PLP-167-000008407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008409 | PLP-167-000008410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008412 | PLP-167-000008414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008421 | PLP-167-000008423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008428 | PLP-167-000008428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008430 | PLP-167-000008439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008448 | PLP-167-000008451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008454 | PLP-167-000008455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008459 | PLP-167-000008462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008464 | PLP-167-000008465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008467 | PLP-167-000008473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008476 | PLP-167-000008476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008478 | PLP-167-000008493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008498 | PLP-167-000008509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008513 | PLP-167-000008513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008516 | PLP-167-000008528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008530 | PLP-167-000008534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008539 | PLP-167-000008541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008543 | PLP-167-000008545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008549 | PLP-167-000008556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008559 | PLP-167-000008566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008568 | PLP-167-000008580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008582 | PLP-167-000008586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008589 | PLP-167-000008591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008597 | PLP-167-000008597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008599 | PLP-167-000008600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008608 | PLP-167-000008612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008615 | PLP-167-000008615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008622 | PLP-167-000008623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008643 | PLP-167-000008643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008648 | PLP-167-000008648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008650 | PLP-167-000008650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008652 | PLP-167-000008652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008654 | PLP-167-000008654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008656 | PLP-167-000008657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008659 | PLP-167-000008659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008661 | PLP-167-000008661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008663 | PLP-167-000008664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008666 | PLP-167-000008666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008670 | PLP-167-000008670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008673 | PLP-167-000008674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008678 | PLP-167-000008678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008680 | PLP-167-000008682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008694 | PLP-167-000008695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008712 | PLP-167-000008712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008714 | PLP-167-000008721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008723 | PLP-167-000008726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008728 | PLP-167-000008730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008732 | PLP-167-000008733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008735 | PLP-167-000008735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008739 | PLP-167-000008743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008745 | PLP-167-000008752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008754 | PLP-167-000008763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008765 | PLP-167-000008765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008767 | PLP-167-000008772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008775 | PLP-167-000008775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008777 | PLP-167-000008778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008780 | PLP-167-000008783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008786 | PLP-167-000008786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008788 | PLP-167-000008790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008792 | PLP-167-000008792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008809 | PLP-167-000008814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008818 | PLP-167-000008818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008820 | PLP-167-000008820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008822 | PLP-167-000008823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008835 | PLP-167-000008835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008837 | PLP-167-000008838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008846 | PLP-167-000008847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008855 | PLP-167-000008871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008873 | PLP-167-000008875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008878 | PLP-167-000008888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008901 | PLP-167-000008901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008904 | PLP-167-000008907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008909 | PLP-167-000008920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008925 | PLP-167-000008925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008927 | PLP-167-000008927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008929 | PLP-167-000008930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008933 | PLP-167-000008939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008942 | PLP-167-000008961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008963 | PLP-167-000008964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008969 | PLP-167-000008970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008982 | PLP-167-000009007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009009 | PLP-167-000009012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009017 | PLP-167-000009022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009024 | PLP-167-000009030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009043 | PLP-167-000009043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009052 | PLP-167-000009053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009056 | PLP-167-000009056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009058 | PLP-167-000009058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009070 | PLP-167-000009071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009083 | PLP-167-000009083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009089 | PLP-167-000009090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009107 | PLP-167-000009107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009109 | PLP-167-000009109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009121 | PLP-167-000009133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009135 | PLP-167-000009149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009152 | PLP-167-000009152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

    4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009154 | PLP-167-000009154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009162 | PLP-167-000009174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009176 | PLP-167-000009186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009201 | PLP-167-000009221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009223 | PLP-167-000009226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009250 | PLP-167-000009251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009263 | PLP-167-000009265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009267 | PLP-167-000009289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009293 | PLP-167-000009294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009296 | PLP-167-000009298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009301 | PLP-167-000009305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009307 | PLP-167-000009307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009320 | PLP-167-000009321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009344 | PLP-167-000009344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009346 | PLP-167-000009346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009364 | PLP-167-000009372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009374 | PLP-167-000009374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009376 | PLP-167-000009376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009378 | PLP-167-000009378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009380 | PLP-167-000009380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009382 | PLP-167-000009385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009389 | PLP-167-000009390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009402 | PLP-167-000009402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009404 | PLP-167-000009416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009424 | PLP-167-000009424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009441 | PLP-167-000009441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009449 | PLP-167-000009465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009467 | PLP-167-000009467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009479 | PLP-167-000009479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009482 | PLP-167-000009483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009487 | PLP-167-000009487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009489 | PLP-167-000009493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009497 | PLP-167-000009503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009506 | PLP-167-000009506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009532 | PLP-167-000009545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009547 | PLP-167-000009550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009554 | PLP-167-000009556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009558 | PLP-167-000009558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009560 | PLP-167-000009560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009562 | PLP-167-000009562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009564 | PLP-167-000009565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009567 | PLP-167-000009571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009573 | PLP-167-000009588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009603 | PLP-167-000009603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009607 | PLP-167-000009615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009618 | PLP-167-000009618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009620 | PLP-167-000009620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009622 | PLP-167-000009622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009624 | PLP-167-000009652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009660 | PLP-167-000009662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009664 | PLP-167-000009666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009670 | PLP-167-000009670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009674 | PLP-167-000009674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009687 | PLP-167-000009687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009690 | PLP-167-000009719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009721 | PLP-167-000009721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009723 | PLP-167-000009724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009726 | PLP-167-000009730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009736 | PLP-167-000009740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009742 | PLP-167-000009743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009751 | PLP-167-000009751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009757 | PLP-167-000009759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009761 | PLP-167-000009771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009783 | PLP-167-000009793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009796 | PLP-167-000009796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009798 | PLP-167-000009799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009816 | PLP-167-000009817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009819 | PLP-167-000009820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009822 | PLP-167-000009822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009824 | PLP-167-000009824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009827 | PLP-167-000009827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009829 | PLP-167-000009830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009855 | PLP-167-000009859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009862 | PLP-167-000009864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009866 | PLP-167-000009866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009869 | PLP-167-000009869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009875 | PLP-167-000009875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009884 | PLP-167-000009884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009886 | PLP-167-000009886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009894 | PLP-167-000009894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009899 | PLP-167-000009899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009902 | PLP-167-000009906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009917 | PLP-167-000009917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009927 | PLP-167-000009927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009930 | PLP-167-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009936 | PLP-167-000009939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009942 | PLP-167-000009953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009956 | PLP-167-000009961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009963 | PLP-167-000009965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009970 | PLP-167-000009970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009972 | PLP-167-000009972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009974 | PLP-167-000009980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009982 | PLP-167-000009982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009992 | PLP-167-000009994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010013 | PLP-167-000010018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010021 | PLP-167-000010024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010026 | PLP-167-000010032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010034 | PLP-167-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010037 | PLP-167-000010045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010047 | PLP-167-000010058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010063 | PLP-167-000010066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010069 | PLP-167-000010069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010071 | PLP-167-000010074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010077 | PLP-167-000010079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010081 | PLP-167-000010081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010083 | PLP-167-000010086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010088 | PLP-167-000010089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010094 | PLP-167-000010097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010100 | PLP-167-000010100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010103 | PLP-167-000010104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010107 | PLP-167-000010107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010112 | PLP-167-000010115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010118 | PLP-167-000010119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010123 | PLP-167-000010125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010127 | PLP-167-000010129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010132 | PLP-167-000010133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010135 | PLP-167-000010135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010137 | PLP-167-000010141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010144 | PLP-167-000010150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010153 | PLP-167-000010153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010155 | PLP-167-000010157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010160 | PLP-167-000010163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010168 | PLP-167-000010180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010182 | PLP-167-000010182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010186 | PLP-167-000010189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010193 | PLP-167-000010198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010200 | PLP-167-000010200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010203 | PLP-167-000010208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010210 | PLP-167-000010215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010217 | PLP-167-000010218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010232 | PLP-167-000010233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010235 | PLP-167-000010235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010252 | PLP-167-000010252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010255 | PLP-167-000010256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010259 | PLP-167-000010260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010265 | PLP-167-000010266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010270 | PLP-167-000010271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010274 | PLP-167-000010283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010286 | PLP-167-000010288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010290 | PLP-167-000010290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010295 | PLP-167-000010299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010304 | PLP-167-000010305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010307 | PLP-167-000010313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010320 | PLP-167-000010320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010329 | PLP-167-000010329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010331 | PLP-167-000010335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010337 | PLP-167-000010338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010341 | PLP-167-000010342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010346 | PLP-167-000010346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010348 | PLP-167-000010350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010352 | PLP-167-000010353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010355 | PLP-167-000010359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010361 | PLP-167-000010361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010363 | PLP-167-000010363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010367 | PLP-167-000010372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010375 | PLP-167-000010376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010378 | PLP-167-000010380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010387 | PLP-167-000010388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010390 | PLP-167-000010390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010393 | PLP-167-000010401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010404 | PLP-167-000010404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010406 | PLP-167-000010409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010414 | PLP-167-000010421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010430 | PLP-167-000010446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010448 | PLP-167-000010448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010453 | PLP-167-000010455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010457 | PLP-167-000010488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010490 | PLP-167-000010490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010492 | PLP-167-000010495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010497 | PLP-167-000010509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010513 | PLP-167-000010516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010524 | PLP-167-000010529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010537 | PLP-167-000010540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010549 | PLP-167-000010561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010563 | PLP-167-000010566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010569 | PLP-167-000010569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010573 | PLP-167-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010580 | PLP-167-000010580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010582 | PLP-167-000010582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010584 | PLP-167-000010595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010597 | PLP-167-000010600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010603 | PLP-167-000010604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010608 | PLP-167-000010612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010616 | PLP-167-000010621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010623 | PLP-167-000010623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010630 | PLP-167-000010630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010636 | PLP-167-000010640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010642 | PLP-167-000010653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010656 | PLP-167-000010656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010663 | PLP-167-000010664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010667 | PLP-167-000010667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010680 | PLP-167-000010683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010685 | PLP-167-000010685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010701 | PLP-167-000010702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010704 | PLP-167-000010704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010706 | PLP-167-000010706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010708 | PLP-167-000010708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010710 | PLP-167-000010717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010723 | PLP-167-000010744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010749 | PLP-167-000010749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010751 | PLP-167-000010752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010754 | PLP-167-000010754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010756 | PLP-167-000010772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010775 | PLP-167-000010778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010782 | PLP-167-000010789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010792 | PLP-167-000010798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010800 | PLP-167-000010801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010806 | PLP-167-000010806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010818 | PLP-167-000010819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010821 | PLP-167-000010821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010823 | PLP-167-000010823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010825 | PLP-167-000010828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010834 | PLP-167-000010835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010837 | PLP-167-000010837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010840 | PLP-167-000010841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010844 | PLP-167-000010844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010846 | PLP-167-000010848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010850 | PLP-167-000010856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010858 | PLP-167-000010859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010861 | PLP-167-000010866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010881 | PLP-167-000010883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010885 | PLP-167-000010885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010887 | PLP-167-000010892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010908 | PLP-167-000010914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010917 | PLP-167-000010917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010920 | PLP-167-000010946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010952 | PLP-167-000010953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010956 | PLP-167-000010959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010965 | PLP-167-000010973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010976 | PLP-167-000010979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010987 | PLP-167-000010991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010995 | PLP-167-000010995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010998 | PLP-167-000011000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011011 | PLP-167-000011012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011018 | PLP-167-000011022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011026 | PLP-167-000011029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011046 | PLP-167-000011046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011050 | PLP-167-000011058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011061 | PLP-167-000011070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011074 | PLP-167-000011077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011081 | PLP-167-000011082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011084 | PLP-167-000011086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011091 | PLP-167-000011092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011096 | PLP-167-000011099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011101 | PLP-167-000011110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011112 | PLP-167-000011129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011136 | PLP-167-000011141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011143 | PLP-167-000011144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011151 | PLP-167-000011152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011154 | PLP-167-000011155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011171 | PLP-167-000011183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011186 | PLP-167-000011187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011192 | PLP-167-000011196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011198 | PLP-167-000011198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011203 | PLP-167-000011203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011205 | PLP-167-000011208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011210 | PLP-167-000011210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011212 | PLP-167-000011217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011219 | PLP-167-000011227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011229 | PLP-167-000011232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011234 | PLP-167-000011240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011242 | PLP-167-000011243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011245 | PLP-167-000011263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011266 | PLP-167-000011268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011270 | PLP-167-000011270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011272 | PLP-167-000011287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011289 | PLP-167-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011303 | PLP-167-000011304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011307 | PLP-167-000011309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011313 | PLP-167-000011314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011316 | PLP-167-000011317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011319 | PLP-167-000011331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011334 | PLP-167-000011337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011339 | PLP-167-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011341 | PLP-167-000011343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011345 | PLP-167-000011359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011361 | PLP-167-000011364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011367 | PLP-167-000011370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011374 | PLP-167-000011374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011377 | PLP-167-000011377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011379 | PLP-167-000011379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011382 | PLP-167-000011384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011389 | PLP-167-000011396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011400 | PLP-167-000011404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011406 | PLP-167-000011406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011408 | PLP-167-000011408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011411 | PLP-167-000011415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011417 | PLP-167-000011419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011421 | PLP-167-000011421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011423 | PLP-167-000011428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011430 | PLP-167-000011432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011436 | PLP-167-000011439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011442 | PLP-167-000011447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011450 | PLP-167-000011450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011453 | PLP-167-000011455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011457 | PLP-167-000011458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011465 | PLP-167-000011465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011467 | PLP-167-000011469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011471 | PLP-167-000011476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011478 | PLP-167-000011478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011480 | PLP-167-000011480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011482 | PLP-167-000011496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011498 | PLP-167-000011500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011502 | PLP-167-000011503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011506 | PLP-167-000011509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011512 | PLP-167-000011525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011531 | PLP-167-000011532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011534 | PLP-167-000011534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011538 | PLP-167-000011538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011541 | PLP-167-000011550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011552 | PLP-167-000011554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011556 | PLP-167-000011559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011561 | PLP-167-000011562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011564 | PLP-167-000011572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011578 | PLP-167-000011578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011580 | PLP-167-000011580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011582 | PLP-167-000011583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011585 | PLP-167-000011588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011590 | PLP-167-000011590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011592 | PLP-167-000011592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011594 | PLP-167-000011594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011596 | PLP-167-000011596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011600 | PLP-167-000011603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011605 | PLP-167-000011608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011610 | PLP-167-000011615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011617 | PLP-167-000011617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011622 | PLP-167-000011629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011631 | PLP-167-000011640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011643 | PLP-167-000011647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011649 | PLP-167-000011649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011651 | PLP-167-000011652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011654 | PLP-167-000011656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011658 | PLP-167-000011658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011660 | PLP-167-000011668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011670 | PLP-167-000011686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011688 | PLP-167-000011691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011693 | PLP-167-000011693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011695 | PLP-167-000011695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011697 | PLP-167-000011697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011699 | PLP-167-000011705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011707 | PLP-167-000011708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011710 | PLP-167-000011716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011718 | PLP-167-000011722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011724 | PLP-167-000011724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011726 | PLP-167-000011730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011732 | PLP-167-000011735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011737 | PLP-167-000011738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011741 | PLP-167-000011744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011748 | PLP-167-000011753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011756 | PLP-167-000011756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011761 | PLP-167-000011762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011764 | PLP-167-000011765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011768 | PLP-167-000011771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011773 | PLP-167-000011773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011775 | PLP-167-000011775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011778 | PLP-167-000011778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011783 | PLP-167-000011783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011786 | PLP-167-000011786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011788 | PLP-167-000011792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011794 | PLP-167-000011794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011796 | PLP-167-000011796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011798 | PLP-167-000011798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011800 | PLP-167-000011800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011802 | PLP-167-000011802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011804 | PLP-167-000011804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011806 | PLP-167-000011811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011813 | PLP-167-000011816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011818 | PLP-167-000011818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011820 | PLP-167-000011821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011823 | PLP-167-000011824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011827 | PLP-167-000011828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011830 | PLP-167-000011831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011834 | PLP-167-000011834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011838 | PLP-167-000011838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011844 | PLP-167-000011862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011867 | PLP-167-000011875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011877 | PLP-167-000011879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011883 | PLP-167-000011883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011892 | PLP-167-000011892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011894 | PLP-167-000011895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011899 | PLP-167-000011899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011901 | PLP-167-000011902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011905 | PLP-167-000011908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011915 | PLP-167-000011916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011918 | PLP-167-000011919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011922 | PLP-167-000011922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011924 | PLP-167-000011925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011928 | PLP-167-000011928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011930 | PLP-167-000011932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011936 | PLP-167-000011936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011939 | PLP-167-000011942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011947 | PLP-167-000011947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011949 | PLP-167-000011949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011952 | PLP-167-000011956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011960 | PLP-167-000011960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011965 | PLP-167-000011965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011968 | PLP-167-000011969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011975 | PLP-167-000011976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011980 | PLP-167-000011980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011983 | PLP-167-000011984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011986 | PLP-167-000011987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011989 | PLP-167-000011989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011991 | PLP-167-000011991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011994 | PLP-167-000011994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011998 | PLP-167-000011998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012001 | PLP-167-000012002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012004 | PLP-167-000012005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012008 | PLP-167-000012016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012018 | PLP-167-000012018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012020 | PLP-167-000012020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012026 | PLP-167-000012026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012029 | PLP-167-000012034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012036 | PLP-167-000012038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012044 | PLP-167-000012046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012055 | PLP-167-000012066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012070 | PLP-167-000012072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012078 | PLP-167-000012078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012081 | PLP-167-000012082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012088 | PLP-167-000012088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012090 | PLP-167-000012091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012095 | PLP-167-000012095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012097 | PLP-167-000012101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012104 | PLP-167-000012108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012111 | PLP-167-000012111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012114 | PLP-167-000012117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012119 | PLP-167-000012124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012126 | PLP-167-000012126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012128 | PLP-167-000012133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012136 | PLP-167-000012136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012143 | PLP-167-000012145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012151 | PLP-167-000012153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012155 | PLP-167-000012164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012166 | PLP-167-000012167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012169 | PLP-167-000012176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012178 | PLP-167-000012178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012180 | PLP-167-000012184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012186 | PLP-167-000012189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012191 | PLP-167-000012195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012199 | PLP-167-000012199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012201 | PLP-167-000012206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012208 | PLP-167-000012211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012213 | PLP-167-000012217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012219 | PLP-167-000012220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012222 | PLP-167-000012225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012227 | PLP-167-000012229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012232 | PLP-167-000012232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012234 | PLP-167-000012236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012238 | PLP-167-000012239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012242 | PLP-167-000012245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012247 | PLP-167-000012251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012254 | PLP-167-000012259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012261 | PLP-167-000012264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012266 | PLP-167-000012267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012269 | PLP-167-000012269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012272 | PLP-167-000012275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012277 | PLP-167-000012278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012282 | PLP-167-000012282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012284 | PLP-167-000012285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012287 | PLP-167-000012289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012292 | PLP-167-000012292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012298 | PLP-167-000012298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012300 | PLP-167-000012306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012308 | PLP-167-000012308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012311 | PLP-167-000012313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012317 | PLP-167-000012320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012322 | PLP-167-000012322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012325 | PLP-167-000012327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012329 | PLP-167-000012330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012332 | PLP-167-000012342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012344 | PLP-167-000012346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012348 | PLP-167-000012349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012351 | PLP-167-000012351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012353 | PLP-167-000012357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012359 | PLP-167-000012361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012366 | PLP-167-000012367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012369 | PLP-167-000012375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012377 | PLP-167-000012379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012381 | PLP-167-000012383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012385 | PLP-167-000012393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012395 | PLP-167-000012399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012401 | PLP-167-000012401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012403 | PLP-167-000012404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012407 | PLP-167-000012413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012416 | PLP-167-000012416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012419 | PLP-167-000012421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012426 | PLP-167-000012427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012430 | PLP-167-000012430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012432 | PLP-167-000012437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012439 | PLP-167-000012443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012445 | PLP-167-000012446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012448 | PLP-167-000012448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012451 | PLP-167-000012453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012455 | PLP-167-000012455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012457 | PLP-167-000012457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012460 | PLP-167-000012473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012475 | PLP-167-000012475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012480 | PLP-167-000012481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012484 | PLP-167-000012484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012486 | PLP-167-000012490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012493 | PLP-167-000012494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012496 | PLP-167-000012503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012507 | PLP-167-000012508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012513 | PLP-167-000012518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012522 | PLP-167-000012523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012525 | PLP-167-000012525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012528 | PLP-167-000012528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012532 | PLP-167-000012532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012534 | PLP-167-000012544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012547 | PLP-167-000012547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012549 | PLP-167-000012550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012552 | PLP-167-000012552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012556 | PLP-167-000012556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012558 | PLP-167-000012559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012561 | PLP-167-000012571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012573 | PLP-167-000012581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012583 | PLP-167-000012587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012589 | PLP-167-000012591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012593 | PLP-167-000012593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012595 | PLP-167-000012597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012599 | PLP-167-000012614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012617 | PLP-167-000012617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012619 | PLP-167-000012627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012629 | PLP-167-000012634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012636 | PLP-167-000012638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012642 | PLP-167-000012647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012649 | PLP-167-000012650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012652 | PLP-167-000012652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012654 | PLP-167-000012654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012657 | PLP-167-000012660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012662 | PLP-167-000012685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012687 | PLP-167-000012692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012694 | PLP-167-000012694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012696 | PLP-167-000012697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012699 | PLP-167-000012703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012705 | PLP-167-000012705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012707 | PLP-167-000012707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012709 | PLP-167-000012709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012711 | PLP-167-000012712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012714 | PLP-167-000012714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012716 | PLP-167-000012717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012719 | PLP-167-000012719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012726 | PLP-167-000012727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012731 | PLP-167-000012735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012742 | PLP-167-000012750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012752 | PLP-167-000012752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012756 | PLP-167-000012756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012759 | PLP-167-000012759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012761 | PLP-167-000012761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012765 | PLP-167-000012765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012768 | PLP-167-000012768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012770 | PLP-167-000012772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012777 | PLP-167-000012778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012780 | PLP-167-000012781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012785 | PLP-167-000012786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012788 | PLP-167-000012790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012796 | PLP-167-000012796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012798 | PLP-167-000012799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012810 | PLP-167-000012823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012825 | PLP-167-000012830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012833 | PLP-167-000012833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012835 | PLP-167-000012849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012852 | PLP-167-000012855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012857 | PLP-167-000012857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012859 | PLP-167-000012860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012863 | PLP-167-000012863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012866 | PLP-167-000012869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012871 | PLP-167-000012871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012873 | PLP-167-000012874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012876 | PLP-167-000012877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012879 | PLP-167-000012879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012881 | PLP-167-000012883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012885 | PLP-167-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012888 | PLP-167-000012890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012892 | PLP-167-000012892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012894 | PLP-167-000012896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012898 | PLP-167-000012899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012901 | PLP-167-000012903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012905 | PLP-167-000012905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012907 | PLP-167-000012909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012911 | PLP-167-000012917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012919 | PLP-167-000012920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012922 | PLP-167-000012922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012924 | PLP-167-000012930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012933 | PLP-167-000012934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012936 | PLP-167-000012937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012939 | PLP-167-000012941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012945 | PLP-167-000012945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012947 | PLP-167-000012965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012967 | PLP-167-000012971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012973 | PLP-167-000012980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012982 | PLP-167-000012984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012986 | PLP-167-000012989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012991 | PLP-167-000012991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012994 | PLP-167-000012994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012997 | PLP-167-000012997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012999 | PLP-167-000012999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013001 | PLP-167-000013011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013014 | PLP-167-000013014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013021 | PLP-167-000013026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013028 | PLP-167-000013028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013030 | PLP-167-000013032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013034 | PLP-167-000013038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013040 | PLP-167-000013041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013043 | PLP-167-000013044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013046 | PLP-167-000013046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013048 | PLP-167-000013048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013051 | PLP-167-000013052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013058 | PLP-167-000013060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013063 | PLP-167-000013063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013065 | PLP-167-000013070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013072 | PLP-167-000013081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013085 | PLP-167-000013085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013087 | PLP-167-000013088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013090 | PLP-167-000013090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013092 | PLP-167-000013093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013096 | PLP-167-000013096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013098 | PLP-167-000013099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013101 | PLP-167-000013102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013105 | PLP-167-000013105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013111 | PLP-167-000013113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013121 | PLP-167-000013126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013129 | PLP-167-000013140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013142 | PLP-167-000013145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013147 | PLP-167-000013148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013150 | PLP-167-000013150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013152 | PLP-167-000013159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013161 | PLP-167-000013161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013164 | PLP-167-000013171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013173 | PLP-167-000013174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013176 | PLP-167-000013181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013183 | PLP-167-000013185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013187 | PLP-167-000013198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013200 | PLP-167-000013207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013211 | PLP-167-000013214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013216 | PLP-167-000013218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013220 | PLP-167-000013233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013235 | PLP-167-000013237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013240 | PLP-167-000013243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013247 | PLP-167-000013260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013263 | PLP-167-000013272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013274 | PLP-167-000013275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013277 | PLP-167-000013284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013287 | PLP-167-000013287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013290 | PLP-167-000013290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013292 | PLP-167-000013292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013294 | PLP-167-000013294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013296 | PLP-167-000013302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013304 | PLP-167-000013312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013315 | PLP-167-000013316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013319 | PLP-167-000013319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013321 | PLP-167-000013329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013331 | PLP-167-000013337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013339 | PLP-167-000013340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013342 | PLP-167-000013345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013347 | PLP-167-000013350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013352 | PLP-167-000013353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013357 | PLP-167-000013363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013365 | PLP-167-000013365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013367 | PLP-167-000013367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013370 | PLP-167-000013372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013374 | PLP-167-000013374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013376 | PLP-167-000013378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013380 | PLP-167-000013382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013384 | PLP-167-000013384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013388 | PLP-167-000013390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013393 | PLP-167-000013397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013399 | PLP-167-000013401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013403 | PLP-167-000013403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013406 | PLP-167-000013406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013409 | PLP-167-000013413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013416 | PLP-167-000013421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013423 | PLP-167-000013423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013425 | PLP-167-000013428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013430 | PLP-167-000013435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013437 | PLP-167-000013440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013442 | PLP-167-000013444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013446 | PLP-167-000013450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013453 | PLP-167-000013459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013461 | PLP-167-000013462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013465 | PLP-167-000013466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013469 | PLP-167-000013469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013471 | PLP-167-000013471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013474 | PLP-167-000013475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013478 | PLP-167-000013478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013480 | PLP-167-000013483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013485 | PLP-167-000013486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013488 | PLP-167-000013489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013491 | PLP-167-000013493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013495 | PLP-167-000013498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013501 | PLP-167-000013507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013509 | PLP-167-000013513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013515 | PLP-167-000013517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013519 | PLP-167-000013522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013524 | PLP-167-000013524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013527 | PLP-167-000013527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013532 | PLP-167-000013532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013535 | PLP-167-000013535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013537 | PLP-167-000013541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013547 | PLP-167-000013547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013551 | PLP-167-000013553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013555 | PLP-167-000013556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013561 | PLP-167-000013561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013565 | PLP-167-000013568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013572 | PLP-167-000013574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013577 | PLP-167-000013583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013588 | PLP-167-000013588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013590 | PLP-167-000013590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013593 | PLP-167-000013595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013598 | PLP-167-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013600 | PLP-167-000013601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013603 | PLP-167-000013603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013605 | PLP-167-000013606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013608 | PLP-167-000013608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013610 | PLP-167-000013614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013617 | PLP-167-000013620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013622 | PLP-167-000013623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013625 | PLP-167-000013629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013631 | PLP-167-000013635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013637 | PLP-167-000013642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013644 | PLP-167-000013645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013647 | PLP-167-000013651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013653 | PLP-167-000013653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013657 | PLP-167-000013663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013665 | PLP-167-000013665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013667 | PLP-167-000013676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013680 | PLP-167-000013681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013683 | PLP-167-000013684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013686 | PLP-167-000013687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013692 | PLP-167-000013705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013707 | PLP-167-000013713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013717 | PLP-167-000013717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013719 | PLP-167-000013719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013721 | PLP-167-000013737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013740 | PLP-167-000013745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013747 | PLP-167-000013751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013755 | PLP-167-000013757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013759 | PLP-167-000013759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013761 | PLP-167-000013765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013767 | PLP-167-000013767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013769 | PLP-167-000013771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013773 | PLP-167-000013774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013776 | PLP-167-000013777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013783 | PLP-167-000013783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013785 | PLP-167-000013789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013791 | PLP-167-000013791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013799 | PLP-167-000013799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013801 | PLP-167-000013816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013818 | PLP-167-000013819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013823 | PLP-167-000013823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013825 | PLP-167-000013825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013827 | PLP-167-000013829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013832 | PLP-167-000013835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013838 | PLP-167-000013838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013840 | PLP-167-000013841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013843 | PLP-167-000013845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013847 | PLP-167-000013849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013851 | PLP-167-000013853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013855 | PLP-167-000013858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013860 | PLP-167-000013861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013864 | PLP-167-000013864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013866 | PLP-167-000013877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013879 | PLP-167-000013883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013885 | PLP-167-000013886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013888 | PLP-167-000013890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013894 | PLP-167-000013902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013904 | PLP-167-000013905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013907 | PLP-167-000013908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013910 | PLP-167-000013918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013920 | PLP-167-000013920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013924 | PLP-167-000013925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013927 | PLP-167-000013935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013937 | PLP-167-000013940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013943 | PLP-167-000013944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013946 | PLP-167-000013961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013963 | PLP-167-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013965 | PLP-167-000013966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013969 | PLP-167-000013970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013972 | PLP-167-000013981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013983 | PLP-167-000013984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013988 | PLP-167-000013988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013990 | PLP-167-000013993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013995 | PLP-167-000013996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013998 | PLP-167-000013999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014001 | PLP-167-000014004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014006 | PLP-167-000014009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014011 | PLP-167-000014013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014015 | PLP-167-000014021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014027 | PLP-167-000014029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014032 | PLP-167-000014032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014034 | PLP-167-000014035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014037 | PLP-167-000014038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014040 | PLP-167-000014048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014051 | PLP-167-000014057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014060 | PLP-167-000014060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014062 | PLP-167-000014064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014066 | PLP-167-000014071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014073 | PLP-167-000014073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014075 | PLP-167-000014076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014078 | PLP-167-000014080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014082 | PLP-167-000014082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014084 | PLP-167-000014084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014086 | PLP-167-000014089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014091 | PLP-167-000014096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014098 | PLP-167-000014100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014102 | PLP-167-000014102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014104 | PLP-167-000014105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014110 | PLP-167-000014116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014118 | PLP-167-000014121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014123 | PLP-167-000014123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014125 | PLP-167-000014126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014129 | PLP-167-000014141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014143 | PLP-167-000014147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014149 | PLP-167-000014156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014158 | PLP-167-000014158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014160 | PLP-167-000014160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014163 | PLP-167-000014172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014174 | PLP-167-000014174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014176 | PLP-167-000014176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014180 | PLP-167-000014180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014184 | PLP-167-000014185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014188 | PLP-167-000014189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014193 | PLP-167-000014195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014198 | PLP-167-000014201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014203 | PLP-167-000014206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014208 | PLP-167-000014209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014211 | PLP-167-000014213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014215 | PLP-167-000014216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014223 | PLP-167-000014228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014231 | PLP-167-000014232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014237 | PLP-167-000014238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014241 | PLP-167-000014241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014243 | PLP-167-000014243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014248 | PLP-167-000014248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014250 | PLP-167-000014251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014257 | PLP-167-000014280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014287 | PLP-167-000014287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014289 | PLP-167-000014290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014292 | PLP-167-000014292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014295 | PLP-167-000014299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014301 | PLP-167-000014308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014310 | PLP-167-000014310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014314 | PLP-167-000014316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014319 | PLP-167-000014319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014321 | PLP-167-000014322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014326 | PLP-167-000014329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014331 | PLP-167-000014331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014334 | PLP-167-000014334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014336 | PLP-167-000014336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014344 | PLP-167-000014350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014353 | PLP-167-000014353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014355 | PLP-167-000014358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014363 | PLP-167-000014363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014365 | PLP-167-000014366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014368 | PLP-167-000014372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014377 | PLP-167-000014379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014382 | PLP-167-000014388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014390 | PLP-167-000014392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014394 | PLP-167-000014398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014401 | PLP-167-000014401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014404 | PLP-167-000014405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014407 | PLP-167-000014407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014409 | PLP-167-000014419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014421 | PLP-167-000014422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014424 | PLP-167-000014432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014434 | PLP-167-000014436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014438 | PLP-167-000014439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014441 | PLP-167-000014460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014462 | PLP-167-000014463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014465 | PLP-167-000014467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014469 | PLP-167-000014474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014476 | PLP-167-000014480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014482 | PLP-167-000014482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014485 | PLP-167-000014486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014490 | PLP-167-000014495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014499 | PLP-167-000014507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014511 | PLP-167-000014515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014518 | PLP-167-000014518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014525 | PLP-167-000014525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014530 | PLP-167-000014531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014534 | PLP-167-000014542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014544 | PLP-167-000014549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014552 | PLP-167-000014553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014556 | PLP-167-000014560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014565 | PLP-167-000014565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014570 | PLP-167-000014573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014575 | PLP-167-000014577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014579 | PLP-167-000014581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014594 | PLP-167-000014597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014602 | PLP-167-000014602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014608 | PLP-167-000014609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014612 | PLP-167-000014613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014615 | PLP-167-000014615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014617 | PLP-167-000014617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014619 | PLP-167-000014619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014628 | PLP-167-000014634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014636 | PLP-167-000014644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014656 | PLP-167-000014660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014662 | PLP-167-000014665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014668 | PLP-167-000014668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014677 | PLP-167-000014688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014692 | PLP-167-000014692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014711 | PLP-167-000014711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014718 | PLP-167-000014737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014747 | PLP-167-000014747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014749 | PLP-167-000014749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014757 | PLP-167-000014757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014763 | PLP-167-000014765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014767 | PLP-167-000014767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014769 | PLP-167-000014773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014775 | PLP-167-000014777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014783 | PLP-167-000014795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014797 | PLP-167-000014807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014814 | PLP-167-000014825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014836 | PLP-167-000014836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014838 | PLP-167-000014838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014843 | PLP-167-000014843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014845 | PLP-167-000014853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014855 | PLP-167-000014857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014860 | PLP-167-000014863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014865 | PLP-167-000014868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014873 | PLP-167-000014873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014877 | PLP-167-000014878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014880 | PLP-167-000014892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014904 | PLP-167-000014905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014911 | PLP-167-000014911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014913 | PLP-167-000014913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014918 | PLP-167-000014920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014922 | PLP-167-000014922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014924 | PLP-167-000014925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014928 | PLP-167-000014928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014935 | PLP-167-000014935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014938 | PLP-167-000014939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014942 | PLP-167-000014946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014948 | PLP-167-000014948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014962 | PLP-167-000014982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014984 | PLP-167-000014986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014988 | PLP-167-000014989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014993 | PLP-167-000014993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014995 | PLP-167-000015004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015006 | PLP-167-000015006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015015 | PLP-167-000015015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015017 | PLP-167-000015022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015026 | PLP-167-000015026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015032 | PLP-167-000015033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015035 | PLP-167-000015042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015057 | PLP-167-000015057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015062 | PLP-167-000015062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015065 | PLP-167-000015065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015068 | PLP-167-000015068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015073 | PLP-167-000015077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015079 | PLP-167-000015079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015081 | PLP-167-000015081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015083 | PLP-167-000015083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015096 | PLP-167-000015096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015109 | PLP-167-000015111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015113 | PLP-167-000015114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015116 | PLP-167-000015118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015121 | PLP-167-000015122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015125 | PLP-167-000015127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015140 | PLP-167-000015141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015145 | PLP-167-000015145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015147 | PLP-167-000015147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015155 | PLP-167-000015155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015179 | PLP-167-000015195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015198 | PLP-167-000015198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015200 | PLP-167-000015200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015202 | PLP-167-000015203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015208 | PLP-167-000015208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015213 | PLP-167-000015213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015217 | PLP-167-000015225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015229 | PLP-167-000015230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015232 | PLP-167-000015232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015234 | PLP-167-000015234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015236 | PLP-167-000015242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015244 | PLP-167-000015244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015247 | PLP-167-000015247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015249 | PLP-167-000015249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015251 | PLP-167-000015251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015253 | PLP-167-000015253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015255 | PLP-167-000015255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015257 | PLP-167-000015257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015259 | PLP-167-000015261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015263 | PLP-167-000015263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015265 | PLP-167-000015265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015267 | PLP-167-000015267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015269 | PLP-167-000015269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015271 | PLP-167-000015271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015273 | PLP-167-000015278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015289 | PLP-167-000015291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015293 | PLP-167-000015293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015296 | PLP-167-000015297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015306 | PLP-167-000015306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015311 | PLP-167-000015311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015322 | PLP-167-000015322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015324 | PLP-167-000015347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015349 | PLP-167-000015350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015354 | PLP-167-000015354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015356 | PLP-167-000015357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015360 | PLP-167-000015364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015369 | PLP-167-000015369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015372 | PLP-167-000015372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015374 | PLP-167-000015374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015378 | PLP-167-000015379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015381 | PLP-167-000015384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015386 | PLP-167-000015392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015396 | PLP-167-000015399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015435 | PLP-167-000015447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015449 | PLP-167-000015449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015451 | PLP-167-000015461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015463 | PLP-167-000015464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015466 | PLP-167-000015468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015470 | PLP-167-000015470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015472 | PLP-167-000015472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015474 | PLP-167-000015474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015476 | PLP-167-000015479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015482 | PLP-167-000015482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015486 | PLP-167-000015487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015490 | PLP-167-000015506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015508 | PLP-167-000015508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015511 | PLP-167-000015514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015530 | PLP-167-000015530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015538 | PLP-167-000015538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015542 | PLP-167-000015542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015544 | PLP-167-000015549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015551 | PLP-167-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015559 | PLP-167-000015562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015564 | PLP-167-000015565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015568 | PLP-167-000015568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015570 | PLP-167-000015574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015576 | PLP-167-000015577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015579 | PLP-167-000015579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015581 | PLP-167-000015582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015584 | PLP-167-000015587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015589 | PLP-167-000015590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015594 | PLP-167-000015606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015609 | PLP-167-000015612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015614 | PLP-167-000015622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015624 | PLP-167-000015624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015626 | PLP-167-000015627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015630 | PLP-167-000015630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015632 | PLP-167-000015632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015634 | PLP-167-000015634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015636 | PLP-167-000015636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015645 | PLP-167-000015655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015657 | PLP-167-000015659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015661 | PLP-167-000015661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015663 | PLP-167-000015670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015672 | PLP-167-000015672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015675 | PLP-167-000015685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015690 | PLP-167-000015690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015696 | PLP-167-000015697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015699 | PLP-167-000015699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015702 | PLP-167-000015703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015707 | PLP-167-000015710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015713 | PLP-167-000015713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015715 | PLP-167-000015716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015718 | PLP-167-000015719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015721 | PLP-167-000015721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015730 | PLP-167-000015730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015732 | PLP-167-000015732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015734 | PLP-167-000015735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015737 | PLP-167-000015747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015749 | PLP-167-000015750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015758 | PLP-167-000015758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015760 | PLP-167-000015760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015773 | PLP-167-000015773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015776 | PLP-167-000015795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015797 | PLP-167-000015800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015802 | PLP-167-000015815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015817 | PLP-167-000015830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015832 | PLP-167-000015833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015835 | PLP-167-000015848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015888 | PLP-167-000015892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015896 | PLP-167-000015904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015907 | PLP-167-000015907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015909 | PLP-167-000015909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015914 | PLP-167-000015914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015916 | PLP-167-000015923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015935 | PLP-167-000015935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015940 | PLP-167-000015957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015959 | PLP-167-000015959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015979 | PLP-167-000015979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015981 | PLP-167-000015981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015987 | PLP-167-000015991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015998 | PLP-167-000016000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016002 | PLP-167-000016007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016009 | PLP-167-000016012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016015 | PLP-167-000016024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016031 | PLP-167-000016031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016034 | PLP-167-000016034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016039 | PLP-167-000016040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016042 | PLP-167-000016042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016044 | PLP-167-000016047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016049 | PLP-167-000016056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016073 | PLP-167-000016073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016083 | PLP-167-000016083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016094 | PLP-167-000016094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016096 | PLP-167-000016096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016099 | PLP-167-000016099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016105 | PLP-167-000016106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016111 | PLP-167-000016111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016113 | PLP-167-000016113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016115 | PLP-167-000016117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016119 | PLP-167-000016123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016126 | PLP-167-000016126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016128 | PLP-167-000016128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016134 | PLP-167-000016138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016140 | PLP-167-000016143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016150 | PLP-167-000016150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016152 | PLP-167-000016152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016154 | PLP-167-000016171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016173 | PLP-167-000016175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016179 | PLP-167-000016184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016188 | PLP-167-000016189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016191 | PLP-167-000016192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016194 | PLP-167-000016204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016210 | PLP-167-000016210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016229 | PLP-167-000016229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016231 | PLP-167-000016233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016239 | PLP-167-000016240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016243 | PLP-167-000016243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016245 | PLP-167-000016245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016256 | PLP-167-000016257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016259 | PLP-167-000016263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016265 | PLP-167-000016265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016267 | PLP-167-000016268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016270 | PLP-167-000016270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016272 | PLP-167-000016272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016274 | PLP-167-000016274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016276 | PLP-167-000016276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016279 | PLP-167-000016282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016284 | PLP-167-000016285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016288 | PLP-167-000016289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016291 | PLP-167-000016291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016293 | PLP-167-000016293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016295 | PLP-167-000016295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016297 | PLP-167-000016297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016299 | PLP-167-000016300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016302 | PLP-167-000016303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016305 | PLP-167-000016306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016308 | PLP-167-000016312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016315 | PLP-167-000016316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016318 | PLP-167-000016319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016321 | PLP-167-000016321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016323 | PLP-167-000016323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016325 | PLP-167-000016332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016334 | PLP-167-000016335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016337 | PLP-167-000016338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016341 | PLP-167-000016365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016374 | PLP-167-000016374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016376 | PLP-167-000016376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016378 | PLP-167-000016382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016384 | PLP-167-000016396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016398 | PLP-167-000016402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016408 | PLP-167-000016408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016411 | PLP-167-000016411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016413 | PLP-167-000016413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016432 | PLP-167-000016432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016435 | PLP-167-000016439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016441 | PLP-167-000016441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016443 | PLP-167-000016443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016445 | PLP-167-000016447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016456 | PLP-167-000016456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016459 | PLP-167-000016459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016466 | PLP-167-000016468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016474 | PLP-167-000016474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016477 | PLP-167-000016478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016481 | PLP-167-000016482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016484 | PLP-167-000016489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016499 | PLP-167-000016499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016501 | PLP-167-000016507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016513 | PLP-167-000016518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016525 | PLP-167-000016527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016529 | PLP-167-000016544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016547 | PLP-167-000016547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016550 | PLP-167-000016550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016553 | PLP-167-000016553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016556 | PLP-167-000016556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016560 | PLP-167-000016560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016570 | PLP-167-000016570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016573 | PLP-167-000016573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016575 | PLP-167-000016575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016578 | PLP-167-000016578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016580 | PLP-167-000016583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016585 | PLP-167-000016585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016587 | PLP-167-000016587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016591 | PLP-167-000016591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016595 | PLP-167-000016595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016597 | PLP-167-000016599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016602 | PLP-167-000016602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016604 | PLP-167-000016604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016606 | PLP-167-000016607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016609 | PLP-167-000016609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016615 | PLP-167-000016620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016622 | PLP-167-000016624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016634 | PLP-167-000016634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016644 | PLP-167-000016644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016646 | PLP-167-000016646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016649 | PLP-167-000016649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016651 | PLP-167-000016655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016671 | PLP-167-000016678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016680 | PLP-167-000016680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016682 | PLP-167-000016682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016684 | PLP-167-000016684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016686 | PLP-167-000016686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016692 | PLP-167-000016698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016700 | PLP-167-000016700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016708 | PLP-167-000016708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016723 | PLP-167-000016723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016725 | PLP-167-000016725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016727 | PLP-167-000016727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016729 | PLP-167-000016731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016733 | PLP-167-000016734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016737 | PLP-167-000016737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016741 | PLP-167-000016748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016750 | PLP-167-000016750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016754 | PLP-167-000016755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016760 | PLP-167-000016760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016764 | PLP-167-000016766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016768 | PLP-167-000016768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016770 | PLP-167-000016805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016807 | PLP-167-000016809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016811 | PLP-167-000016817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016820 | PLP-167-000016826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016828 | PLP-167-000016828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016830 | PLP-167-000016833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016835 | PLP-167-000016835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016837 | PLP-167-000016837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016839 | PLP-167-000016839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016841 | PLP-167-000016841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016848 | PLP-167-000016848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016850 | PLP-167-000016850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016852 | PLP-167-000016853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016859 | PLP-167-000016861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016864 | PLP-167-000016868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016870 | PLP-167-000016879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016881 | PLP-167-000016883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016885 | PLP-167-000016885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016887 | PLP-167-000016895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016898 | PLP-167-000016898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016900 | PLP-167-000016902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016904 | PLP-167-000016906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016908 | PLP-167-000016928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016930 | PLP-167-000016930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016932 | PLP-167-000016933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016942 | PLP-167-000016942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016946 | PLP-167-000016946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016949 | PLP-167-000016956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016958 | PLP-167-000016959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016973 | PLP-167-000016973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016996 | PLP-167-000017002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017005 | PLP-167-000017008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017010 | PLP-167-000017019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017022 | PLP-167-000017023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017029 | PLP-167-000017029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017040 | PLP-167-000017042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017047 | PLP-167-000017047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017057 | PLP-167-000017057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017062 | PLP-167-000017062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017067 | PLP-167-000017068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017070 | PLP-167-000017080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017082 | PLP-167-000017082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017091 | PLP-167-000017091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017093 | PLP-167-000017098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017100 | PLP-167-000017101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017103 | PLP-167-000017103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017105 | PLP-167-000017106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017136 | PLP-167-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017148 | PLP-167-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017151 | PLP-167-000017157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017163 | PLP-167-000017175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017178 | PLP-167-000017178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017180 | PLP-167-000017181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017183 | PLP-167-000017184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017189 | PLP-167-000017189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017203 | PLP-167-000017207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017227 | PLP-167-000017227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017249 | PLP-167-000017249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017260 | PLP-167-000017267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017272 | PLP-167-000017285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017301 | PLP-167-000017304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017306 | PLP-167-000017312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017314 | PLP-167-000017316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017318 | PLP-167-000017320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017326 | PLP-167-000017326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017328 | PLP-167-000017328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017332 | PLP-167-000017332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017335 | PLP-167-000017335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017337 | PLP-167-000017338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017344 | PLP-167-000017344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017349 | PLP-167-000017349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017353 | PLP-167-000017353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017357 | PLP-167-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017359 | PLP-167-000017359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017361 | PLP-167-000017362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017365 | PLP-167-000017366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017370 | PLP-167-000017372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017375 | PLP-167-000017375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017378 | PLP-167-000017378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017380 | PLP-167-000017399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017401 | PLP-167-000017408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017410 | PLP-167-000017425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017427 | PLP-167-000017427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017429 | PLP-167-000017431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017453 | PLP-167-000017463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017465 | PLP-167-000017474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017479 | PLP-167-000017479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017481 | PLP-167-000017482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017485 | PLP-167-000017489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017502 | PLP-167-000017502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017510 | PLP-167-000017510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017512 | PLP-167-000017512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017514 | PLP-167-000017514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017519 | PLP-167-000017519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017521 | PLP-167-000017521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017523 | PLP-167-000017523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017525 | PLP-167-000017526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017529 | PLP-167-000017529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017531 | PLP-167-000017531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017534 | PLP-167-000017534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017536 | PLP-167-000017536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017538 | PLP-167-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017540 | PLP-167-000017540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017542 | PLP-167-000017568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017570 | PLP-167-000017589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017594 | PLP-167-000017594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017596 | PLP-167-000017596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017599 | PLP-167-000017601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017609 | PLP-167-000017610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017612 | PLP-167-000017612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017614 | PLP-167-000017614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017616 | PLP-167-000017620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017624 | PLP-167-000017640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017642 | PLP-167-000017642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017644 | PLP-167-000017649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017652 | PLP-167-000017652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017656 | PLP-167-000017665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017667 | PLP-167-000017667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017669 | PLP-167-000017677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017683 | PLP-167-000017683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017685 | PLP-167-000017689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017692 | PLP-167-000017693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017695 | PLP-167-000017696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017704 | PLP-167-000017723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017727 | PLP-167-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017729 | PLP-167-000017735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017737 | PLP-167-000017740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017742 | PLP-167-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017744 | PLP-167-000017759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017765 | PLP-167-000017766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017769 | PLP-167-000017769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017771 | PLP-167-000017773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017778 | PLP-167-000017779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017786 | PLP-167-000017786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017788 | PLP-167-000017788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017796 | PLP-167-000017796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017801 | PLP-167-000017810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017814 | PLP-167-000017814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017816 | PLP-167-000017820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017822 | PLP-167-000017822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017824 | PLP-167-000017824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017826 | PLP-167-000017826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017828 | PLP-167-000017829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017838 | PLP-167-000017838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017844 | PLP-167-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017847 | PLP-167-000017848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017856 | PLP-167-000017857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017864 | PLP-167-000017875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017878 | PLP-167-000017878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017884 | PLP-167-000017884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017887 | PLP-167-000017887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017900 | PLP-167-000017900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017904 | PLP-167-000017914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017916 | PLP-167-000017920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017922 | PLP-167-000017925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017927 | PLP-167-000017930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017932 | PLP-167-000017942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017944 | PLP-167-000017944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017947 | PLP-167-000017947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017950 | PLP-167-000017950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017952 | PLP-167-000017953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017958 | PLP-167-000017960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017962 | PLP-167-000017962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017964 | PLP-167-000017966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017968 | PLP-167-000017987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017991 | PLP-167-000017992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018000 | PLP-167-000018004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018012 | PLP-167-000018015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018017 | PLP-167-000018020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018026 | PLP-167-000018026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018028 | PLP-167-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018030 | PLP-167-000018030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018032 | PLP-167-000018032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018034 | PLP-167-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018036 | PLP-167-000018039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018041 | PLP-167-000018041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018051 | PLP-167-000018052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018055 | PLP-167-000018055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018060 | PLP-167-000018071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018092 | PLP-167-000018093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018102 | PLP-167-000018102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018104 | PLP-167-000018104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018106 | PLP-167-000018106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018109 | PLP-167-000018109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018112 | PLP-167-000018112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018114 | PLP-167-000018114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018116 | PLP-167-000018116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018127 | PLP-167-000018127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018139 | PLP-167-000018143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018145 | PLP-167-000018146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018153 | PLP-167-000018170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018172 | PLP-167-000018173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018175 | PLP-167-000018182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018185 | PLP-167-000018204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018207 | PLP-167-000018207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018210 | PLP-167-000018210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018212 | PLP-167-000018212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018214 | PLP-167-000018215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018219 | PLP-167-000018219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018221 | PLP-167-000018221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018232 | PLP-167-000018238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018240 | PLP-167-000018242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018244 | PLP-167-000018244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018246 | PLP-167-000018246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018249 | PLP-167-000018252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018255 | PLP-167-000018262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018265 | PLP-167-000018265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018267 | PLP-167-000018267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018269 | PLP-167-000018274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018277 | PLP-167-000018277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018280 | PLP-167-000018280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018292 | PLP-167-000018292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018294 | PLP-167-000018294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018297 | PLP-167-000018299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018302 | PLP-167-000018303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018305 | PLP-167-000018309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018311 | PLP-167-000018311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018322 | PLP-167-000018322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018324 | PLP-167-000018326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018335 | PLP-167-000018339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018341 | PLP-167-000018341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018343 | PLP-167-000018351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018366 | PLP-167-000018369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018371 | PLP-167-000018371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018373 | PLP-167-000018380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018382 | PLP-167-000018382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018384 | PLP-167-000018385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018387 | PLP-167-000018387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018417 | PLP-167-000018417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018438 | PLP-167-000018438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018440 | PLP-167-000018445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018448 | PLP-167-000018451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018454 | PLP-167-000018455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018464 | PLP-167-000018464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018466 | PLP-167-000018467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018474 | PLP-167-000018485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018487 | PLP-167-000018489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018491 | PLP-167-000018491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018493 | PLP-167-000018493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018495 | PLP-167-000018500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018506 | PLP-167-000018506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018509 | PLP-167-000018509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018514 | PLP-167-000018514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018520 | PLP-167-000018520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018522 | PLP-167-000018522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018524 | PLP-167-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018530 | PLP-167-000018538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018552 | PLP-167-000018559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018566 | PLP-167-000018567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018574 | PLP-167-000018574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018577 | PLP-167-000018591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018593 | PLP-167-000018594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018597 | PLP-167-000018597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018599 | PLP-167-000018599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018604 | PLP-167-000018613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018615 | PLP-167-000018616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018618 | PLP-167-000018621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018635 | PLP-167-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018643 | PLP-167-000018643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018656 | PLP-167-000018656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018658 | PLP-167-000018674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018683 | PLP-167-000018683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018685 | PLP-167-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018687 | PLP-167-000018688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018691 | PLP-167-000018697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018705 | PLP-167-000018712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018714 | PLP-167-000018722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018724 | PLP-167-000018725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018727 | PLP-167-000018730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018733 | PLP-167-000018734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018740 | PLP-167-000018751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018755 | PLP-167-000018757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018764 | PLP-167-000018775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018780 | PLP-167-000018780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018784 | PLP-167-000018784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018788 | PLP-167-000018788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018815 | PLP-167-000018824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018834 | PLP-167-000018834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018836 | PLP-167-000018836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018839 | PLP-167-000018844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018847 | PLP-167-000018851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018853 | PLP-167-000018853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018855 | PLP-167-000018861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018873 | PLP-167-000018879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018881 | PLP-167-000018882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018889 | PLP-167-000018889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018891 | PLP-167-000018902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018904 | PLP-167-000018904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018908 | PLP-167-000018912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018914 | PLP-167-000018914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018916 | PLP-167-000018917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018921 | PLP-167-000018924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018927 | PLP-167-000018927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018932 | PLP-167-000018933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018939 | PLP-167-000018941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018943 | PLP-167-000018949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018971 | PLP-167-000018976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018980 | PLP-167-000018980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018983 | PLP-167-000018983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018985 | PLP-167-000018990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018992 | PLP-167-000018993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018995 | PLP-167-000018995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018997 | PLP-167-000018997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018999 | PLP-167-000018999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019013 | PLP-167-000019020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019042 | PLP-167-000019043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019045 | PLP-167-000019045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019049 | PLP-167-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019059 | PLP-167-000019060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019071 | PLP-167-000019071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019075 | PLP-167-000019084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019086 | PLP-167-000019086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019088 | PLP-167-000019095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019097 | PLP-167-000019097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019099 | PLP-167-000019101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019110 | PLP-167-000019110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019123 | PLP-167-000019127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019132 | PLP-167-000019132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019154 | PLP-167-000019154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019156 | PLP-167-000019158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019160 | PLP-167-000019162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019166 | PLP-167-000019167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019172 | PLP-167-000019179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019182 | PLP-167-000019190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019193 | PLP-167-000019197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019202 | PLP-167-000019202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019206 | PLP-167-000019209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019211 | PLP-167-000019212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019225 | PLP-167-000019228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019231 | PLP-167-000019236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019255 | PLP-167-000019264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019279 | PLP-167-000019279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019281 | PLP-167-000019281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019296 | PLP-167-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019321 | PLP-167-000019322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019327 | PLP-167-000019327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019349 | PLP-167-000019351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019367 | PLP-167-000019367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019372 | PLP-167-000019374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019378 | PLP-167-000019379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019397 | PLP-167-000019400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019411 | PLP-167-000019426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019430 | PLP-167-000019434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000001 | PLP-168-000000001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000013 | PLP-168-000000013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000016 | PLP-168-000000016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000021 | PLP-168-000000021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000023 | PLP-168-000000025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000027 | PLP-168-000000041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000043 | PLP-168-000000043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000045 | PLP-168-000000045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000047 | PLP-168-000000047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000049 | PLP-168-000000054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000057 | PLP-168-000000057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000060 | PLP-168-000000062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000064 | PLP-168-000000065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000067 | PLP-168-000000072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000074 | PLP-168-000000077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000079 | PLP-168-000000080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000082 | PLP-168-000000082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000084 | PLP-168-000000088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000090 | PLP-168-000000095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000098 | PLP-168-000000099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000101 | PLP-168-000000116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000120 | PLP-168-000000123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000125 | PLP-168-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000127 | PLP-168-000000131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000133 | PLP-168-000000139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000144 | PLP-168-000000144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000147 | PLP-168-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000153 | PLP-168-000000155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000158 | PLP-168-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000162 | PLP-168-000000162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000165 | PLP-168-000000167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000169 | PLP-168-000000171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000173 | PLP-168-000000175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000181 | PLP-168-000000183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000185 | PLP-168-000000187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000190 | PLP-168-000000197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000199 | PLP-168-000000200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000204 | PLP-168-000000204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000206 | PLP-168-000000209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000211 | PLP-168-000000212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000215 | PLP-168-000000215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000217 | PLP-168-000000228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000230 | PLP-168-000000230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000234 | PLP-168-000000236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000238 | PLP-168-000000244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000246 | PLP-168-000000246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000248 | PLP-168-000000256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000258 | PLP-168-000000261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000263 | PLP-168-000000263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000265 | PLP-168-000000265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000267 | PLP-168-000000269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000271 | PLP-168-000000271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000273 | PLP-168-000000275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000279 | PLP-168-000000279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000281 | PLP-168-000000295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000297 | PLP-168-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000306 | PLP-168-000000315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000317 | PLP-168-000000319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000322 | PLP-168-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000328 | PLP-168-000000329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000332 | PLP-168-000000337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000339 | PLP-168-000000346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000348 | PLP-168-000000357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000359 | PLP-168-000000362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000364 | PLP-168-000000369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000372 | PLP-168-000000373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000375 | PLP-168-000000376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000379 | PLP-168-000000380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000382 | PLP-168-000000382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000390 | PLP-168-000000391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000394 | PLP-168-000000395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000398 | PLP-168-000000400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000402 | PLP-168-000000403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000406 | PLP-168-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000410 | PLP-168-000000416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000418 | PLP-168-000000418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000424 | PLP-168-000000424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000426 | PLP-168-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000433 | PLP-168-000000435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000437 | PLP-168-000000438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000440 | PLP-168-000000446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000448 | PLP-168-000000453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000455 | PLP-168-000000462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000464 | PLP-168-000000469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000471 | PLP-168-000000472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000474 | PLP-168-000000480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000482 | PLP-168-000000483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000485 | PLP-168-000000485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000488 | PLP-168-000000492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000494 | PLP-168-000000499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000502 | PLP-168-000000504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000508 | PLP-168-000000508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000510 | PLP-168-000000511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000513 | PLP-168-000000513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000515 | PLP-168-000000520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000522 | PLP-168-000000527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000531 | PLP-168-000000532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000534 | PLP-168-000000542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000544 | PLP-168-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000564 | PLP-168-000000564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000566 | PLP-168-000000573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000575 | PLP-168-000000578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000580 | PLP-168-000000583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000585 | PLP-168-000000590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000592 | PLP-168-000000617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000620 | PLP-168-000000624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000626 | PLP-168-000000643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000647 | PLP-168-000000647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000649 | PLP-168-000000649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000651 | PLP-168-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000657 | PLP-168-000000659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000661 | PLP-168-000000664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000666 | PLP-168-000000668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000670 | PLP-168-000000681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000683 | PLP-168-000000683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000685 | PLP-168-000000685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000687 | PLP-168-000000687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000690 | PLP-168-000000691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000693 | PLP-168-000000694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000697 | PLP-168-000000697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000699 | PLP-168-000000704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000706 | PLP-168-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000711 | PLP-168-000000712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000714 | PLP-168-000000715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000717 | PLP-168-000000722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000724 | PLP-168-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000732 | PLP-168-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000734 | PLP-168-000000734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000736 | PLP-168-000000738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000741 | PLP-168-000000766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000768 | PLP-168-000000769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000771 | PLP-168-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000791 | PLP-168-000000791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000793 | PLP-168-000000802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000804 | PLP-168-000000808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000811 | PLP-168-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000821 | PLP-168-000000822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000824 | PLP-168-000000831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000834 | PLP-168-000000834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000836 | PLP-168-000000842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000844 | PLP-168-000000847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000849 | PLP-168-000000850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000852 | PLP-168-000000854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000856 | PLP-168-000000860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000862 | PLP-168-000000877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000879 | PLP-168-000000887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000889 | PLP-168-000000900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000902 | PLP-168-000000903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000905 | PLP-168-000000906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000908 | PLP-168-000000909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000911 | PLP-168-000000920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000922 | PLP-168-000000937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000939 | PLP-168-000000951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000953 | PLP-168-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000955 | PLP-168-000000962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000964 | PLP-168-000000965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000967 | PLP-168-000000969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000971 | PLP-168-000000978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000980 | PLP-168-000000981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000985 | PLP-168-000000986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000990 | PLP-168-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000993 | PLP-168-000000998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001000 | PLP-168-000001000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001003 | PLP-168-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001006 | PLP-168-000001006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001008 | PLP-168-000001009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001011 | PLP-168-000001011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001014 | PLP-168-000001016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001018 | PLP-168-000001018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001023 | PLP-168-000001025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001028 | PLP-168-000001033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001035 | PLP-168-000001041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001043 | PLP-168-000001049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001052 | PLP-168-000001052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001054 | PLP-168-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001059 | PLP-168-000001070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001072 | PLP-168-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001074 | PLP-168-000001077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001079 | PLP-168-000001086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001088 | PLP-168-000001097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001099 | PLP-168-000001105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001108 | PLP-168-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001123 | PLP-168-000001124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001126 | PLP-168-000001149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001151 | PLP-168-000001156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001158 | PLP-168-000001159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001161 | PLP-168-000001161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001163 | PLP-168-000001163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001165 | PLP-168-000001168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001170 | PLP-168-000001172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001175 | PLP-168-000001176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001178 | PLP-168-000001190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001193 | PLP-168-000001223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001225 | PLP-168-000001226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001228 | PLP-168-000001235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001237 | PLP-168-000001242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001246 | PLP-168-000001278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001280 | PLP-168-000001280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001282 | PLP-168-000001282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001284 | PLP-168-000001284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001286 | PLP-168-000001290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001292 | PLP-168-000001306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001308 | PLP-168-000001327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001330 | PLP-168-000001336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001338 | PLP-168-000001342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001344 | PLP-168-000001347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001349 | PLP-168-000001349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001353 | PLP-168-000001353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001355 | PLP-168-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001360 | PLP-168-000001361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001363 | PLP-168-000001386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001388 | PLP-168-000001401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001403 | PLP-168-000001409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001411 | PLP-168-000001422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001424 | PLP-168-000001424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001426 | PLP-168-000001429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001431 | PLP-168-000001443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001447 | PLP-168-000001447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001454 | PLP-168-000001457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001463 | PLP-168-000001464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001470 | PLP-168-000001470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001477 | PLP-168-000001483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001485 | PLP-168-000001492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001497 | PLP-168-000001497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001499 | PLP-168-000001500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001505 | PLP-168-000001506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001510 | PLP-168-000001510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001512 | PLP-168-000001512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001516 | PLP-168-000001517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001519 | PLP-168-000001521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001524 | PLP-168-000001530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001533 | PLP-168-000001537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001539 | PLP-168-000001540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001543 | PLP-168-000001543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001546 | PLP-168-000001547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001550 | PLP-168-000001552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001556 | PLP-168-000001556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001558 | PLP-168-000001561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001564 | PLP-168-000001565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001570 | PLP-168-000001570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001572 | PLP-168-000001572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001577 | PLP-168-000001577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001580 | PLP-168-000001583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001585 | PLP-168-000001587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001589 | PLP-168-000001589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001592 | PLP-168-000001597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001599 | PLP-168-000001599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001601 | PLP-168-000001606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001608 | PLP-168-000001610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001615 | PLP-168-000001624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001626 | PLP-168-000001629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001633 | PLP-168-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001636 | PLP-168-000001636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001641 | PLP-168-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001644 | PLP-168-000001644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001649 | PLP-168-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001652 | PLP-168-000001652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001655 | PLP-168-000001655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001666 | PLP-168-000001668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001670 | PLP-168-000001673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001675 | PLP-168-000001677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001679 | PLP-168-000001679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001681 | PLP-168-000001681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001683 | PLP-168-000001685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001687 | PLP-168-000001688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001692 | PLP-168-000001692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001695 | PLP-168-000001697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001701 | PLP-168-000001702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001704 | PLP-168-000001705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001710 | PLP-168-000001730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001734 | PLP-168-000001736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001738 | PLP-168-000001738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001741 | PLP-168-000001742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001744 | PLP-168-000001746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001749 | PLP-168-000001751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001753 | PLP-168-000001763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001766 | PLP-168-000001769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001771 | PLP-168-000001772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001774 | PLP-168-000001779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001781 | PLP-168-000001782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001786 | PLP-168-000001789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001791 | PLP-168-000001793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001798 | PLP-168-000001800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001802 | PLP-168-000001814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001816 | PLP-168-000001840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001845 | PLP-168-000001846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001849 | PLP-168-000001850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001852 | PLP-168-000001853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001859 | PLP-168-000001860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001862 | PLP-168-000001862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001864 | PLP-168-000001864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001866 | PLP-168-000001866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001868 | PLP-168-000001870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001873 | PLP-168-000001878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001881 | PLP-168-000001881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001883 | PLP-168-000001884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001887 | PLP-168-000001887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001890 | PLP-168-000001890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001892 | PLP-168-000001892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001898 | PLP-168-000001898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001900 | PLP-168-000001900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001902 | PLP-168-000001902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001904 | PLP-168-000001904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001906 | PLP-168-000001907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001911 | PLP-168-000001911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001913 | PLP-168-000001929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001931 | PLP-168-000001932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001935 | PLP-168-000001935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001937 | PLP-168-000001937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001939 | PLP-168-000001939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001941 | PLP-168-000001941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001943 | PLP-168-000001943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001945 | PLP-168-000001951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001954 | PLP-168-000001956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001959 | PLP-168-000001959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001961 | PLP-168-000001962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001964 | PLP-168-000001977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001980 | PLP-168-000001981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001983 | PLP-168-000001984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001986 | PLP-168-000001986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001988 | PLP-168-000001989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001991 | PLP-168-000001994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001997 | PLP-168-000002002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002004 | PLP-168-000002013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002015 | PLP-168-000002016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002018 | PLP-168-000002019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002022 | PLP-168-000002023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002025 | PLP-168-000002025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002027 | PLP-168-000002031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002033 | PLP-168-000002033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002039 | PLP-168-000002039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002041 | PLP-168-000002041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002045 | PLP-168-000002045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002047 | PLP-168-000002048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002050 | PLP-168-000002050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002052 | PLP-168-000002055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002057 | PLP-168-000002059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002063 | PLP-168-000002063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002065 | PLP-168-000002068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002070 | PLP-168-000002070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002073 | PLP-168-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002080 | PLP-168-000002083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002085 | PLP-168-000002086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002090 | PLP-168-000002090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002092 | PLP-168-000002093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002096 | PLP-168-000002098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002100 | PLP-168-000002102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002104 | PLP-168-000002104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002106 | PLP-168-000002107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002109 | PLP-168-000002110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002112 | PLP-168-000002112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002115 | PLP-168-000002115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002117 | PLP-168-000002119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002121 | PLP-168-000002126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002132 | PLP-168-000002132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002134 | PLP-168-000002143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002147 | PLP-168-000002149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002153 | PLP-168-000002154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002156 | PLP-168-000002158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002160 | PLP-168-000002161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002163 | PLP-168-000002167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002170 | PLP-168-000002177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002179 | PLP-168-000002181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002183 | PLP-168-000002188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002190 | PLP-168-000002193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002195 | PLP-168-000002207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002209 | PLP-168-000002223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002225 | PLP-168-000002227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002229 | PLP-168-000002237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002239 | PLP-168-000002243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002246 | PLP-168-000002250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002253 | PLP-168-000002272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002275 | PLP-168-000002275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002277 | PLP-168-000002278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002280 | PLP-168-000002288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002290 | PLP-168-000002295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002297 | PLP-168-000002297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002299 | PLP-168-000002316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002319 | PLP-168-000002319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002322 | PLP-168-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002325 | PLP-168-000002325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002327 | PLP-168-000002327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002330 | PLP-168-000002331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002334 | PLP-168-000002334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002337 | PLP-168-000002342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002344 | PLP-168-000002345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002347 | PLP-168-000002349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002352 | PLP-168-000002357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002359 | PLP-168-000002360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002362 | PLP-168-000002364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002369 | PLP-168-000002374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002376 | PLP-168-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002381 | PLP-168-000002381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002383 | PLP-168-000002384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002387 | PLP-168-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002389 | PLP-168-000002396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002398 | PLP-168-000002401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002404 | PLP-168-000002408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002412 | PLP-168-000002412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002414 | PLP-168-000002415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002418 | PLP-168-000002421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002424 | PLP-168-000002425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002427 | PLP-168-000002430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002433 | PLP-168-000002433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002436 | PLP-168-000002436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002438 | PLP-168-000002439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002444 | PLP-168-000002444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002448 | PLP-168-000002452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002454 | PLP-168-000002459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002465 | PLP-168-000002471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002473 | PLP-168-000002473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002475 | PLP-168-000002480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002483 | PLP-168-000002483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002485 | PLP-168-000002499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002501 | PLP-168-000002502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002504 | PLP-168-000002505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002507 | PLP-168-000002512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002514 | PLP-168-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002519 | PLP-168-000002519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002521 | PLP-168-000002521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002523 | PLP-168-000002525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002527 | PLP-168-000002532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002534 | PLP-168-000002543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002545 | PLP-168-000002547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002549 | PLP-168-000002554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002556 | PLP-168-000002557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002559 | PLP-168-000002560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002564 | PLP-168-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002569 | PLP-168-000002578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002581 | PLP-168-000002583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002585 | PLP-168-000002585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002588 | PLP-168-000002593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002595 | PLP-168-000002595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002597 | PLP-168-000002597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002599 | PLP-168-000002600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002602 | PLP-168-000002603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002606 | PLP-168-000002606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002608 | PLP-168-000002609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002612 | PLP-168-000002613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002615 | PLP-168-000002615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002617 | PLP-168-000002619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002621 | PLP-168-000002621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002624 | PLP-168-000002629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002632 | PLP-168-000002634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002636 | PLP-168-000002637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002639 | PLP-168-000002640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002652 | PLP-168-000002653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002655 | PLP-168-000002655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002660 | PLP-168-000002661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002664 | PLP-168-000002667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002669 | PLP-168-000002669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002673 | PLP-168-000002677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002681 | PLP-168-000002681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002683 | PLP-168-000002688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002690 | PLP-168-000002690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002696 | PLP-168-000002696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002699 | PLP-168-000002700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002702 | PLP-168-000002712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002714 | PLP-168-000002714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002716 | PLP-168-000002717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002719 | PLP-168-000002722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002724 | PLP-168-000002724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002729 | PLP-168-000002729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002731 | PLP-168-000002731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002733 | PLP-168-000002735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002737 | PLP-168-000002737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002739 | PLP-168-000002743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002745 | PLP-168-000002748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002752 | PLP-168-000002752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002754 | PLP-168-000002756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002758 | PLP-168-000002758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002764 | PLP-168-000002766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002768 | PLP-168-000002771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002774 | PLP-168-000002779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002781 | PLP-168-000002784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002787 | PLP-168-000002789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002791 | PLP-168-000002792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002796 | PLP-168-000002798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002806 | PLP-168-000002808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002810 | PLP-168-000002810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002812 | PLP-168-000002812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002814 | PLP-168-000002816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002818 | PLP-168-000002819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002821 | PLP-168-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002828 | PLP-168-000002832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002834 | PLP-168-000002836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002838 | PLP-168-000002838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002841 | PLP-168-000002841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002845 | PLP-168-000002846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002848 | PLP-168-000002848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002859 | PLP-168-000002860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002862 | PLP-168-000002863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002865 | PLP-168-000002872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002874 | PLP-168-000002875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002877 | PLP-168-000002880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002883 | PLP-168-000002889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002891 | PLP-168-000002891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002893 | PLP-168-000002897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002900 | PLP-168-000002901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002904 | PLP-168-000002906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002908 | PLP-168-000002909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002911 | PLP-168-000002915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002917 | PLP-168-000002917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002919 | PLP-168-000002920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002924 | PLP-168-000002924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002926 | PLP-168-000002930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002932 | PLP-168-000002933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002936 | PLP-168-000002942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002945 | PLP-168-000002969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002971 | PLP-168-000002971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002973 | PLP-168-000002973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002975 | PLP-168-000002990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002992 | PLP-168-000002994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002996 | PLP-168-000003000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003003 | PLP-168-000003005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003007 | PLP-168-000003010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003014 | PLP-168-000003014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003016 | PLP-168-000003016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003018 | PLP-168-000003022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003024 | PLP-168-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003026 | PLP-168-000003026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003028 | PLP-168-000003031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003033 | PLP-168-000003034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003036 | PLP-168-000003037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003040 | PLP-168-000003040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003042 | PLP-168-000003042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003044 | PLP-168-000003047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003049 | PLP-168-000003050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003052 | PLP-168-000003052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003054 | PLP-168-000003056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003058 | PLP-168-000003064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003066 | PLP-168-000003072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003074 | PLP-168-000003076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003081 | PLP-168-000003082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003084 | PLP-168-000003088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003091 | PLP-168-000003094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003096 | PLP-168-000003098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003100 | PLP-168-000003100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003102 | PLP-168-000003102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003106 | PLP-168-000003106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003113 | PLP-168-000003114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003116 | PLP-168-000003117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003119 | PLP-168-000003119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003122 | PLP-168-000003129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003131 | PLP-168-000003139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003143 | PLP-168-000003150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003152 | PLP-168-000003152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003154 | PLP-168-000003155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003159 | PLP-168-000003159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003161 | PLP-168-000003161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003163 | PLP-168-000003170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003172 | PLP-168-000003174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003176 | PLP-168-000003176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003178 | PLP-168-000003178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003181 | PLP-168-000003188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003190 | PLP-168-000003190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003192 | PLP-168-000003192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003194 | PLP-168-000003199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003201 | PLP-168-000003201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003203 | PLP-168-000003204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003206 | PLP-168-000003207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003209 | PLP-168-000003217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003219 | PLP-168-000003219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003222 | PLP-168-000003222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003225 | PLP-168-000003225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003228 | PLP-168-000003231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003237 | PLP-168-000003237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003241 | PLP-168-000003242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003244 | PLP-168-000003244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003246 | PLP-168-000003246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003248 | PLP-168-000003248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003253 | PLP-168-000003256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003263 | PLP-168-000003264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003266 | PLP-168-000003277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003281 | PLP-168-000003281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003283 | PLP-168-000003290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003292 | PLP-168-000003302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003305 | PLP-168-000003306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003308 | PLP-168-000003309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003311 | PLP-168-000003311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003314 | PLP-168-000003316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003318 | PLP-168-000003319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003321 | PLP-168-000003322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003324 | PLP-168-000003324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003326 | PLP-168-000003328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003330 | PLP-168-000003331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003333 | PLP-168-000003337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003339 | PLP-168-000003350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003352 | PLP-168-000003362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003364 | PLP-168-000003370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003372 | PLP-168-000003375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003377 | PLP-168-000003382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003385 | PLP-168-000003386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003388 | PLP-168-000003394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003396 | PLP-168-000003400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003402 | PLP-168-000003404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003406 | PLP-168-000003407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003409 | PLP-168-000003427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003429 | PLP-168-000003433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003435 | PLP-168-000003457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003459 | PLP-168-000003473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003475 | PLP-168-000003475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003477 | PLP-168-000003477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003479 | PLP-168-000003483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003485 | PLP-168-000003485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003489 | PLP-168-000003490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003492 | PLP-168-000003497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003502 | PLP-168-000003502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003504 | PLP-168-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003507 | PLP-168-000003507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003509 | PLP-168-000003511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003514 | PLP-168-000003514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003516 | PLP-168-000003520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003522 | PLP-168-000003525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003527 | PLP-168-000003533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003535 | PLP-168-000003539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003541 | PLP-168-000003564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003566 | PLP-168-000003584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003587 | PLP-168-000003587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003589 | PLP-168-000003590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003593 | PLP-168-000003616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003618 | PLP-168-000003627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003630 | PLP-168-000003649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003651 | PLP-168-000003651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003653 | PLP-168-000003667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003669 | PLP-168-000003674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003676 | PLP-168-000003677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003679 | PLP-168-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003682 | PLP-168-000003691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003693 | PLP-168-000003714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003716 | PLP-168-000003730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003732 | PLP-168-000003740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003743 | PLP-168-000003743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003745 | PLP-168-000003746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003748 | PLP-168-000003751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003755 | PLP-168-000003755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003759 | PLP-168-000003759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003764 | PLP-168-000003764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003766 | PLP-168-000003766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003768 | PLP-168-000003769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003771 | PLP-168-000003771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003774 | PLP-168-000003774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003776 | PLP-168-000003776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003778 | PLP-168-000003779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003781 | PLP-168-000003781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003783 | PLP-168-000003783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003785 | PLP-168-000003785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003788 | PLP-168-000003788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003790 | PLP-168-000003790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003795 | PLP-168-000003795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003801 | PLP-168-000003803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003805 | PLP-168-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003815 | PLP-168-000003819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003821 | PLP-168-000003833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003835 | PLP-168-000003835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003839 | PLP-168-000003839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003841 | PLP-168-000003842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003847 | PLP-168-000003847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003854 | PLP-168-000003856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003860 | PLP-168-000003868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003870 | PLP-168-000003870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003872 | PLP-168-000003875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003877 | PLP-168-000003877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003880 | PLP-168-000003884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003886 | PLP-168-000003887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003889 | PLP-168-000003891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003893 | PLP-168-000003894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003898 | PLP-168-000003898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003900 | PLP-168-000003900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003902 | PLP-168-000003902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003910 | PLP-168-000003910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003913 | PLP-168-000003915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003920 | PLP-168-000003922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003925 | PLP-168-000003925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003927 | PLP-168-000003927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003929 | PLP-168-000003932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003935 | PLP-168-000003937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003940 | PLP-168-000003940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003946 | PLP-168-000003946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003948 | PLP-168-000003949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003952 | PLP-168-000003952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003956 | PLP-168-000003956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003958 | PLP-168-000003961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003963 | PLP-168-000003963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003965 | PLP-168-000003965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003967 | PLP-168-000003976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003981 | PLP-168-000003988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003991 | PLP-168-000003991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003994 | PLP-168-000003994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003996 | PLP-168-000003997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003999 | PLP-168-000004001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004004 | PLP-168-000004017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004020 | PLP-168-000004024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004026 | PLP-168-000004036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004038 | PLP-168-000004044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004048 | PLP-168-000004051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004053 | PLP-168-000004054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004057 | PLP-168-000004057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004059 | PLP-168-000004059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004061 | PLP-168-000004061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004065 | PLP-168-000004068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004070 | PLP-168-000004070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004073 | PLP-168-000004075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004077 | PLP-168-000004080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004082 | PLP-168-000004086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004089 | PLP-168-000004091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004093 | PLP-168-000004100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004103 | PLP-168-000004103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004106 | PLP-168-000004106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004108 | PLP-168-000004108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004110 | PLP-168-000004110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004112 | PLP-168-000004114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004116 | PLP-168-000004129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004131 | PLP-168-000004131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004133 | PLP-168-000004133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004135 | PLP-168-000004142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004146 | PLP-168-000004148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004150 | PLP-168-000004150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004154 | PLP-168-000004154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004157 | PLP-168-000004157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004159 | PLP-168-000004159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004161 | PLP-168-000004162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004167 | PLP-168-000004173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004175 | PLP-168-000004177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004179 | PLP-168-000004182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004185 | PLP-168-000004185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004204 | PLP-168-000004204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004206 | PLP-168-000004206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004209 | PLP-168-000004212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004214 | PLP-168-000004214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004216 | PLP-168-000004219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004221 | PLP-168-000004222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004232 | PLP-168-000004232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004235 | PLP-168-000004235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004237 | PLP-168-000004239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004242 | PLP-168-000004242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004244 | PLP-168-000004251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004254 | PLP-168-000004254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004257 | PLP-168-000004258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004260 | PLP-168-000004270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004272 | PLP-168-000004276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004278 | PLP-168-000004293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004298 | PLP-168-000004300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004302 | PLP-168-000004302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004304 | PLP-168-000004309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004311 | PLP-168-000004312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004314 | PLP-168-000004314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004316 | PLP-168-000004331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004334 | PLP-168-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004345 | PLP-168-000004350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004352 | PLP-168-000004358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004361 | PLP-168-000004361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004363 | PLP-168-000004378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004380 | PLP-168-000004383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004386 | PLP-168-000004395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004397 | PLP-168-000004397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004399 | PLP-168-000004399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004402 | PLP-168-000004403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004406 | PLP-168-000004408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004410 | PLP-168-000004420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004422 | PLP-168-000004424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004427 | PLP-168-000004429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004431 | PLP-168-000004435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004437 | PLP-168-000004445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004451 | PLP-168-000004455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004457 | PLP-168-000004457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004463 | PLP-168-000004465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004468 | PLP-168-000004468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004470 | PLP-168-000004470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004473 | PLP-168-000004473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004475 | PLP-168-000004485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004487 | PLP-168-000004498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004500 | PLP-168-000004505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004507 | PLP-168-000004510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004512 | PLP-168-000004513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004515 | PLP-168-000004517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004519 | PLP-168-000004521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004525 | PLP-168-000004525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004527 | PLP-168-000004527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004529 | PLP-168-000004530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004532 | PLP-168-000004535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004537 | PLP-168-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004541 | PLP-168-000004541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004544 | PLP-168-000004547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004549 | PLP-168-000004554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004563 | PLP-168-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004566 | PLP-168-000004566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004572 | PLP-168-000004572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004574 | PLP-168-000004578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004580 | PLP-168-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004583 | PLP-168-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004588 | PLP-168-000004589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004591 | PLP-168-000004594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004596 | PLP-168-000004596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004598 | PLP-168-000004602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004604 | PLP-168-000004610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004612 | PLP-168-000004613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004615 | PLP-168-000004615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004618 | PLP-168-000004620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004622 | PLP-168-000004624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004626 | PLP-168-000004628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004630 | PLP-168-000004630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004632 | PLP-168-000004636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004641 | PLP-168-000004645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004647 | PLP-168-000004649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004651 | PLP-168-000004651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004654 | PLP-168-000004663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004665 | PLP-168-000004667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004669 | PLP-168-000004675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004679 | PLP-168-000004679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004681 | PLP-168-000004682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004684 | PLP-168-000004684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004686 | PLP-168-000004687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004689 | PLP-168-000004689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004692 | PLP-168-000004711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004713 | PLP-168-000004713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004717 | PLP-168-000004720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004722 | PLP-168-000004724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004727 | PLP-168-000004730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004733 | PLP-168-000004735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004737 | PLP-168-000004740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004742 | PLP-168-000004747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004750 | PLP-168-000004750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004752 | PLP-168-000004752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004755 | PLP-168-000004755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004757 | PLP-168-000004759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004761 | PLP-168-000004762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004764 | PLP-168-000004764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004766 | PLP-168-000004767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004769 | PLP-168-000004769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004772 | PLP-168-000004772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004774 | PLP-168-000004778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004783 | PLP-168-000004783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004785 | PLP-168-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004788 | PLP-168-000004791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004793 | PLP-168-000004793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004795 | PLP-168-000004796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004798 | PLP-168-000004798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004800 | PLP-168-000004807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004809 | PLP-168-000004810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004812 | PLP-168-000004812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004814 | PLP-168-000004816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004818 | PLP-168-000004818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004820 | PLP-168-000004820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004823 | PLP-168-000004824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004826 | PLP-168-000004828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004833 | PLP-168-000004841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004843 | PLP-168-000004846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004848 | PLP-168-000004859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004861 | PLP-168-000004862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004866 | PLP-168-000004868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004870 | PLP-168-000004871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004874 | PLP-168-000004875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004877 | PLP-168-000004878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004881 | PLP-168-000004882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004884 | PLP-168-000004885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004887 | PLP-168-000004888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004890 | PLP-168-000004897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004899 | PLP-168-000004900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004903 | PLP-168-000004904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004906 | PLP-168-000004912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004914 | PLP-168-000004915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004917 | PLP-168-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004919 | PLP-168-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004921 | PLP-168-000004925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004927 | PLP-168-000004927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004929 | PLP-168-000004930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004932 | PLP-168-000004933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004935 | PLP-168-000004936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004939 | PLP-168-000004951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004954 | PLP-168-000004954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004958 | PLP-168-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004965 | PLP-168-000004967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004972 | PLP-168-000004973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004977 | PLP-168-000004983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004985 | PLP-168-000004986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004988 | PLP-168-000004990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004992 | PLP-168-000004996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004998 | PLP-168-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005003 | PLP-168-000005003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005005 | PLP-168-000005005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005008 | PLP-168-000005014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005016 | PLP-168-000005017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005021 | PLP-168-000005021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005023 | PLP-168-000005024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005026 | PLP-168-000005026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005030 | PLP-168-000005047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005053 | PLP-168-000005055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005059 | PLP-168-000005063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005065 | PLP-168-000005067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005069 | PLP-168-000005069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005071 | PLP-168-000005081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005083 | PLP-168-000005085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005087 | PLP-168-000005090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005092 | PLP-168-000005092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005094 | PLP-168-000005097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005100 | PLP-168-000005100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005102 | PLP-168-000005103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005106 | PLP-168-000005106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005110 | PLP-168-000005115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005118 | PLP-168-000005118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005121 | PLP-168-000005122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005125 | PLP-168-000005126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005128 | PLP-168-000005132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005134 | PLP-168-000005135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005137 | PLP-168-000005137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005140 | PLP-168-000005140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005143 | PLP-168-000005143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005145 | PLP-168-000005151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005160 | PLP-168-000005160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005162 | PLP-168-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005164 | PLP-168-000005165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005168 | PLP-168-000005171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005173 | PLP-168-000005173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005179 | PLP-168-000005187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005189 | PLP-168-000005192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005194 | PLP-168-000005194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005196 | PLP-168-000005198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005201 | PLP-168-000005205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005207 | PLP-168-000005207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005209 | PLP-168-000005209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005211 | PLP-168-000005213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005216 | PLP-168-000005216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005220 | PLP-168-000005220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005222 | PLP-168-000005223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005226 | PLP-168-000005228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005230 | PLP-168-000005244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005251 | PLP-168-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005264 | PLP-168-000005264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005266 | PLP-168-000005266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005268 | PLP-168-000005271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005273 | PLP-168-000005285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005287 | PLP-168-000005290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005292 | PLP-168-000005294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005296 | PLP-168-000005296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005300 | PLP-168-000005304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005306 | PLP-168-000005309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005312 | PLP-168-000005321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005323 | PLP-168-000005324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005326 | PLP-168-000005329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005331 | PLP-168-000005337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005339 | PLP-168-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005343 | PLP-168-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005345 | PLP-168-000005349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005351 | PLP-168-000005351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005354 | PLP-168-000005354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005356 | PLP-168-000005357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005359 | PLP-168-000005360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005362 | PLP-168-000005363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005365 | PLP-168-000005366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005369 | PLP-168-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005375 | PLP-168-000005375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005380 | PLP-168-000005388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005398 | PLP-168-000005399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005401 | PLP-168-000005402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005405 | PLP-168-000005405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005407 | PLP-168-000005409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005411 | PLP-168-000005416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005421 | PLP-168-000005432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005434 | PLP-168-000005437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005439 | PLP-168-000005439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005441 | PLP-168-000005444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005446 | PLP-168-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005451 | PLP-168-000005452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005454 | PLP-168-000005459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005461 | PLP-168-000005469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005471 | PLP-168-000005473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005475 | PLP-168-000005476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005479 | PLP-168-000005482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005484 | PLP-168-000005487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005490 | PLP-168-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005497 | PLP-168-000005497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005499 | PLP-168-000005506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005508 | PLP-168-000005509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005511 | PLP-168-000005513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005515 | PLP-168-000005516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005518 | PLP-168-000005521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005523 | PLP-168-000005527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005529 | PLP-168-000005529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005532 | PLP-168-000005532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005534 | PLP-168-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005536 | PLP-168-000005536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005539 | PLP-168-000005542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005544 | PLP-168-000005544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005546 | PLP-168-000005551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005553 | PLP-168-000005567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005569 | PLP-168-000005582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005584 | PLP-168-000005586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005588 | PLP-168-000005588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005590 | PLP-168-000005590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005592 | PLP-168-000005597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005601 | PLP-168-000005603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005606 | PLP-168-000005606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005608 | PLP-168-000005609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005611 | PLP-168-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005618 | PLP-168-000005618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005621 | PLP-168-000005626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005628 | PLP-168-000005633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005636 | PLP-168-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005639 | PLP-168-000005639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005643 | PLP-168-000005647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005649 | PLP-168-000005649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005651 | PLP-168-000005657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005660 | PLP-168-000005660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005663 | PLP-168-000005663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005667 | PLP-168-000005667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005669 | PLP-168-000005673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005677 | PLP-168-000005677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005679 | PLP-168-000005679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005681 | PLP-168-000005682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005684 | PLP-168-000005689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005692 | PLP-168-000005697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005701 | PLP-168-000005704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005706 | PLP-168-000005715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005717 | PLP-168-000005717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005721 | PLP-168-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005740 | PLP-168-000005746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005749 | PLP-168-000005753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005755 | PLP-168-000005755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005757 | PLP-168-000005757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005759 | PLP-168-000005760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005762 | PLP-168-000005764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005766 | PLP-168-000005779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005781 | PLP-168-000005788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005790 | PLP-168-000005796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005798 | PLP-168-000005802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005806 | PLP-168-000005808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005810 | PLP-168-000005812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005814 | PLP-168-000005814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005816 | PLP-168-000005816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005818 | PLP-168-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005820 | PLP-168-000005821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005823 | PLP-168-000005823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005825 | PLP-168-000005825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005827 | PLP-168-000005827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005829 | PLP-168-000005829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005834 | PLP-168-000005834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005837 | PLP-168-000005840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005842 | PLP-168-000005843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005845 | PLP-168-000005846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005850 | PLP-168-000005850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005853 | PLP-168-000005854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005857 | PLP-168-000005859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005861 | PLP-168-000005863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005865 | PLP-168-000005866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005868 | PLP-168-000005869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005871 | PLP-168-000005871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005873 | PLP-168-000005875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005877 | PLP-168-000005877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005879 | PLP-168-000005880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005882 | PLP-168-000005882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005884 | PLP-168-000005884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005886 | PLP-168-000005888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005891 | PLP-168-000005894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005896 | PLP-168-000005896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005898 | PLP-168-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005900 | PLP-168-000005902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005904 | PLP-168-000005906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005908 | PLP-168-000005908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005910 | PLP-168-000005912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005914 | PLP-168-000005914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005919 | PLP-168-000005920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005924 | PLP-168-000005924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005927 | PLP-168-000005927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005931 | PLP-168-000005933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005935 | PLP-168-000005935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005939 | PLP-168-000005942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005945 | PLP-168-000005952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005954 | PLP-168-000005958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005960 | PLP-168-000005961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005963 | PLP-168-000005967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005970 | PLP-168-000005971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005974 | PLP-168-000005974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005976 | PLP-168-000005976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005978 | PLP-168-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005980 | PLP-168-000005983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005986 | PLP-168-000005994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005996 | PLP-168-000005998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006001 | PLP-168-000006008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006011 | PLP-168-000006017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006022 | PLP-168-000006022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006024 | PLP-168-000006024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006026 | PLP-168-000006026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006028 | PLP-168-000006028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006031 | PLP-168-000006035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006038 | PLP-168-000006045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006049 | PLP-168-000006052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006054 | PLP-168-000006054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006056 | PLP-168-000006056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006060 | PLP-168-000006060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006063 | PLP-168-000006068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006070 | PLP-168-000006070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006072 | PLP-168-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006077 | PLP-168-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006080 | PLP-168-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006082 | PLP-168-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006084 | PLP-168-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006087 | PLP-168-000006088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006090 | PLP-168-000006101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006103 | PLP-168-000006107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006109 | PLP-168-000006118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006120 | PLP-168-000006120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006123 | PLP-168-000006126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006129 | PLP-168-000006129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006131 | PLP-168-000006133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006137 | PLP-168-000006137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006139 | PLP-168-000006141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006145 | PLP-168-000006146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006148 | PLP-168-000006148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006151 | PLP-168-000006155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006157 | PLP-168-000006159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006162 | PLP-168-000006163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006169 | PLP-168-000006171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006173 | PLP-168-000006173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006176 | PLP-168-000006178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006184 | PLP-168-000006184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006187 | PLP-168-000006187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006189 | PLP-168-000006189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006191 | PLP-168-000006191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006194 | PLP-168-000006200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006202 | PLP-168-000006207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006209 | PLP-168-000006212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006214 | PLP-168-000006214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006216 | PLP-168-000006217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006220 | PLP-168-000006220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006225 | PLP-168-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006229 | PLP-168-000006232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006235 | PLP-168-000006242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006244 | PLP-168-000006244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006250 | PLP-168-000006250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006253 | PLP-168-000006255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006257 | PLP-168-000006264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006266 | PLP-168-000006266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006268 | PLP-168-000006270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006272 | PLP-168-000006279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006281 | PLP-168-000006285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006287 | PLP-168-000006288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006290 | PLP-168-000006292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006295 | PLP-168-000006304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006309 | PLP-168-000006320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006324 | PLP-168-000006329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006331 | PLP-168-000006336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006338 | PLP-168-000006345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006349 | PLP-168-000006353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006355 | PLP-168-000006355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006357 | PLP-168-000006357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006359 | PLP-168-000006360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006362 | PLP-168-000006362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006365 | PLP-168-000006366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006368 | PLP-168-000006374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006377 | PLP-168-000006377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006384 | PLP-168-000006384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006387 | PLP-168-000006398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006400 | PLP-168-000006404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006408 | PLP-168-000006409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006411 | PLP-168-000006416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006418 | PLP-168-000006425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006427 | PLP-168-000006427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006429 | PLP-168-000006431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006435 | PLP-168-000006435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006437 | PLP-168-000006437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006439 | PLP-168-000006439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006444 | PLP-168-000006451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006453 | PLP-168-000006454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006457 | PLP-168-000006457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006465 | PLP-168-000006465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006468 | PLP-168-000006468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006470 | PLP-168-000006470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006474 | PLP-168-000006474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006477 | PLP-168-000006477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006479 | PLP-168-000006479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006481 | PLP-168-000006481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006483 | PLP-168-000006493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006495 | PLP-168-000006496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006499 | PLP-168-000006501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006503 | PLP-168-000006508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006510 | PLP-168-000006513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006515 | PLP-168-000006517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006519 | PLP-168-000006523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006525 | PLP-168-000006528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006531 | PLP-168-000006532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006534 | PLP-168-000006538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006540 | PLP-168-000006542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006544 | PLP-168-000006545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006547 | PLP-168-000006549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006551 | PLP-168-000006556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006558 | PLP-168-000006558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006560 | PLP-168-000006560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006562 | PLP-168-000006562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006564 | PLP-168-000006569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006571 | PLP-168-000006572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006574 | PLP-168-000006574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006576 | PLP-168-000006576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006579 | PLP-168-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006581 | PLP-168-000006585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006587 | PLP-168-000006591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006594 | PLP-168-000006597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006599 | PLP-168-000006602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006604 | PLP-168-000006604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006607 | PLP-168-000006609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006614 | PLP-168-000006620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006622 | PLP-168-000006623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006625 | PLP-168-000006625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006627 | PLP-168-000006627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006630 | PLP-168-000006648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006650 | PLP-168-000006653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006655 | PLP-168-000006656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006660 | PLP-168-000006660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006662 | PLP-168-000006673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006675 | PLP-168-000006679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006682 | PLP-168-000006682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006685 | PLP-168-000006686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006690 | PLP-168-000006690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006692 | PLP-168-000006693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006695 | PLP-168-000006696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006699 | PLP-168-000006699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006701 | PLP-168-000006701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006704 | PLP-168-000006706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006709 | PLP-168-000006714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006716 | PLP-168-000006716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006718 | PLP-168-000006719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006721 | PLP-168-000006724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006726 | PLP-168-000006758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006761 | PLP-168-000006766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006769 | PLP-168-000006771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006773 | PLP-168-000006774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006776 | PLP-168-000006783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006788 | PLP-168-000006789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006792 | PLP-168-000006793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006795 | PLP-168-000006798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006801 | PLP-168-000006803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006809 | PLP-168-000006810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006812 | PLP-168-000006815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006819 | PLP-168-000006820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006822 | PLP-168-000006823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006825 | PLP-168-000006829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006832 | PLP-168-000006851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006854 | PLP-168-000006863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006866 | PLP-168-000006870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006873 | PLP-168-000006875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006879 | PLP-168-000006881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006883 | PLP-168-000006884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006887 | PLP-168-000006891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006896 | PLP-168-000006899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006902 | PLP-168-000006903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006907 | PLP-168-000006908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006910 | PLP-168-000006910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006912 | PLP-168-000006912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006914 | PLP-168-000006917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006919 | PLP-168-000006923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006925 | PLP-168-000006925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006928 | PLP-168-000006935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006937 | PLP-168-000006940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006943 | PLP-168-000006943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006945 | PLP-168-000006950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006952 | PLP-168-000006958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006962 | PLP-168-000006969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006971 | PLP-168-000006976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006978 | PLP-168-000006980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006982 | PLP-168-000006986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006988 | PLP-168-000006988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006990 | PLP-168-000006990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006992 | PLP-168-000006993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006997 | PLP-168-000006999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007002 | PLP-168-000007005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007007 | PLP-168-000007012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007014 | PLP-168-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007018 | PLP-168-000007024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007028 | PLP-168-000007035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007038 | PLP-168-000007040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007042 | PLP-168-000007042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007044 | PLP-168-000007044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007046 | PLP-168-000007051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007053 | PLP-168-000007056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007058 | PLP-168-000007060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007062 | PLP-168-000007063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007065 | PLP-168-000007072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007074 | PLP-168-000007078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007083 | PLP-168-000007089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007091 | PLP-168-000007092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007094 | PLP-168-000007094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007096 | PLP-168-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007100 | PLP-168-000007108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007111 | PLP-168-000007115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007117 | PLP-168-000007140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007142 | PLP-168-000007145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007148 | PLP-168-000007149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007151 | PLP-168-000007153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007155 | PLP-168-000007155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007157 | PLP-168-000007160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007164 | PLP-168-000007179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007181 | PLP-168-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007184 | PLP-168-000007188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007190 | PLP-168-000007191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007194 | PLP-168-000007194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007196 | PLP-168-000007200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007204 | PLP-168-000007207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007209 | PLP-168-000007210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007212 | PLP-168-000007218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007220 | PLP-168-000007222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007224 | PLP-168-000007224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007226 | PLP-168-000007247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007249 | PLP-168-000007252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007254 | PLP-168-000007256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007258 | PLP-168-000007258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007260 | PLP-168-000007262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007264 | PLP-168-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007269 | PLP-168-000007276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007278 | PLP-168-000007281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007283 | PLP-168-000007285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007287 | PLP-168-000007287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007289 | PLP-168-000007289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007291 | PLP-168-000007292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007294 | PLP-168-000007294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007297 | PLP-168-000007297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007299 | PLP-168-000007303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007306 | PLP-168-000007307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007310 | PLP-168-000007311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007313 | PLP-168-000007316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007318 | PLP-168-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007328 | PLP-168-000007329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007331 | PLP-168-000007336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007338 | PLP-168-000007339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007341 | PLP-168-000007341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007344 | PLP-168-000007346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007348 | PLP-168-000007351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007353 | PLP-168-000007354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007356 | PLP-168-000007356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007360 | PLP-168-000007360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007362 | PLP-168-000007375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007377 | PLP-168-000007378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007380 | PLP-168-000007380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007382 | PLP-168-000007382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007385 | PLP-168-000007386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007388 | PLP-168-000007389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007391 | PLP-168-000007392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007394 | PLP-168-000007401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007403 | PLP-168-000007405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007408 | PLP-168-000007408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007410 | PLP-168-000007414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007419 | PLP-168-000007419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007422 | PLP-168-000007423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007428 | PLP-168-000007428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007430 | PLP-168-000007435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007437 | PLP-168-000007442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007444 | PLP-168-000007447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007449 | PLP-168-000007449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007452 | PLP-168-000007464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007466 | PLP-168-000007466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007469 | PLP-168-000007472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007475 | PLP-168-000007475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007478 | PLP-168-000007482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007485 | PLP-168-000007497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007499 | PLP-168-000007500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007502 | PLP-168-000007503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007505 | PLP-168-000007508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007510 | PLP-168-000007516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007518 | PLP-168-000007518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007522 | PLP-168-000007522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007524 | PLP-168-000007527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007529 | PLP-168-000007532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007534 | PLP-168-000007537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007539 | PLP-168-000007541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007543 | PLP-168-000007546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007548 | PLP-168-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007551 | PLP-168-000007576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007578 | PLP-168-000007594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007596 | PLP-168-000007596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007599 | PLP-168-000007609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007611 | PLP-168-000007611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007615 | PLP-168-000007617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007619 | PLP-168-000007619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007625 | PLP-168-000007629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007631 | PLP-168-000007651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007653 | PLP-168-000007662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007665 | PLP-168-000007668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007672 | PLP-168-000007673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007675 | PLP-168-000007675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007678 | PLP-168-000007682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007685 | PLP-168-000007685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007687 | PLP-168-000007687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007689 | PLP-168-000007694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007696 | PLP-168-000007711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007714 | PLP-168-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007740 | PLP-168-000007744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007747 | PLP-168-000007755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007757 | PLP-168-000007761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007764 | PLP-168-000007770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007772 | PLP-168-000007774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007777 | PLP-168-000007791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007793 | PLP-168-000007796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007799 | PLP-168-000007814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007816 | PLP-168-000007819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007822 | PLP-168-000007825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007828 | PLP-168-000007831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007833 | PLP-168-000007834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007838 | PLP-168-000007852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007857 | PLP-168-000007858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007860 | PLP-168-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007864 | PLP-168-000007864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007866 | PLP-168-000007866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007869 | PLP-168-000007907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007911 | PLP-168-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007914 | PLP-168-000007955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007957 | PLP-168-000007977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007982 | PLP-168-000007983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007990 | PLP-168-000007992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007994 | PLP-168-000007994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007996 | PLP-168-000008015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008017 | PLP-168-000008018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008021 | PLP-168-000008024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008028 | PLP-168-000008030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008032 | PLP-168-000008041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008045 | PLP-168-000008050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008053 | PLP-168-000008053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008055 | PLP-168-000008056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008059 | PLP-168-000008059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008061 | PLP-168-000008069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008071 | PLP-168-000008073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008075 | PLP-168-000008079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008081 | PLP-168-000008081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008083 | PLP-168-000008089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008091 | PLP-168-000008110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008112 | PLP-168-000008113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008115 | PLP-168-000008120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008122 | PLP-168-000008123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008126 | PLP-168-000008129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008132 | PLP-168-000008134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008136 | PLP-168-000008138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008141 | PLP-168-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008164 | PLP-168-000008185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008188 | PLP-168-000008204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008206 | PLP-168-000008211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008213 | PLP-168-000008216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008218 | PLP-168-000008223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008225 | PLP-168-000008226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008228 | PLP-168-000008229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008231 | PLP-168-000008266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008268 | PLP-168-000008278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008280 | PLP-168-000008281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008283 | PLP-168-000008285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008288 | PLP-168-000008288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008290 | PLP-168-000008290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008293 | PLP-168-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008300 | PLP-168-000008301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008306 | PLP-168-000008306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008309 | PLP-168-000008309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008311 | PLP-168-000008317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008320 | PLP-168-000008322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008324 | PLP-168-000008339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008341 | PLP-168-000008358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008360 | PLP-168-000008363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008366 | PLP-168-000008371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008373 | PLP-168-000008375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008377 | PLP-168-000008379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008381 | PLP-168-000008381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008383 | PLP-168-000008386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008388 | PLP-168-000008392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008394 | PLP-168-000008397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008399 | PLP-168-000008399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008402 | PLP-168-000008405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008408 | PLP-168-000008415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008417 | PLP-168-000008420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008423 | PLP-168-000008424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008427 | PLP-168-000008446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008450 | PLP-168-000008454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008458 | PLP-168-000008458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008461 | PLP-168-000008505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008519 | PLP-168-000008521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008524 | PLP-168-000008526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008537 | PLP-168-000008537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008544 | PLP-168-000008544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008549 | PLP-168-000008551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008560 | PLP-168-000008563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008576 | PLP-168-000008577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008583 | PLP-168-000008589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008591 | PLP-168-000008592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008594 | PLP-168-000008595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008597 | PLP-168-000008597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008599 | PLP-168-000008610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008617 | PLP-168-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008623 | PLP-168-000008626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008633 | PLP-168-000008636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008638 | PLP-168-000008645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008653 | PLP-168-000008654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008658 | PLP-168-000008658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008662 | PLP-168-000008667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008669 | PLP-168-000008671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008673 | PLP-168-000008675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008677 | PLP-168-000008677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008680 | PLP-168-000008687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008690 | PLP-168-000008690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008693 | PLP-168-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008712 | PLP-168-000008714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008717 | PLP-168-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008720 | PLP-168-000008721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008723 | PLP-168-000008734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008737 | PLP-168-000008737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008739 | PLP-168-000008742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008744 | PLP-168-000008745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008747 | PLP-168-000008748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008750 | PLP-168-000008750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008755 | PLP-168-000008755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008760 | PLP-168-000008764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008768 | PLP-168-000008768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008771 | PLP-168-000008771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008773 | PLP-168-000008777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008781 | PLP-168-000008781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008783 | PLP-168-000008787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008789 | PLP-168-000008789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008791 | PLP-168-000008791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008793 | PLP-168-000008797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008800 | PLP-168-000008817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008819 | PLP-168-000008819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008821 | PLP-168-000008821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008824 | PLP-168-000008825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008827 | PLP-168-000008828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008830 | PLP-168-000008834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008836 | PLP-168-000008836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008838 | PLP-168-000008839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008841 | PLP-168-000008844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008849 | PLP-168-000008849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008851 | PLP-168-000008851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008854 | PLP-168-000008856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008858 | PLP-168-000008859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008867 | PLP-168-000008867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008869 | PLP-168-000008872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008874 | PLP-168-000008874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008877 | PLP-168-000008877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008879 | PLP-168-000008881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008883 | PLP-168-000008883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008889 | PLP-168-000008890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008899 | PLP-168-000008901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008904 | PLP-168-000008913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008915 | PLP-168-000008917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008920 | PLP-168-000008921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008923 | PLP-168-000008933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008935 | PLP-168-000008935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008937 | PLP-168-000008939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008941 | PLP-168-000008941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008945 | PLP-168-000008945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008948 | PLP-168-000008950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008952 | PLP-168-000008953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008955 | PLP-168-000008959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008961 | PLP-168-000008964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008969 | PLP-168-000008969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008971 | PLP-168-000008971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008974 | PLP-168-000008975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008979 | PLP-168-000008981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008983 | PLP-168-000008983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008985 | PLP-168-000008987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008991 | PLP-168-000008997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009002 | PLP-168-000009002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009007 | PLP-168-000009012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009016 | PLP-168-000009020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009022 | PLP-168-000009022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009024 | PLP-168-000009024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009036 | PLP-168-000009036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009044 | PLP-168-000009046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009048 | PLP-168-000009048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009052 | PLP-168-000009055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009059 | PLP-168-000009063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009065 | PLP-168-000009067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009069 | PLP-168-000009071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009073 | PLP-168-000009073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009076 | PLP-168-000009081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009085 | PLP-168-000009091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009093 | PLP-168-000009093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009096 | PLP-168-000009110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009112 | PLP-168-000009117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009121 | PLP-168-000009124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009126 | PLP-168-000009126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009129 | PLP-168-000009129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009134 | PLP-168-000009136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009138 | PLP-168-000009138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009142 | PLP-168-000009142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009146 | PLP-168-000009148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009151 | PLP-168-000009156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009164 | PLP-168-000009166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009189 | PLP-168-000009189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009198 | PLP-168-000009199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009201 | PLP-168-000009205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009207 | PLP-168-000009224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009227 | PLP-168-000009231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009233 | PLP-168-000009234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009237 | PLP-168-000009238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009240 | PLP-168-000009240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009247 | PLP-168-000009250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009253 | PLP-168-000009253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009258 | PLP-168-000009261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009266 | PLP-168-000009266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009270 | PLP-168-000009271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009273 | PLP-168-000009277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009279 | PLP-168-000009280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009282 | PLP-168-000009289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009292 | PLP-168-000009292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009294 | PLP-168-000009294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009296 | PLP-168-000009296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009299 | PLP-168-000009301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009304 | PLP-168-000009304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009306 | PLP-168-000009309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009311 | PLP-168-000009312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009315 | PLP-168-000009323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009328 | PLP-168-000009328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009332 | PLP-168-000009332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009334 | PLP-168-000009336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009339 | PLP-168-000009345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009350 | PLP-168-000009350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009358 | PLP-168-000009358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009362 | PLP-168-000009362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009364 | PLP-168-000009364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009367 | PLP-168-000009367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009369 | PLP-168-000009372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009375 | PLP-168-000009376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009380 | PLP-168-000009401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009403 | PLP-168-000009404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009406 | PLP-168-000009406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009409 | PLP-168-000009409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009413 | PLP-168-000009413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009417 | PLP-168-000009419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009424 | PLP-168-000009426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009429 | PLP-168-000009429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009433 | PLP-168-000009437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009442 | PLP-168-000009455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009459 | PLP-168-000009459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009461 | PLP-168-000009463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009468 | PLP-168-000009468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009471 | PLP-168-000009471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009475 | PLP-168-000009478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009482 | PLP-168-000009482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009486 | PLP-168-000009490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009492 | PLP-168-000009498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009501 | PLP-168-000009502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009504 | PLP-168-000009504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009509 | PLP-168-000009514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009516 | PLP-168-000009516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009520 | PLP-168-000009520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009522 | PLP-168-000009522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009526 | PLP-168-000009528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009531 | PLP-168-000009534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009538 | PLP-168-000009538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009540 | PLP-168-000009541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009543 | PLP-168-000009543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009547 | PLP-168-000009555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009559 | PLP-168-000009563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009565 | PLP-168-000009566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009569 | PLP-168-000009570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009572 | PLP-168-000009574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009578 | PLP-168-000009583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009585 | PLP-168-000009592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009594 | PLP-168-000009595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009600 | PLP-168-000009601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009603 | PLP-168-000009607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009609 | PLP-168-000009609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009617 | PLP-168-000009618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009620 | PLP-168-000009623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009628 | PLP-168-000009628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009630 | PLP-168-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009635 | PLP-168-000009636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009640 | PLP-168-000009642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009646 | PLP-168-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009650 | PLP-168-000009653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009659 | PLP-168-000009660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009684 | PLP-168-000009684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009689 | PLP-168-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009692 | PLP-168-000009693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009720 | PLP-168-000009721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009726 | PLP-168-000009726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009729 | PLP-168-000009732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009737 | PLP-168-000009751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009753 | PLP-168-000009753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009758 | PLP-168-000009760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009762 | PLP-168-000009763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009765 | PLP-168-000009765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009768 | PLP-168-000009768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009770 | PLP-168-000009784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009786 | PLP-168-000009794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009800 | PLP-168-000009802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009804 | PLP-168-000009804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009811 | PLP-168-000009811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009813 | PLP-168-000009830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009836 | PLP-168-000009836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009845 | PLP-168-000009845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009852 | PLP-168-000009853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009855 | PLP-168-000009855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009857 | PLP-168-000009857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009859 | PLP-168-000009859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009901 | PLP-168-000009907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009909 | PLP-168-000009920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009924 | PLP-168-000009925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009933 | PLP-168-000009933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009948 | PLP-168-000009948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009969 | PLP-168-000009969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009971 | PLP-168-000009985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009990 | PLP-168-000009990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009996 | PLP-168-000009997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010000 | PLP-168-000010000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010003 | PLP-168-000010005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010014 | PLP-168-000010014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010018 | PLP-168-000010018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010020 | PLP-168-000010020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010023 | PLP-168-000010023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010027 | PLP-168-000010028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010030 | PLP-168-000010030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010032 | PLP-168-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010041 | PLP-168-000010041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010043 | PLP-168-000010043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010045 | PLP-168-000010045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010048 | PLP-168-000010053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010055 | PLP-168-000010057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010062 | PLP-168-000010064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010069 | PLP-168-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010074 | PLP-168-000010077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010103 | PLP-168-000010103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010105 | PLP-168-000010108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010111 | PLP-168-000010111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010113 | PLP-168-000010118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010120 | PLP-168-000010128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010133 | PLP-168-000010144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010148 | PLP-168-000010163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010167 | PLP-168-000010178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010180 | PLP-168-000010180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010182 | PLP-168-000010192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010194 | PLP-168-000010195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010199 | PLP-168-000010199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010203 | PLP-168-000010203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010213 | PLP-168-000010216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010218 | PLP-168-000010225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010228 | PLP-168-000010228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010230 | PLP-168-000010230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010237 | PLP-168-000010240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010244 | PLP-168-000010246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010248 | PLP-168-000010255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010257 | PLP-168-000010264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010266 | PLP-168-000010269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010272 | PLP-168-000010275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010278 | PLP-168-000010279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010296 | PLP-168-000010296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010302 | PLP-168-000010302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010307 | PLP-168-000010315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010317 | PLP-168-000010319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010321 | PLP-168-000010321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010323 | PLP-168-000010323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010329 | PLP-168-000010336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010339 | PLP-168-000010339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010341 | PLP-168-000010345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010347 | PLP-168-000010347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010350 | PLP-168-000010350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010352 | PLP-168-000010354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010356 | PLP-168-000010356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010358 | PLP-168-000010358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010362 | PLP-168-000010364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010366 | PLP-168-000010377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010380 | PLP-168-000010382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010384 | PLP-168-000010385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010389 | PLP-168-000010400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010402 | PLP-168-000010402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010406 | PLP-168-000010406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010412 | PLP-168-000010416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010418 | PLP-168-000010420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010422 | PLP-168-000010423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010425 | PLP-168-000010426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010428 | PLP-168-000010430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010432 | PLP-168-000010434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010436 | PLP-168-000010437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010439 | PLP-168-000010440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010443 | PLP-168-000010444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010446 | PLP-168-000010455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010464 | PLP-168-000010466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010468 | PLP-168-000010473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010475 | PLP-168-000010476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010479 | PLP-168-000010479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010481 | PLP-168-000010483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010485 | PLP-168-000010490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010492 | PLP-168-000010493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010505 | PLP-168-000010505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010509 | PLP-168-000010510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010518 | PLP-168-000010526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010529 | PLP-168-000010531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010535 | PLP-168-000010536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010543 | PLP-168-000010544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010548 | PLP-168-000010555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010557 | PLP-168-000010558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010563 | PLP-168-000010563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010567 | PLP-168-000010572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010578 | PLP-168-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010588 | PLP-168-000010589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010591 | PLP-168-000010594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010597 | PLP-168-000010598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010600 | PLP-168-000010600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010603 | PLP-168-000010605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010610 | PLP-168-000010612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010616 | PLP-168-000010618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010621 | PLP-168-000010624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010630 | PLP-168-000010634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010637 | PLP-168-000010638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010640 | PLP-168-000010640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010643 | PLP-168-000010654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010658 | PLP-168-000010660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010662 | PLP-168-000010669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010671 | PLP-168-000010677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010684 | PLP-168-000010687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010696 | PLP-168-000010696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010700 | PLP-168-000010714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010717 | PLP-168-000010737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010741 | PLP-168-000010741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010744 | PLP-168-000010748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010750 | PLP-168-000010756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010758 | PLP-168-000010758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010760 | PLP-168-000010760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010762 | PLP-168-000010763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010766 | PLP-168-000010766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010769 | PLP-168-000010770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010772 | PLP-168-000010773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010775 | PLP-168-000010775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010778 | PLP-168-000010778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010780 | PLP-168-000010784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010786 | PLP-168-000010786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010788 | PLP-168-000010788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010790 | PLP-168-000010792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010794 | PLP-168-000010794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010796 | PLP-168-000010796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010798 | PLP-168-000010799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010802 | PLP-168-000010805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010809 | PLP-168-000010809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010811 | PLP-168-000010812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010814 | PLP-168-000010816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010818 | PLP-168-000010819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010823 | PLP-168-000010823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010825 | PLP-168-000010835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010838 | PLP-168-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010841 | PLP-168-000010842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010844 | PLP-168-000010844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010846 | PLP-168-000010846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010852 | PLP-168-000010855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010858 | PLP-168-000010859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010862 | PLP-168-000010862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010864 | PLP-168-000010864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010872 | PLP-168-000010880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010883 | PLP-168-000010883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010885 | PLP-168-000010887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010890 | PLP-168-000010892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010894 | PLP-168-000010903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010905 | PLP-168-000010912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010914 | PLP-168-000010916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010920 | PLP-168-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010926 | PLP-168-000010926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010929 | PLP-168-000010933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010935 | PLP-168-000010938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010940 | PLP-168-000010959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010961 | PLP-168-000010962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010971 | PLP-168-000010971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010977 | PLP-168-000010977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010979 | PLP-168-000010979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010981 | PLP-168-000010981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010984 | PLP-168-000010986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010988 | PLP-168-000010988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010990 | PLP-168-000010990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010992 | PLP-168-000010992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010999 | PLP-168-000011002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011004 | PLP-168-000011005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011008 | PLP-168-000011008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011013 | PLP-168-000011013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011017 | PLP-168-000011017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011022 | PLP-168-000011022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011024 | PLP-168-000011025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011027 | PLP-168-000011033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011035 | PLP-168-000011037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011040 | PLP-168-000011040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011042 | PLP-168-000011048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011050 | PLP-168-000011064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011067 | PLP-168-000011069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011071 | PLP-168-000011077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011080 | PLP-168-000011080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011082 | PLP-168-000011082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011084 | PLP-168-000011098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011101 | PLP-168-000011101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011106 | PLP-168-000011106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011112 | PLP-168-000011120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011122 | PLP-168-000011122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011137 | PLP-168-000011137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011148 | PLP-168-000011148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011153 | PLP-168-000011159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011161 | PLP-168-000011163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011167 | PLP-168-000011169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011171 | PLP-168-000011171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011174 | PLP-168-000011175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011177 | PLP-168-000011177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011180 | PLP-168-000011186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011189 | PLP-168-000011203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011205 | PLP-168-000011207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011209 | PLP-168-000011209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011211 | PLP-168-000011211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011213 | PLP-168-000011219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011221 | PLP-168-000011222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011224 | PLP-168-000011225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011227 | PLP-168-000011233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011235 | PLP-168-000011237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011251 | PLP-168-000011259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011264 | PLP-168-000011266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011268 | PLP-168-000011271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011274 | PLP-168-000011276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011278 | PLP-168-000011278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011280 | PLP-168-000011281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011283 | PLP-168-000011290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011292 | PLP-168-000011299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011308 | PLP-168-000011313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011321 | PLP-168-000011325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011327 | PLP-168-000011328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011332 | PLP-168-000011338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011340 | PLP-168-000011341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011344 | PLP-168-000011345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011352 | PLP-168-000011352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011354 | PLP-168-000011357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011359 | PLP-168-000011361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011367 | PLP-168-000011367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011372 | PLP-168-000011372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011375 | PLP-168-000011375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011379 | PLP-168-000011384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011387 | PLP-168-000011389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011396 | PLP-168-000011398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011400 | PLP-168-000011402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011406 | PLP-168-000011406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011408 | PLP-168-000011408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011410 | PLP-168-000011414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011418 | PLP-168-000011418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011420 | PLP-168-000011421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011423 | PLP-168-000011434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011437 | PLP-168-000011438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011440 | PLP-168-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011442 | PLP-168-000011445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011447 | PLP-168-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011468 | PLP-168-000011469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011471 | PLP-168-000011472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011476 | PLP-168-000011478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011481 | PLP-168-000011485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011487 | PLP-168-000011499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011504 | PLP-168-000011504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011506 | PLP-168-000011508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011510 | PLP-168-000011511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011513 | PLP-168-000011518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011522 | PLP-168-000011522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011527 | PLP-168-000011527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011529 | PLP-168-000011542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011547 | PLP-168-000011547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011550 | PLP-168-000011550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011563 | PLP-168-000011564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011566 | PLP-168-000011566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011569 | PLP-168-000011569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011582 | PLP-168-000011582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011591 | PLP-168-000011594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011596 | PLP-168-000011607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011609 | PLP-168-000011609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011611 | PLP-168-000011623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011625 | PLP-168-000011625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011628 | PLP-168-000011629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011633 | PLP-168-000011633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011635 | PLP-168-000011639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011644 | PLP-168-000011648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011650 | PLP-168-000011653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011660 | PLP-168-000011661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011663 | PLP-168-000011665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011667 | PLP-168-000011673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011677 | PLP-168-000011677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011681 | PLP-168-000011682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011684 | PLP-168-000011688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011690 | PLP-168-000011694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011696 | PLP-168-000011699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011702 | PLP-168-000011703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011705 | PLP-168-000011708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011713 | PLP-168-000011724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011728 | PLP-168-000011732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011734 | PLP-168-000011734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011736 | PLP-168-000011740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011742 | PLP-168-000011745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011747 | PLP-168-000011747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011751 | PLP-168-000011751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011759 | PLP-168-000011759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011765 | PLP-168-000011765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011772 | PLP-168-000011772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011775 | PLP-168-000011777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011783 | PLP-168-000011784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011786 | PLP-168-000011786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011799 | PLP-168-000011799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011801 | PLP-168-000011801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011812 | PLP-168-000011812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011815 | PLP-168-000011815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011819 | PLP-168-000011819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011824 | PLP-168-000011824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011828 | PLP-168-000011835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011838 | PLP-168-000011844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011846 | PLP-168-000011846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011851 | PLP-168-000011872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011875 | PLP-168-000011886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011889 | PLP-168-000011889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011893 | PLP-168-000011903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011911 | PLP-168-000011914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011924 | PLP-168-000011924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011946 | PLP-168-000011956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011959 | PLP-168-000011959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011961 | PLP-168-000011973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011975 | PLP-168-000011982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011985 | PLP-168-000011985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011987 | PLP-168-000011998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012000 | PLP-168-000012000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012002 | PLP-168-000012017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012020 | PLP-168-000012020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012022 | PLP-168-000012023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012030 | PLP-168-000012031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012034 | PLP-168-000012046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012049 | PLP-168-000012066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012068 | PLP-168-000012069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012072 | PLP-168-000012072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012074 | PLP-168-000012075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012092 | PLP-168-000012101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012103 | PLP-168-000012114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012116 | PLP-168-000012123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012125 | PLP-168-000012125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012130 | PLP-168-000012130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012134 | PLP-168-000012134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012136 | PLP-168-000012143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012145 | PLP-168-000012148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012150 | PLP-168-000012150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012152 | PLP-168-000012165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012168 | PLP-168-000012176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012178 | PLP-168-000012183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012185 | PLP-168-000012186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012188 | PLP-168-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012196 | PLP-168-000012196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012199 | PLP-168-000012200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012208 | PLP-168-000012210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012214 | PLP-168-000012219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012223 | PLP-168-000012227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012233 | PLP-168-000012240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012245 | PLP-168-000012246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012248 | PLP-168-000012249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012251 | PLP-168-000012255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012257 | PLP-168-000012260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012262 | PLP-168-000012263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012265 | PLP-168-000012265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012267 | PLP-168-000012268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012270 | PLP-168-000012277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012279 | PLP-168-000012280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012282 | PLP-168-000012282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012284 | PLP-168-000012284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012288 | PLP-168-000012293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012297 | PLP-168-000012297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012301 | PLP-168-000012303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012311 | PLP-168-000012311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012314 | PLP-168-000012314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012343 | PLP-168-000012343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012348 | PLP-168-000012358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012360 | PLP-168-000012360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012362 | PLP-168-000012366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012368 | PLP-168-000012373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012375 | PLP-168-000012376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012380 | PLP-168-000012382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012386 | PLP-168-000012387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012391 | PLP-168-000012403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012409 | PLP-168-000012409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012411 | PLP-168-000012413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012418 | PLP-168-000012422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012424 | PLP-168-000012426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012428 | PLP-168-000012429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012433 | PLP-168-000012441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012447 | PLP-168-000012449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012454 | PLP-168-000012455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012458 | PLP-168-000012459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012462 | PLP-168-000012462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012468 | PLP-168-000012468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012470 | PLP-168-000012485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012490 | PLP-168-000012490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012497 | PLP-168-000012501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012504 | PLP-168-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012508 | PLP-168-000012510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012512 | PLP-168-000012512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012514 | PLP-168-000012524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012526 | PLP-168-000012532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012544 | PLP-168-000012546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012552 | PLP-168-000012557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012559 | PLP-168-000012559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012574 | PLP-168-000012576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012580 | PLP-168-000012580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012585 | PLP-168-000012585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012588 | PLP-168-000012594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012596 | PLP-168-000012598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012602 | PLP-168-000012603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012609 | PLP-168-000012609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012611 | PLP-168-000012611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012613 | PLP-168-000012613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012637 | PLP-168-000012637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012640 | PLP-168-000012640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012646 | PLP-168-000012646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012653 | PLP-168-000012653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012655 | PLP-168-000012663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012665 | PLP-168-000012679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012683 | PLP-168-000012687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012690 | PLP-168-000012690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012693 | PLP-168-000012708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012711 | PLP-168-000012712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012717 | PLP-168-000012722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012725 | PLP-168-000012725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012727 | PLP-168-000012728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012731 | PLP-168-000012736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012739 | PLP-168-000012739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012741 | PLP-168-000012741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012744 | PLP-168-000012744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012748 | PLP-168-000012748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012765 | PLP-168-000012766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012794 | PLP-168-000012796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012800 | PLP-168-000012800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012809 | PLP-168-000012810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012815 | PLP-168-000012815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012823 | PLP-168-000012823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012825 | PLP-168-000012827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012832 | PLP-168-000012834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012840 | PLP-168-000012841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012844 | PLP-168-000012851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012853 | PLP-168-000012853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012858 | PLP-168-000012859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012865 | PLP-168-000012869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012873 | PLP-168-000012875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012883 | PLP-168-000012884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012886 | PLP-168-000012886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012888 | PLP-168-000012895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012902 | PLP-168-000012902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012904 | PLP-168-000012905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012907 | PLP-168-000012912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012915 | PLP-168-000012920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012922 | PLP-168-000012924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012943 | PLP-168-000012947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012951 | PLP-168-000012953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012955 | PLP-168-000012955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012967 | PLP-168-000012968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012970 | PLP-168-000012972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012976 | PLP-168-000012981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012983 | PLP-168-000013002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013005 | PLP-168-000013006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013008 | PLP-168-000013008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013010 | PLP-168-000013010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013012 | PLP-168-000013013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013015 | PLP-168-000013021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013023 | PLP-168-000013023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013026 | PLP-168-000013026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013029 | PLP-168-000013029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013031 | PLP-168-000013032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013034 | PLP-168-000013035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013037 | PLP-168-000013042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013044 | PLP-168-000013044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013046 | PLP-168-000013046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013048 | PLP-168-000013050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013054 | PLP-168-000013058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013062 | PLP-168-000013064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013066 | PLP-168-000013067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013069 | PLP-168-000013078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013080 | PLP-168-000013080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013084 | PLP-168-000013084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013086 | PLP-168-000013093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013095 | PLP-168-000013095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013099 | PLP-168-000013116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013118 | PLP-168-000013137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013144 | PLP-168-000013145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013150 | PLP-168-000013151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013154 | PLP-168-000013157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013160 | PLP-168-000013160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013162 | PLP-168-000013165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013167 | PLP-168-000013176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013178 | PLP-168-000013180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013182 | PLP-168-000013187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013189 | PLP-168-000013189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013191 | PLP-168-000013195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013198 | PLP-168-000013201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013203 | PLP-168-000013207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013209 | PLP-168-000013216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013222 | PLP-168-000013232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013235 | PLP-168-000013236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013238 | PLP-168-000013248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013250 | PLP-168-000013250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013254 | PLP-168-000013257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013270 | PLP-168-000013271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013274 | PLP-168-000013278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013280 | PLP-168-000013281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013290 | PLP-168-000013292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013300 | PLP-168-000013300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013302 | PLP-168-000013306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013309 | PLP-168-000013309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013312 | PLP-168-000013312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013318 | PLP-168-000013319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013323 | PLP-168-000013323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013325 | PLP-168-000013325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013327 | PLP-168-000013328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013330 | PLP-168-000013336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013338 | PLP-168-000013338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013344 | PLP-168-000013346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013349 | PLP-168-000013349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013354 | PLP-168-000013355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013357 | PLP-168-000013357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013359 | PLP-168-000013359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013370 | PLP-168-000013370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013374 | PLP-168-000013374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013376 | PLP-168-000013378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013381 | PLP-168-000013390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013392 | PLP-168-000013395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013397 | PLP-168-000013400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013402 | PLP-168-000013406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013409 | PLP-168-000013416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013420 | PLP-168-000013421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013423 | PLP-168-000013423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013429 | PLP-168-000013433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013437 | PLP-168-000013437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013442 | PLP-168-000013444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013446 | PLP-168-000013446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013449 | PLP-168-000013451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013454 | PLP-168-000013459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013463 | PLP-168-000013468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013474 | PLP-168-000013478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013482 | PLP-168-000013492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013497 | PLP-168-000013497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013501 | PLP-168-000013507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013509 | PLP-168-000013517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013519 | PLP-168-000013528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013533 | PLP-168-000013533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013536 | PLP-168-000013552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013566 | PLP-168-000013566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013582 | PLP-168-000013584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013586 | PLP-168-000013589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013593 | PLP-168-000013594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013596 | PLP-168-000013597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013599 | PLP-168-000013604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013610 | PLP-168-000013614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013618 | PLP-168-000013620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013624 | PLP-168-000013625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013629 | PLP-168-000013633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013640 | PLP-168-000013640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013643 | PLP-168-000013657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013659 | PLP-168-000013659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013661 | PLP-168-000013661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013663 | PLP-168-000013664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013667 | PLP-168-000013668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013673 | PLP-168-000013673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013676 | PLP-168-000013688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013690 | PLP-168-000013692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013695 | PLP-168-000013695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013697 | PLP-168-000013703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013711 | PLP-168-000013711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013714 | PLP-168-000013715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013717 | PLP-168-000013724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013728 | PLP-168-000013728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013730 | PLP-168-000013732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013736 | PLP-168-000013736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013738 | PLP-168-000013742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013744 | PLP-168-000013745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013753 | PLP-168-000013755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013757 | PLP-168-000013759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013761 | PLP-168-000013777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013781 | PLP-168-000013782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013785 | PLP-168-000013785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013787 | PLP-168-000013789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013806 | PLP-168-000013806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013816 | PLP-168-000013828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013830 | PLP-168-000013830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013832 | PLP-168-000013832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013837 | PLP-168-000013843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013845 | PLP-168-000013845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013852 | PLP-168-000013855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013870 | PLP-168-000013870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013872 | PLP-168-000013872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013875 | PLP-168-000013875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013879 | PLP-168-000013879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013892 | PLP-168-000013898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013900 | PLP-168-000013903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013911 | PLP-168-000013916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013923 | PLP-168-000013923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013930 | PLP-168-000013931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013934 | PLP-168-000013934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013938 | PLP-168-000013938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013942 | PLP-168-000013942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013956 | PLP-168-000013959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013965 | PLP-168-000013966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013969 | PLP-168-000013971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013976 | PLP-168-000013977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013979 | PLP-168-000013992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013994 | PLP-168-000013994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014000 | PLP-168-000014000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014002 | PLP-168-000014002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014018 | PLP-168-000014019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014021 | PLP-168-000014021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014024 | PLP-168-000014029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014031 | PLP-168-000014034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014042 | PLP-168-000014061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014063 | PLP-168-000014073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014075 | PLP-168-000014078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014080 | PLP-168-000014081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014086 | PLP-168-000014087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014092 | PLP-168-000014092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014094 | PLP-168-000014094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014098 | PLP-168-000014103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014108 | PLP-168-000014108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014111 | PLP-168-000014115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014117 | PLP-168-000014119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014121 | PLP-168-000014123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014126 | PLP-168-000014134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014136 | PLP-168-000014146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014148 | PLP-168-000014164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014167 | PLP-168-000014171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014173 | PLP-168-000014179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014185 | PLP-168-000014192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014200 | PLP-168-000014202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014204 | PLP-168-000014204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014207 | PLP-168-000014208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014210 | PLP-168-000014211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014213 | PLP-168-000014214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014216 | PLP-168-000014220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014222 | PLP-168-000014223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014226 | PLP-168-000014227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014229 | PLP-168-000014229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014231 | PLP-168-000014232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014236 | PLP-168-000014237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014242 | PLP-168-000014245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014247 | PLP-168-000014248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014250 | PLP-168-000014261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014267 | PLP-168-000014267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014270 | PLP-168-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014275 | PLP-168-000014279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014281 | PLP-168-000014282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014284 | PLP-168-000014286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014288 | PLP-168-000014289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014291 | PLP-168-000014291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014293 | PLP-168-000014295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014299 | PLP-168-000014301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014305 | PLP-168-000014308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014310 | PLP-168-000014314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014322 | PLP-168-000014326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014332 | PLP-168-000014332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014334 | PLP-168-000014337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014344 | PLP-168-000014344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014347 | PLP-168-000014350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014352 | PLP-168-000014357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014366 | PLP-168-000014367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014369 | PLP-168-000014371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014377 | PLP-168-000014389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014391 | PLP-168-000014392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014398 | PLP-168-000014398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014408 | PLP-168-000014409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014413 | PLP-168-000014416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014418 | PLP-168-000014426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014428 | PLP-168-000014433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014435 | PLP-168-000014435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014437 | PLP-168-000014439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014443 | PLP-168-000014444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014447 | PLP-168-000014470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014482 | PLP-168-000014482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014489 | PLP-168-000014491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014494 | PLP-168-000014494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014496 | PLP-168-000014496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014498 | PLP-168-000014499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014501 | PLP-168-000014501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014503 | PLP-168-000014526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014528 | PLP-168-000014528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014530 | PLP-168-000014539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014543 | PLP-168-000014543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014548 | PLP-168-000014549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014556 | PLP-168-000014556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014558 | PLP-168-000014558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014564 | PLP-168-000014566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014568 | PLP-168-000014570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014573 | PLP-168-000014600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014603 | PLP-168-000014607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014609 | PLP-168-000014610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014612 | PLP-168-000014619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014623 | PLP-168-000014624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014627 | PLP-168-000014629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014636 | PLP-168-000014636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014638 | PLP-168-000014650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014652 | PLP-168-000014660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014665 | PLP-168-000014682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014684 | PLP-168-000014684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014686 | PLP-168-000014686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014689 | PLP-168-000014704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014706 | PLP-168-000014706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014710 | PLP-168-000014722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014724 | PLP-168-000014727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014730 | PLP-168-000014736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014738 | PLP-168-000014743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014745 | PLP-168-000014752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014755 | PLP-168-000014763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014767 | PLP-168-000014771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014774 | PLP-168-000014774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014776 | PLP-168-000014810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014812 | PLP-168-000014814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014829 | PLP-168-000014836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014840 | PLP-168-000014844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014846 | PLP-168-000014856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014858 | PLP-168-000014860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014862 | PLP-168-000014868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014877 | PLP-168-000014878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014881 | PLP-168-000014884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014886 | PLP-168-000014890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014892 | PLP-168-000014893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014895 | PLP-168-000014897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014903 | PLP-168-000014903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014906 | PLP-168-000014908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014912 | PLP-168-000014916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014919 | PLP-168-000014924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014928 | PLP-168-000014928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014930 | PLP-168-000014968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014970 | PLP-168-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014981 | PLP-168-000014983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014987 | PLP-168-000015022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015024 | PLP-168-000015031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015034 | PLP-168-000015034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015036 | PLP-168-000015038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015040 | PLP-168-000015041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015044 | PLP-168-000015053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015055 | PLP-168-000015057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015064 | PLP-168-000015076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015078 | PLP-168-000015092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015095 | PLP-168-000015097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015101 | PLP-168-000015105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015113 | PLP-168-000015115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015117 | PLP-168-000015124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015126 | PLP-168-000015135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015137 | PLP-168-000015141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015144 | PLP-168-000015145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015147 | PLP-168-000015148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015150 | PLP-168-000015184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015186 | PLP-168-000015201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015208 | PLP-168-000015209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015215 | PLP-168-000015217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015219 | PLP-168-000015219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015222 | PLP-168-000015223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015229 | PLP-168-000015233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015241 | PLP-168-000015251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015253 | PLP-168-000015257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015260 | PLP-168-000015260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015264 | PLP-168-000015264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015284 | PLP-168-000015287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015289 | PLP-168-000015289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015291 | PLP-168-000015291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015294 | PLP-168-000015295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015297 | PLP-168-000015304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015306 | PLP-168-000015313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015316 | PLP-168-000015316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015318 | PLP-168-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015330 | PLP-168-000015330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015338 | PLP-168-000015339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015343 | PLP-168-000015343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015345 | PLP-168-000015345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015347 | PLP-168-000015347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015352 | PLP-168-000015375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015377 | PLP-168-000015385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015389 | PLP-168-000015393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015395 | PLP-168-000015400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015402 | PLP-168-000015403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015405 | PLP-168-000015406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015408 | PLP-168-000015413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015415 | PLP-168-000015418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015421 | PLP-168-000015421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015423 | PLP-168-000015427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015430 | PLP-168-000015431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015434 | PLP-168-000015438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015440 | PLP-168-000015452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015454 | PLP-168-000015470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015473 | PLP-168-000015473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015475 | PLP-168-000015476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015483 | PLP-168-000015483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015485 | PLP-168-000015489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015491 | PLP-168-000015491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015493 | PLP-168-000015505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015510 | PLP-168-000015512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015529 | PLP-168-000015530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015532 | PLP-168-000015532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015535 | PLP-168-000015537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015539 | PLP-168-000015543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015547 | PLP-168-000015548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015554 | PLP-168-000015555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015569 | PLP-168-000015569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015571 | PLP-168-000015571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015573 | PLP-168-000015573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015575 | PLP-168-000015575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015578 | PLP-168-000015578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015617 | PLP-168-000015619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015622 | PLP-168-000015622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015634 | PLP-168-000015636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015641 | PLP-168-000015648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015651 | PLP-168-000015651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015654 | PLP-168-000015654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015657 | PLP-168-000015657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015659 | PLP-168-000015660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015662 | PLP-168-000015662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015664 | PLP-168-000015665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015667 | PLP-168-000015667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015670 | PLP-168-000015672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015674 | PLP-168-000015681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015693 | PLP-168-000015693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015695 | PLP-168-000015695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015697 | PLP-168-000015703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015709 | PLP-168-000015712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015716 | PLP-168-000015736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015738 | PLP-168-000015741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015743 | PLP-168-000015744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015746 | PLP-168-000015750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015753 | PLP-168-000015756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015763 | PLP-168-000015771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015773 | PLP-168-000015782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015784 | PLP-168-000015787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015789 | PLP-168-000015789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015791 | PLP-168-000015794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015799 | PLP-168-000015803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015806 | PLP-168-000015820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015822 | PLP-168-000015823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015827 | PLP-168-000015832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015838 | PLP-168-000015838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015846 | PLP-168-000015857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015859 | PLP-168-000015860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015863 | PLP-168-000015879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015884 | PLP-168-000015884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015888 | PLP-168-000015888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015892 | PLP-168-000015895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015897 | PLP-168-000015902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015904 | PLP-168-000015908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015910 | PLP-168-000015915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015917 | PLP-168-000015919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015921 | PLP-168-000015924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015949 | PLP-168-000015949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015951 | PLP-168-000015968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015970 | PLP-168-000015982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015988 | PLP-168-000015989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015991 | PLP-168-000015991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015994 | PLP-168-000015995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015998 | PLP-168-000016018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016021 | PLP-168-000016021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016024 | PLP-168-000016025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016027 | PLP-168-000016027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016029 | PLP-168-000016040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016042 | PLP-168-000016043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016045 | PLP-168-000016068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016070 | PLP-168-000016115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016123 | PLP-168-000016140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016142 | PLP-168-000016148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016151 | PLP-168-000016167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016169 | PLP-168-000016171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016173 | PLP-168-000016174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016176 | PLP-168-000016184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016186 | PLP-168-000016193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016195 | PLP-168-000016199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016201 | PLP-168-000016203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016205 | PLP-168-000016225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016227 | PLP-168-000016229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016231 | PLP-168-000016232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016234 | PLP-168-000016242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016245 | PLP-168-000016245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016247 | PLP-168-000016256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016258 | PLP-168-000016259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016262 | PLP-168-000016266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016269 | PLP-168-000016282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016284 | PLP-168-000016284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016286 | PLP-168-000016305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016307 | PLP-168-000016307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016310 | PLP-168-000016318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016320 | PLP-168-000016325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016328 | PLP-168-000016335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016337 | PLP-168-000016349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016368 | PLP-168-000016383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016386 | PLP-168-000016387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016391 | PLP-168-000016392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016397 | PLP-168-000016397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016399 | PLP-168-000016402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016409 | PLP-168-000016421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016429 | PLP-168-000016430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016432 | PLP-168-000016439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016441 | PLP-168-000016443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016446 | PLP-168-000016446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016449 | PLP-168-000016449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016451 | PLP-168-000016452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016458 | PLP-168-000016465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016469 | PLP-168-000016475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016477 | PLP-168-000016477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016481 | PLP-168-000016491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016493 | PLP-168-000016494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016497 | PLP-168-000016499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016501 | PLP-168-000016503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016505 | PLP-168-000016505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016507 | PLP-168-000016507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016510 | PLP-168-000016513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016516 | PLP-168-000016518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016521 | PLP-168-000016522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016524 | PLP-168-000016536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016538 | PLP-168-000016544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016546 | PLP-168-000016547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016549 | PLP-168-000016549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016552 | PLP-168-000016552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016555 | PLP-168-000016556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016558 | PLP-168-000016560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016562 | PLP-168-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016567 | PLP-168-000016572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016575 | PLP-168-000016576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016579 | PLP-168-000016579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016581 | PLP-168-000016582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016585 | PLP-168-000016585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016588 | PLP-168-000016588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016590 | PLP-168-000016590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016594 | PLP-168-000016594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016598 | PLP-168-000016599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016601 | PLP-168-000016604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016606 | PLP-168-000016608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016610 | PLP-168-000016611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016613 | PLP-168-000016615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016618 | PLP-168-000016620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016622 | PLP-168-000016631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016633 | PLP-168-000016633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016635 | PLP-168-000016637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016639 | PLP-168-000016644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016647 | PLP-168-000016650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016653 | PLP-168-000016654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016656 | PLP-168-000016656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016658 | PLP-168-000016658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016660 | PLP-168-000016661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016663 | PLP-168-000016665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016668 | PLP-168-000016675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016677 | PLP-168-000016678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016680 | PLP-168-000016680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016682 | PLP-168-000016685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016687 | PLP-168-000016689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016693 | PLP-168-000016693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016695 | PLP-168-000016698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016700 | PLP-168-000016703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016706 | PLP-168-000016716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016718 | PLP-168-000016718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016720 | PLP-168-000016723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016725 | PLP-168-000016730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016732 | PLP-168-000016734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016736 | PLP-168-000016736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016738 | PLP-168-000016740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016743 | PLP-168-000016744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016746 | PLP-168-000016751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016753 | PLP-168-000016762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016764 | PLP-168-000016767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016769 | PLP-168-000016773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016776 | PLP-168-000016800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016802 | PLP-168-000016802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016805 | PLP-168-000016812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016816 | PLP-168-000016819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016821 | PLP-168-000016822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016824 | PLP-168-000016825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016827 | PLP-168-000016827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016829 | PLP-168-000016839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016841 | PLP-168-000016841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016843 | PLP-168-000016843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016846 | PLP-168-000016847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016850 | PLP-168-000016855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016857 | PLP-168-000016857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016861 | PLP-168-000016863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016865 | PLP-168-000016865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016867 | PLP-168-000016867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016871 | PLP-168-000016871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016874 | PLP-168-000016874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016876 | PLP-168-000016876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016878 | PLP-168-000016882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016884 | PLP-168-000016886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016888 | PLP-168-000016888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016890 | PLP-168-000016891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016893 | PLP-168-000016894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016898 | PLP-168-000016898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016900 | PLP-168-000016913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016916 | PLP-168-000016917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016919 | PLP-168-000016926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016928 | PLP-168-000016928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016930 | PLP-168-000016934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016936 | PLP-168-000016944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016946 | PLP-168-000016947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016949 | PLP-168-000016950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016952 | PLP-168-000016952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016954 | PLP-168-000016954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016957 | PLP-168-000016957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016960 | PLP-168-000016968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016971 | PLP-168-000016979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016982 | PLP-168-000016992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016995 | PLP-168-000016997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016999 | PLP-168-000017011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017013 | PLP-168-000017018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017020 | PLP-168-000017020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017022 | PLP-168-000017022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017024 | PLP-168-000017024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017027 | PLP-168-000017028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017031 | PLP-168-000017031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017033 | PLP-168-000017035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017038 | PLP-168-000017038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017040 | PLP-168-000017041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017046 | PLP-168-000017047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017049 | PLP-168-000017053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017055 | PLP-168-000017056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017058 | PLP-168-000017060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017064 | PLP-168-000017066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017068 | PLP-168-000017068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017074 | PLP-168-000017081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017084 | PLP-168-000017084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017086 | PLP-168-000017089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017091 | PLP-168-000017092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017095 | PLP-168-000017106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017108 | PLP-168-000017115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017119 | PLP-168-000017121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017123 | PLP-168-000017123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017125 | PLP-168-000017126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017128 | PLP-168-000017128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017130 | PLP-168-000017132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017134 | PLP-168-000017138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017141 | PLP-168-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017148 | PLP-168-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017151 | PLP-168-000017151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017156 | PLP-168-000017160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017163 | PLP-168-000017168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017170 | PLP-168-000017172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017174 | PLP-168-000017176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017180 | PLP-168-000017180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017182 | PLP-168-000017194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017196 | PLP-168-000017199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017201 | PLP-168-000017203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017205 | PLP-168-000017205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017207 | PLP-168-000017208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017210 | PLP-168-000017212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017214 | PLP-168-000017220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017222 | PLP-168-000017236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017238 | PLP-168-000017239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017241 | PLP-168-000017242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017245 | PLP-168-000017246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017249 | PLP-168-000017253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017255 | PLP-168-000017256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017258 | PLP-168-000017258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017260 | PLP-168-000017260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017263 | PLP-168-000017263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017265 | PLP-168-000017267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017269 | PLP-168-000017270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017274 | PLP-168-000017274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017276 | PLP-168-000017276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017281 | PLP-168-000017285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017287 | PLP-168-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017293 | PLP-168-000017293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017295 | PLP-168-000017298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017300 | PLP-168-000017300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017305 | PLP-168-000017305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017309 | PLP-168-000017309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017312 | PLP-168-000017313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017318 | PLP-168-000017321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017323 | PLP-168-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017332 | PLP-168-000017333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017335 | PLP-168-000017335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017337 | PLP-168-000017337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017342 | PLP-168-000017342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017345 | PLP-168-000017346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017350 | PLP-168-000017354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017356 | PLP-168-000017356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017358 | PLP-168-000017358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017363 | PLP-168-000017364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017368 | PLP-168-000017374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017376 | PLP-168-000017382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017385 | PLP-168-000017386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017388 | PLP-168-000017391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017394 | PLP-168-000017398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017401 | PLP-168-000017403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017405 | PLP-168-000017405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017407 | PLP-168-000017415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017420 | PLP-168-000017420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017422 | PLP-168-000017423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017425 | PLP-168-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017428 | PLP-168-000017428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017430 | PLP-168-000017431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017434 | PLP-168-000017434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017436 | PLP-168-000017436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017441 | PLP-168-000017441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017443 | PLP-168-000017443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017445 | PLP-168-000017445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017449 | PLP-168-000017449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017453 | PLP-168-000017454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017459 | PLP-168-000017459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017461 | PLP-168-000017463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017466 | PLP-168-000017467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017469 | PLP-168-000017469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017472 | PLP-168-000017473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017475 | PLP-168-000017475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017477 | PLP-168-000017477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017479 | PLP-168-000017482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017485 | PLP-168-000017487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017489 | PLP-168-000017490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017492 | PLP-168-000017493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017495 | PLP-168-000017495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017497 | PLP-168-000017497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017499 | PLP-168-000017499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017502 | PLP-168-000017505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017508 | PLP-168-000017508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017510 | PLP-168-000017512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017515 | PLP-168-000017516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017518 | PLP-168-000017519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017521 | PLP-168-000017525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017530 | PLP-168-000017537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017539 | PLP-168-000017542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017544 | PLP-168-000017545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017547 | PLP-168-000017547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017550 | PLP-168-000017551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017553 | PLP-168-000017553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017555 | PLP-168-000017555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017557 | PLP-168-000017558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017560 | PLP-168-000017564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017568 | PLP-168-000017571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017573 | PLP-168-000017574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017576 | PLP-168-000017578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017582 | PLP-168-000017582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017584 | PLP-168-000017587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017590 | PLP-168-000017593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017595 | PLP-168-000017597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017600 | PLP-168-000017601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017603 | PLP-168-000017610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017612 | PLP-168-000017616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017618 | PLP-168-000017618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017621 | PLP-168-000017621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017625 | PLP-168-000017625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017627 | PLP-168-000017628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017630 | PLP-168-000017633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017635 | PLP-168-000017637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017644 | PLP-168-000017644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017647 | PLP-168-000017647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017653 | PLP-168-000017657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017659 | PLP-168-000017660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017662 | PLP-168-000017663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017666 | PLP-168-000017666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017669 | PLP-168-000017672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017676 | PLP-168-000017677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017679 | PLP-168-000017680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017683 | PLP-168-000017683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017686 | PLP-168-000017687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017690 | PLP-168-000017690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017693 | PLP-168-000017694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017698 | PLP-168-000017702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017704 | PLP-168-000017705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017708 | PLP-168-000017717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017719 | PLP-168-000017719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017721 | PLP-168-000017721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017723 | PLP-168-000017726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017729 | PLP-168-000017729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017734 | PLP-168-000017736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017738 | PLP-168-000017738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017743 | PLP-168-000017745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017747 | PLP-168-000017748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017750 | PLP-168-000017751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017753 | PLP-168-000017757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017759 | PLP-168-000017759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017764 | PLP-168-000017765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017767 | PLP-168-000017771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017773 | PLP-168-000017779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017784 | PLP-168-000017784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017786 | PLP-168-000017786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017790 | PLP-168-000017790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017792 | PLP-168-000017792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017794 | PLP-168-000017795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017798 | PLP-168-000017801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017803 | PLP-168-000017805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017807 | PLP-168-000017815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017819 | PLP-168-000017820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017822 | PLP-168-000017823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017825 | PLP-168-000017832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017834 | PLP-168-000017835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017837 | PLP-168-000017838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017840 | PLP-168-000017840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017842 | PLP-168-000017842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017844 | PLP-168-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017847 | PLP-168-000017848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017853 | PLP-168-000017855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017857 | PLP-168-000017859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017861 | PLP-168-000017865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017867 | PLP-168-000017867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017869 | PLP-168-000017869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017872 | PLP-168-000017874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017876 | PLP-168-000017880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017882 | PLP-168-000017888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017890 | PLP-168-000017894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017902 | PLP-168-000017906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017909 | PLP-168-000017909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017911 | PLP-168-000017913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017917 | PLP-168-000017917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017922 | PLP-168-000017924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017926 | PLP-168-000017931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017933 | PLP-168-000017933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017936 | PLP-168-000017941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017947 | PLP-168-000017949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017951 | PLP-168-000017960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017964 | PLP-168-000017964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017968 | PLP-168-000017968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017970 | PLP-168-000017971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017974 | PLP-168-000017975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017977 | PLP-168-000017978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017981 | PLP-168-000017981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017984 | PLP-168-000017985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017987 | PLP-168-000017989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017994 | PLP-168-000017994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017996 | PLP-168-000017998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018001 | PLP-168-000018003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018005 | PLP-168-000018006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018008 | PLP-168-000018008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018010 | PLP-168-000018010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018013 | PLP-168-000018015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018019 | PLP-168-000018026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018030 | PLP-168-000018031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018033 | PLP-168-000018033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018035 | PLP-168-000018038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018041 | PLP-168-000018046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018050 | PLP-168-000018054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018056 | PLP-168-000018056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018058 | PLP-168-000018063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018068 | PLP-168-000018069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018071 | PLP-168-000018078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018080 | PLP-168-000018080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018082 | PLP-168-000018082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018086 | PLP-168-000018086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018090 | PLP-168-000018090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018092 | PLP-168-000018092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018094 | PLP-168-000018094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018096 | PLP-168-000018096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018098 | PLP-168-000018101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018103 | PLP-168-000018103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018105 | PLP-168-000018105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018109 | PLP-168-000018110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018112 | PLP-168-000018118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018120 | PLP-168-000018120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018122 | PLP-168-000018124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018126 | PLP-168-000018129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018131 | PLP-168-000018134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018136 | PLP-168-000018136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018138 | PLP-168-000018139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018141 | PLP-168-000018141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018145 | PLP-168-000018148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018150 | PLP-168-000018150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018152 | PLP-168-000018154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018156 | PLP-168-000018166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018168 | PLP-168-000018179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018181 | PLP-168-000018184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018187 | PLP-168-000018189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018191 | PLP-168-000018201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018203 | PLP-168-000018207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018210 | PLP-168-000018212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018218 | PLP-168-000018219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018225 | PLP-168-000018225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018230 | PLP-168-000018230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018232 | PLP-168-000018232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018234 | PLP-168-000018234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018237 | PLP-168-000018238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018241 | PLP-168-000018242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018244 | PLP-168-000018250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018253 | PLP-168-000018253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018256 | PLP-168-000018259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018263 | PLP-168-000018263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018265 | PLP-168-000018271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018276 | PLP-168-000018277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018284 | PLP-168-000018285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018287 | PLP-168-000018287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018291 | PLP-168-000018291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018293 | PLP-168-000018294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018296 | PLP-168-000018299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018302 | PLP-168-000018303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018305 | PLP-168-000018306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018311 | PLP-168-000018313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018315 | PLP-168-000018315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018317 | PLP-168-000018317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018320 | PLP-168-000018320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018323 | PLP-168-000018326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018330 | PLP-168-000018330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018333 | PLP-168-000018334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018340 | PLP-168-000018342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018344 | PLP-168-000018350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018354 | PLP-168-000018354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018356 | PLP-168-000018359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018361 | PLP-168-000018362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018365 | PLP-168-000018365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018367 | PLP-168-000018369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018376 | PLP-168-000018378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018382 | PLP-168-000018382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018385 | PLP-168-000018385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018387 | PLP-168-000018388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018390 | PLP-168-000018392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018394 | PLP-168-000018395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018398 | PLP-168-000018399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018401 | PLP-168-000018402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018404 | PLP-168-000018407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018410 | PLP-168-000018415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018418 | PLP-168-000018422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018425 | PLP-168-000018425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018428 | PLP-168-000018430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018432 | PLP-168-000018432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018435 | PLP-168-000018435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018437 | PLP-168-000018437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018439 | PLP-168-000018439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018441 | PLP-168-000018447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018449 | PLP-168-000018449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018451 | PLP-168-000018454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018460 | PLP-168-000018460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018462 | PLP-168-000018464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018468 | PLP-168-000018469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018475 | PLP-168-000018480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018482 | PLP-168-000018490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018492 | PLP-168-000018492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018495 | PLP-168-000018498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018501 | PLP-168-000018501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018503 | PLP-168-000018511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018513 | PLP-168-000018513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018517 | PLP-168-000018517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018519 | PLP-168-000018519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018521 | PLP-168-000018522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018524 | PLP-168-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018526 | PLP-168-000018528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018530 | PLP-168-000018531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018533 | PLP-168-000018533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018535 | PLP-168-000018543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018547 | PLP-168-000018548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018551 | PLP-168-000018559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018561 | PLP-168-000018562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018565 | PLP-168-000018565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018568 | PLP-168-000018571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018573 | PLP-168-000018573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018575 | PLP-168-000018575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018577 | PLP-168-000018578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018581 | PLP-168-000018581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018583 | PLP-168-000018590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018593 | PLP-168-000018594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018597 | PLP-168-000018598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018600 | PLP-168-000018601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018603 | PLP-168-000018605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018608 | PLP-168-000018611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018613 | PLP-168-000018613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018615 | PLP-168-000018615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018618 | PLP-168-000018618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018620 | PLP-168-000018620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018622 | PLP-168-000018623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018625 | PLP-168-000018627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018629 | PLP-168-000018629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018631 | PLP-168-000018631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018635 | PLP-168-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018637 | PLP-168-000018640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018642 | PLP-168-000018642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018645 | PLP-168-000018645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018648 | PLP-168-000018648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018650 | PLP-168-000018662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018664 | PLP-168-000018664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018667 | PLP-168-000018668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018671 | PLP-168-000018673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018675 | PLP-168-000018675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018677 | PLP-168-000018678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018680 | PLP-168-000018680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018683 | PLP-168-000018684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018686 | PLP-168-000018688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018691 | PLP-168-000018695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018697 | PLP-168-000018701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018703 | PLP-168-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018707 | PLP-168-000018710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018712 | PLP-168-000018723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018726 | PLP-168-000018729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018731 | PLP-168-000018731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018733 | PLP-168-000018738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018740 | PLP-168-000018741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018744 | PLP-168-000018751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018754 | PLP-168-000018755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018757 | PLP-168-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018768 | PLP-168-000018772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018776 | PLP-168-000018777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018779 | PLP-168-000018785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018787 | PLP-168-000018787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018790 | PLP-168-000018791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018793 | PLP-168-000018808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018811 | PLP-168-000018812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018818 | PLP-168-000018819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018821 | PLP-168-000018823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018825 | PLP-168-000018825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018827 | PLP-168-000018829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018831 | PLP-168-000018834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018842 | PLP-168-000018842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018844 | PLP-168-000018847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018850 | PLP-168-000018851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018853 | PLP-168-000018854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018856 | PLP-168-000018856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018861 | PLP-168-000018862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018864 | PLP-168-000018866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018869 | PLP-168-000018871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018873 | PLP-168-000018875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018877 | PLP-168-000018878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018880 | PLP-168-000018881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018889 | PLP-168-000018889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018892 | PLP-168-000018894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018896 | PLP-168-000018897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018899 | PLP-168-000018899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018902 | PLP-168-000018925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018927 | PLP-168-000018930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018933 | PLP-168-000018935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018937 | PLP-168-000018937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018939 | PLP-168-000018950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018953 | PLP-168-000018955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018957 | PLP-168-000018958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018960 | PLP-168-000018963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018965 | PLP-168-000018965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018967 | PLP-168-000018970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018973 | PLP-168-000018977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018979 | PLP-168-000018980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018982 | PLP-168-000018983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018985 | PLP-168-000018985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018987 | PLP-168-000018989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018991 | PLP-168-000018991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018993 | PLP-168-000018995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018997 | PLP-168-000019007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019009 | PLP-168-000019010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019012 | PLP-168-000019012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019016 | PLP-168-000019020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019022 | PLP-168-000019022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019024 | PLP-168-000019026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019028 | PLP-168-000019029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019031 | PLP-168-000019032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019034 | PLP-168-000019037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019039 | PLP-168-000019042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019044 | PLP-168-000019048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019050 | PLP-168-000019050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019057 | PLP-168-000019057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019059 | PLP-168-000019062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019064 | PLP-168-000019064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019067 | PLP-168-000019069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019071 | PLP-168-000019072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019074 | PLP-168-000019074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019076 | PLP-168-000019080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019082 | PLP-168-000019082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019084 | PLP-168-000019088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019092 | PLP-168-000019094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019096 | PLP-168-000019099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019101 | PLP-168-000019104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019106 | PLP-168-000019109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019111 | PLP-168-000019115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019117 | PLP-168-000019120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019122 | PLP-168-000019133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019135 | PLP-168-000019138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019140 | PLP-168-000019143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019145 | PLP-168-000019145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019147 | PLP-168-000019151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019155 | PLP-168-000019158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019160 | PLP-168-000019161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019163 | PLP-168-000019164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019166 | PLP-168-000019168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019170 | PLP-168-000019170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019173 | PLP-168-000019174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019176 | PLP-168-000019180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019182 | PLP-168-000019183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019185 | PLP-168-000019187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019189 | PLP-168-000019189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019191 | PLP-168-000019195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019198 | PLP-168-000019202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019207 | PLP-168-000019207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019210 | PLP-168-000019213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019217 | PLP-168-000019217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019219 | PLP-168-000019219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019221 | PLP-168-000019222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019224 | PLP-168-000019226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019229 | PLP-168-000019229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019232 | PLP-168-000019238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019242 | PLP-168-000019242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019244 | PLP-168-000019247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019251 | PLP-168-000019254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019256 | PLP-168-000019258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019260 | PLP-168-000019260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019266 | PLP-168-000019266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019268 | PLP-168-000019269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019272 | PLP-168-000019272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019274 | PLP-168-000019275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019278 | PLP-168-000019279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019282 | PLP-168-000019284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019286 | PLP-168-000019287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019289 | PLP-168-000019293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019295 | PLP-168-000019298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019300 | PLP-168-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019302 | PLP-168-000019303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019306 | PLP-168-000019309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019311 | PLP-168-000019319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019322 | PLP-168-000019326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019329 | PLP-168-000019329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019357 | PLP-168-000019359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019367 | PLP-168-000019368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019374 | PLP-168-000019376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019382 | PLP-168-000019390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019394 | PLP-168-000019399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019402 | PLP-168-000019402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019404 | PLP-168-000019404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019406 | PLP-168-000019412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019415 | PLP-168-000019415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019418 | PLP-168-000019418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019428 | PLP-168-000019429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019431 | PLP-168-000019443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019451 | PLP-168-000019451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019454 | PLP-168-000019458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019460 | PLP-168-000019464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019466 | PLP-168-000019470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019490 | PLP-168-000019495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019502 | PLP-168-000019514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019516 | PLP-168-000019527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019529 | PLP-168-000019541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019543 | PLP-168-000019543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019546 | PLP-168-000019547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019551 | PLP-168-000019560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019563 | PLP-168-000019572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019574 | PLP-168-000019579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019582 | PLP-168-000019588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019590 | PLP-168-000019590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019595 | PLP-168-000019597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019600 | PLP-168-000019601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019615 | PLP-168-000019618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019620 | PLP-168-000019623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019625 | PLP-168-000019626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019628 | PLP-168-000019630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019632 | PLP-168-000019644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019656 | PLP-168-000019656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019659 | PLP-168-000019659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019664 | PLP-168-000019669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019671 | PLP-168-000019671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019674 | PLP-168-000019674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019683 | PLP-168-000019684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019686 | PLP-168-000019687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019689 | PLP-168-000019690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019692 | PLP-168-000019692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019694 | PLP-168-000019694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019696 | PLP-168-000019697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019699 | PLP-168-000019703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019706 | PLP-168-000019714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019718 | PLP-168-000019720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019728 | PLP-168-000019741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019744 | PLP-168-000019744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019749 | PLP-168-000019756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019759 | PLP-168-000019760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019762 | PLP-168-000019762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019767 | PLP-168-000019772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019775 | PLP-168-000019781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019783 | PLP-168-000019783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019785 | PLP-168-000019787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019789 | PLP-168-000019791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019795 | PLP-168-000019795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019797 | PLP-168-000019798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019801 | PLP-168-000019803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019806 | PLP-168-000019807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019809 | PLP-168-000019812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019819 | PLP-168-000019821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019823 | PLP-168-000019824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019828 | PLP-168-000019828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019837 | PLP-168-000019838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019840 | PLP-168-000019841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019844 | PLP-168-000019849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019851 | PLP-168-000019852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019857 | PLP-168-000019858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019860 | PLP-168-000019863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019865 | PLP-168-000019868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019883 | PLP-168-000019883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019915 | PLP-168-000019925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019931 | PLP-168-000019931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019934 | PLP-168-000019934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019948 | PLP-168-000019958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019964 | PLP-168-000019971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019974 | PLP-168-000019990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019992 | PLP-168-000019993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019997 | PLP-168-000019997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020000 | PLP-168-000020001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020005 | PLP-168-000020012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020014 | PLP-168-000020030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020038 | PLP-168-000020040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020042 | PLP-168-000020043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020045 | PLP-168-000020046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020050 | PLP-168-000020051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020053 | PLP-168-000020053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020057 | PLP-168-000020067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020069 | PLP-168-000020069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020072 | PLP-168-000020073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020075 | PLP-168-000020075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020077 | PLP-168-000020080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020085 | PLP-168-000020085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020087 | PLP-168-000020087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020089 | PLP-168-000020089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020095 | PLP-168-000020095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020099 | PLP-168-000020099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020102 | PLP-168-000020102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020104 | PLP-168-000020104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020114 | PLP-168-000020120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020126 | PLP-168-000020127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020131 | PLP-168-000020135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020137 | PLP-168-000020138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020144 | PLP-168-000020146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020148 | PLP-168-000020150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020152 | PLP-168-000020155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020159 | PLP-168-000020159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020165 | PLP-168-000020169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020172 | PLP-168-000020172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020175 | PLP-168-000020176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020178 | PLP-168-000020178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020181 | PLP-168-000020181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020185 | PLP-168-000020191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020194 | PLP-168-000020194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020196 | PLP-168-000020198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020214 | PLP-168-000020216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020218 | PLP-168-000020218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020220 | PLP-168-000020220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020223 | PLP-168-000020223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020228 | PLP-168-000020232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020234 | PLP-168-000020234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020236 | PLP-168-000020247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020250 | PLP-168-000020252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020254 | PLP-168-000020254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020258 | PLP-168-000020258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020260 | PLP-168-000020260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020262 | PLP-168-000020262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020264 | PLP-168-000020265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020267 | PLP-168-000020267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020269 | PLP-168-000020269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020274 | PLP-168-000020276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020279 | PLP-168-000020279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020281 | PLP-168-000020292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020296 | PLP-168-000020306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020309 | PLP-168-000020319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020322 | PLP-168-000020324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020326 | PLP-168-000020328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020333 | PLP-168-000020333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020335 | PLP-168-000020335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020338 | PLP-168-000020339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020344 | PLP-168-000020344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020347 | PLP-168-000020354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020357 | PLP-168-000020360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020362 | PLP-168-000020367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020370 | PLP-168-000020372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020388 | PLP-168-000020388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020391 | PLP-168-000020393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020395 | PLP-168-000020395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020397 | PLP-168-000020397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020415 | PLP-168-000020415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020418 | PLP-168-000020418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020421 | PLP-168-000020421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020424 | PLP-168-000020425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020427 | PLP-168-000020427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020429 | PLP-168-000020429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020431 | PLP-168-000020433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020444 | PLP-168-000020445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020447 | PLP-168-000020447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020452 | PLP-168-000020452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020459 | PLP-168-000020460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020462 | PLP-168-000020462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020466 | PLP-168-000020471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020477 | PLP-168-000020485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020489 | PLP-168-000020491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020493 | PLP-168-000020493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020496 | PLP-168-000020501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020507 | PLP-168-000020508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020512 | PLP-168-000020521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020524 | PLP-168-000020525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020527 | PLP-168-000020527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020529 | PLP-168-000020529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020531 | PLP-168-000020539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020543 | PLP-168-000020544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020546 | PLP-168-000020548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020550 | PLP-168-000020561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020564 | PLP-168-000020564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020566 | PLP-168-000020566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020570 | PLP-168-000020570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020575 | PLP-168-000020575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020577 | PLP-168-000020578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020580 | PLP-168-000020580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020582 | PLP-168-000020583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020607 | PLP-168-000020607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020612 | PLP-168-000020617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020619 | PLP-168-000020619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020627 | PLP-168-000020638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020647 | PLP-168-000020647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020650 | PLP-168-000020650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020659 | PLP-168-000020659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020663 | PLP-168-000020663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020674 | PLP-168-000020676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020679 | PLP-168-000020679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020681 | PLP-168-000020681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020683 | PLP-168-000020683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020688 | PLP-168-000020688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020690 | PLP-168-000020690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020694 | PLP-168-000020697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020699 | PLP-168-000020701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020706 | PLP-168-000020708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020716 | PLP-168-000020717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020719 | PLP-168-000020719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020724 | PLP-168-000020724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020728 | PLP-168-000020728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020737 | PLP-168-000020737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020741 | PLP-168-000020742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020744 | PLP-168-000020747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020750 | PLP-168-000020750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020759 | PLP-168-000020759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020763 | PLP-168-000020763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020769 | PLP-168-000020774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020778 | PLP-168-000020778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020781 | PLP-168-000020781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020784 | PLP-168-000020784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020786 | PLP-168-000020787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020794 | PLP-168-000020796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020798 | PLP-168-000020798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020801 | PLP-168-000020801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020803 | PLP-168-000020814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020820 | PLP-168-000020820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020822 | PLP-168-000020825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020831 | PLP-168-000020832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020835 | PLP-168-000020837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020839 | PLP-168-000020845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020847 | PLP-168-000020847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020849 | PLP-168-000020849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020858 | PLP-168-000020859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020863 | PLP-168-000020867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020869 | PLP-168-000020872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020876 | PLP-168-000020876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020878 | PLP-168-000020878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020881 | PLP-168-000020881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020887 | PLP-168-000020891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020893 | PLP-168-000020893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020895 | PLP-168-000020895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020897 | PLP-168-000020897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020899 | PLP-168-000020899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020901 | PLP-168-000020901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020904 | PLP-168-000020904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020906 | PLP-168-000020906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020908 | PLP-168-000020910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020914 | PLP-168-000020915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020917 | PLP-168-000020917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020920 | PLP-168-000020921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020923 | PLP-168-000020924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020926 | PLP-168-000020926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020928 | PLP-168-000020928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020930 | PLP-168-000020938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020940 | PLP-168-000020946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020949 | PLP-168-000020949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020951 | PLP-168-000020951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020953 | PLP-168-000020953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020955 | PLP-168-000020955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020957 | PLP-168-000020957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020959 | PLP-168-000020959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020961 | PLP-168-000020961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020963 | PLP-168-000020963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020965 | PLP-168-000020965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020967 | PLP-168-000020970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020972 | PLP-168-000020972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020976 | PLP-168-000020994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020996 | PLP-168-000021009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021013 | PLP-168-000021013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021015 | PLP-168-000021015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021018 | PLP-168-000021018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021022 | PLP-168-000021033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021035 | PLP-168-000021035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021037 | PLP-168-000021041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021047 | PLP-168-000021047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021051 | PLP-168-000021051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021053 | PLP-168-000021057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021068 | PLP-168-000021068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021074 | PLP-168-000021097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021099 | PLP-168-000021108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021111 | PLP-168-000021112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021114 | PLP-168-000021124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021126 | PLP-168-000021126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021128 | PLP-168-000021128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021138 | PLP-168-000021138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021140 | PLP-168-000021140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021142 | PLP-168-000021142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021144 | PLP-168-000021148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021150 | PLP-168-000021151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021153 | PLP-168-000021156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021159 | PLP-168-000021163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021165 | PLP-168-000021166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021168 | PLP-168-000021174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021176 | PLP-168-000021176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021180 | PLP-168-000021189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021191 | PLP-168-000021192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021197 | PLP-168-000021205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021239 | PLP-168-000021239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021266 | PLP-168-000021280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021286 | PLP-168-000021286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021292 | PLP-168-000021295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021314 | PLP-168-000021314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021316 | PLP-168-000021316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021328 | PLP-168-000021328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021330 | PLP-168-000021330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021339 | PLP-168-000021339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021341 | PLP-168-000021341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021345 | PLP-168-000021346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021357 | PLP-168-000021357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021363 | PLP-168-000021363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021365 | PLP-168-000021365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021367 | PLP-168-000021375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021381 | PLP-168-000021381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021384 | PLP-168-000021388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021404 | PLP-168-000021404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021408 | PLP-168-000021411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021413 | PLP-168-000021413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021415 | PLP-168-000021418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021420 | PLP-168-000021420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021422 | PLP-168-000021423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021425 | PLP-168-000021427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021429 | PLP-168-000021429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021434 | PLP-168-000021434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021439 | PLP-168-000021440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021442 | PLP-168-000021450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021452 | PLP-168-000021452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021455 | PLP-168-000021455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021458 | PLP-168-000021459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021464 | PLP-168-000021464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021467 | PLP-168-000021467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021505 | PLP-168-000021512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021518 | PLP-168-000021518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021520 | PLP-168-000021520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021526 | PLP-168-000021526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021529 | PLP-168-000021533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021535 | PLP-168-000021535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021538 | PLP-168-000021539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021545 | PLP-168-000021545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021548 | PLP-168-000021559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021586 | PLP-168-000021599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021602 | PLP-168-000021604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021606 | PLP-168-000021607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021613 | PLP-168-000021613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021617 | PLP-168-000021617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021620 | PLP-168-000021620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021623 | PLP-168-000021623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021626 | PLP-168-000021627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021629 | PLP-168-000021629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021632 | PLP-168-000021636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021642 | PLP-168-000021644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021646 | PLP-168-000021653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021657 | PLP-168-000021657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021659 | PLP-168-000021667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021669 | PLP-168-000021671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021681 | PLP-168-000021686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021692 | PLP-168-000021708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021710 | PLP-168-000021715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021717 | PLP-168-000021717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021719 | PLP-168-000021719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021721 | PLP-168-000021721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021723 | PLP-168-000021724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021726 | PLP-168-000021726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021728 | PLP-168-000021740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021746 | PLP-168-000021749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021754 | PLP-168-000021754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021771 | PLP-168-000021771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021773 | PLP-168-000021780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021782 | PLP-168-000021783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021786 | PLP-168-000021786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021788 | PLP-168-000021802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021804 | PLP-168-000021808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021812 | PLP-168-000021813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021821 | PLP-168-000021828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021830 | PLP-168-000021835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021837 | PLP-168-000021837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021839 | PLP-168-000021839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021843 | PLP-168-000021849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021851 | PLP-168-000021852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021854 | PLP-168-000021854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021859 | PLP-168-000021863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021868 | PLP-168-000021868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021870 | PLP-168-000021870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021872 | PLP-168-000021875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021880 | PLP-168-000021882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021887 | PLP-168-000021892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021894 | PLP-168-000021921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021924 | PLP-168-000021932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021934 | PLP-168-000021934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021936 | PLP-168-000021936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021964 | PLP-168-000021964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021973 | PLP-168-000021975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021977 | PLP-168-000021977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021979 | PLP-168-000021979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021981 | PLP-168-000022002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022004 | PLP-168-000022009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022011 | PLP-168-000022013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022016 | PLP-168-000022019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022021 | PLP-168-000022026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022028 | PLP-168-000022031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022033 | PLP-168-000022041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022049 | PLP-168-000022049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022051 | PLP-168-000022051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022054 | PLP-168-000022054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022056 | PLP-168-000022058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022061 | PLP-168-000022061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022063 | PLP-168-000022063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022066 | PLP-168-000022066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022068 | PLP-168-000022068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022077 | PLP-168-000022080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022083 | PLP-168-000022083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022086 | PLP-168-000022088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022090 | PLP-168-000022090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022092 | PLP-168-000022092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022097 | PLP-168-000022098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022104 | PLP-168-000022104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022107 | PLP-168-000022107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022109 | PLP-168-000022109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022111 | PLP-168-000022125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022129 | PLP-168-000022134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022136 | PLP-168-000022136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022142 | PLP-168-000022142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022144 | PLP-168-000022144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022146 | PLP-168-000022148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022150 | PLP-168-000022151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022156 | PLP-168-000022161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022164 | PLP-168-000022164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022166 | PLP-168-000022166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022170 | PLP-168-000022170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022175 | PLP-168-000022175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022177 | PLP-168-000022179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022181 | PLP-168-000022182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022189 | PLP-168-000022189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022191 | PLP-168-000022194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022197 | PLP-168-000022197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022199 | PLP-168-000022202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022206 | PLP-168-000022209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022212 | PLP-168-000022213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022215 | PLP-168-000022218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022220 | PLP-168-000022221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022223 | PLP-168-000022223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022228 | PLP-168-000022233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022238 | PLP-168-000022239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022241 | PLP-168-000022266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022278 | PLP-168-000022280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022283 | PLP-168-000022283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022285 | PLP-168-000022288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022300 | PLP-168-000022302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022304 | PLP-168-000022305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022307 | PLP-168-000022307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022309 | PLP-168-000022309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022311 | PLP-168-000022311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022313 | PLP-168-000022313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022315 | PLP-168-000022318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022321 | PLP-168-000022321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022326 | PLP-168-000022327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022329 | PLP-168-000022332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022335 | PLP-168-000022337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022347 | PLP-168-000022348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022350 | PLP-168-000022350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022356 | PLP-168-000022360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022364 | PLP-168-000022364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022366 | PLP-168-000022366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022379 | PLP-168-000022379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022385 | PLP-168-000022387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022390 | PLP-168-000022394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022403 | PLP-168-000022403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022435 | PLP-168-000022441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022443 | PLP-168-000022450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022453 | PLP-168-000022453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022466 | PLP-168-000022467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022469 | PLP-168-000022471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022474 | PLP-168-000022474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022477 | PLP-168-000022479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022482 | PLP-168-000022492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022495 | PLP-168-000022499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022502 | PLP-168-000022506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022515 | PLP-168-000022515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022517 | PLP-168-000022518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022525 | PLP-168-000022540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022542 | PLP-168-000022542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022547 | PLP-168-000022547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022555 | PLP-168-000022562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022565 | PLP-168-000022618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022621 | PLP-168-000022622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022625 | PLP-168-000022634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022636 | PLP-168-000022657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022668 | PLP-168-000022672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022678 | PLP-168-000022678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022680 | PLP-168-000022680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022682 | PLP-168-000022687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022691 | PLP-168-000022733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022737 | PLP-168-000022738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022746 | PLP-168-000022749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022751 | PLP-168-000022757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022760 | PLP-168-000022764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022766 | PLP-168-000022771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022774 | PLP-168-000022776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000001 | PLP-208-000000004 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000006 | PLP-208-000000542 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000544 | PLP-208-000001342 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000001349 | PLP-208-000001349 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001353 | PLP-208-000001358 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001365 | PLP-208-000001365 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001367 | PLP-208-000001367 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001374 | PLP-208-000002231 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000002233 | PLP-208-000003191 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003193 | PLP-208-000003193 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003195 | PLP-208-000003968 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003970 | PLP-208-000004252 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004255 | PLP-208-000004542 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000004545 | PLP-208-000005333 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005335 | PLP-208-000005336 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005338 | PLP-208-000005687 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005690 | PLP-208-000005932 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005935 | PLP-208-000006227 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000006230 | PLP-208-000006299 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006302 | PLP-208-000006379 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006382 | PLP-208-000006382 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006385 | PLP-208-000006442 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006445 | PLP-208-000006472 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000006475 | PLP-208-000006477 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006480 | PLP-208-000006496 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006499 | PLP-208-000006503 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006506 | PLP-208-000006506 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006511 | PLP-208-000006514 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000006517 | PLP-208-000006517 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006522 | PLP-208-000006522 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006525 | PLP-208-000006526 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006529 | PLP-208-000006557 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000001 | PLP-209-000013627 | USACE; MVD; MVN; CEMVN-PM-P | Susan M Hennington | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000001 | PLP-210-000002207 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002210 | PLP-210-000002410 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002415 | PLP-210-000002475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002477 | PLP-210-000002477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002479 | PLP-210-000002479 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002481 | PLP-210-000002545 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002548 | PLP-210-000002563 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002565 | PLP-210-000002565 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002567 | PLP-210-000002568 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002570 | PLP-210-000003340 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003342 | PLP-210-000003348 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003350 | PLP-210-000011258 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011262 | PLP-210-000011263 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011265 | PLP-210-000011265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011270 | PLP-210-000012571 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012573 | PLP-210-000013228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013231 | PLP-210-000014236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000001 | PLP-211-000002206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002209 | PLP-211-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002316 | PLP-211-000002337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002340 | PLP-211-000024222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024224 | PLP-211-000024224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024226 | PLP-211-000024265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024267 | PLP-211-000024268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024270 | PLP-211-000024497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024500 | PLP-211-000024853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024856 | PLP-211-000025589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025592 | PLP-211-000043673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043675 | PLP-211-000048821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048824 | PLP-211-000048879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048881 | PLP-211-000049151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049154 | PLP-211-000051145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000001 | PLP-212-000003437 | USACE; MVD; MVN; CEMVN-PM-P | Angela E Minton | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000001 | PLP-213-000000418 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000420 | PLP-213-000000452 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000455 | PLP-213-000000501 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000503 | PLP-213-000000562 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000564 | PLP-213-000000569 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000572 | PLP-213-000000663 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000665 | PLP-213-000001083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001085 | PLP-213-000001183 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001185 | PLP-213-000001388 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001390 | PLP-213-000001504 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001506 | PLP-213-000001531 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001533 | PLP-213-000001533 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001535 | PLP-213-000001592 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001594 | PLP-213-000001738 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001740 | PLP-213-000001747 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001749 | PLP-213-000001749 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001751 | PLP-213-000001763 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001769 | PLP-213-000002443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002445 | PLP-213-000002506 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002508 | PLP-213-000002623 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002625 | PLP-213-000002668 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002670 | PLP-213-000002683 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002685 | PLP-213-000002781 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002783 | PLP-213-000002927 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002929 | PLP-213-000003049 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003051 | PLP-213-000003426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003428 | PLP-213-000003715 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003717 | PLP-213-000003783 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003786 | PLP-213-000003858 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003860 | PLP-213-000003890 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003892 | PLP-213-000003989 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003991 | PLP-213-000003992 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003994 | PLP-213-000004124 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004126 | PLP-213-000004161 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004163 | PLP-213-000004174 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004176 | PLP-213-000004205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004207 | PLP-213-000004231 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004233 | PLP-213-000004249 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004251 | PLP-213-000004262 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004264 | PLP-213-000004345 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004348 | PLP-213-000004688 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004690 | PLP-213-000004690 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004693 | PLP-213-000004696 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004698 | PLP-213-000004701 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004704 | PLP-213-000004830 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004834 | PLP-213-000004846 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004848 | PLP-213-000004870 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004875 | PLP-213-000005195 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005197 | PLP-213-000005198 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005200 | PLP-213-000005210 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005212 | PLP-213-000005240 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005242 | PLP-213-000005244 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005247 | PLP-213-000005835 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005837 | PLP-213-000005952 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005954 | PLP-213-000005973 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005975 | PLP-213-000006045 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006047 | PLP-213-000006061 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006063 | PLP-213-000006091 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006094 | PLP-213-000006149 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006151 | PLP-213-000006193 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006195 | PLP-213-000006198 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006201 | PLP-213-000006277 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006280 | PLP-213-000006320 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006323 | PLP-213-000006327 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006330 | PLP-213-000006359 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006362 | PLP-213-000006375 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006379 | PLP-213-000006393 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006396 | PLP-213-000006434 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006436 | PLP-213-000006449 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006451 | PLP-213-000006639 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006645 | PLP-213-000006670 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006673 | PLP-213-000006801 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006803 | PLP-213-000006803 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006805 | PLP-213-000006894 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006897 | PLP-213-000007134 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007141 | PLP-213-000007181 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007184 | PLP-213-000007220 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007227 | PLP-213-000007254 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007256 | PLP-213-000007256 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007259 | PLP-213-000007274 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007276 | PLP-213-000007351 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007353 | PLP-213-000007374 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007376 | PLP-213-000007520 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007522 | PLP-213-000007522 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007524 | PLP-213-000007673 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007675 | PLP-213-000007832 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007834 | PLP-213-000007929 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007931 | PLP-213-000007972 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007974 | PLP-213-000008101 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008103 | PLP-213-000008103 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008105 | PLP-213-000008271 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008274 | PLP-213-000008324 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008327 | PLP-213-000008365 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008368 | PLP-213-000008374 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008376 | PLP-213-000008376 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008378 | PLP-213-000008456 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008458 | PLP-213-000008458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008460 | PLP-213-000008675 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008677 | PLP-213-000008760 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000001 | PLP-214-000014413 | USACE; MVD; MVN; CEMVN-PM-RN | Richard J Manguno | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 072 | RLP-072-000000001 | RLP-072-000000006 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000009 | RLP-072-000000012 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000014 | RLP-072-000000016 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000018 | RLP-072-000000019 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000022 | RLP-072-000000058 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000060 | RLP-072-000000061 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000063 | RLP-072-000000063 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000065 | RLP-072-000000073 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000075 | RLP-072-000000075 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000077 | RLP-072-000000117 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000119 | RLP-072-000000126 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000128 | RLP-072-000000130 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000132 | RLP-072-000000138 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000140 | RLP-072-000000177 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000179 | RLP-072-000000213 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000215 | RLP-072-000000219 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000221 | RLP-072-000000221 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000223 | RLP-072-000000223 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000225 | RLP-072-000000228 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000230 | RLP-072-000000230 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000232 | RLP-072-000000236 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000239 | RLP-072-000000244 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000246 | RLP-072-000000248 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000250 | RLP-072-000000250 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000252 | RLP-072-000000252 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000255 | RLP-072-000000257 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000259 | RLP-072-000000260 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000263 | RLP-072-000000263 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000265 | RLP-072-000000266 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000268 | RLP-072-000000290 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000292 | RLP-072-000000328 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000331 | RLP-072-000000390 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000392 | RLP-072-000000413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000415 | RLP-072-000000461 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000463 | RLP-072-000000550 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000552 | RLP-072-000000561 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000563 | RLP-072-000000578 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000580 | RLP-072-000000580 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000582 | RLP-072-000000583 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000585 | RLP-072-000000586 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000588 | RLP-072-000000606 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000608 | RLP-072-000000620 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000622 | RLP-072-000000624 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000626 | RLP-072-000000647 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000649 | RLP-072-000000662 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000664 | RLP-072-000000683 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000685 | RLP-072-000000685 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000688 | RLP-072-000000799 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000802 | RLP-072-000000803 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000805 | RLP-072-000000829 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000832 | RLP-072-000000836 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000838 | RLP-072-000000845 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000847 | RLP-072-000000902 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000904 | RLP-072-000000911 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000913 | RLP-072-000000943 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000946 | RLP-072-000000948 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000950 | RLP-072-000000976 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000978 | RLP-072-000000980 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000982 | RLP-072-000000982 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000984 | RLP-072-000000986 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000988 | RLP-072-000001067 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001070 | RLP-072-000001081 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001083 | RLP-072-000001087 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001089 | RLP-072-000001091 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001093 | RLP-072-000001107 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001110 | RLP-072-000001130 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001133 | RLP-072-000001161 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001163 | RLP-072-000001165 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001167 | RLP-072-000001208 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001211 | RLP-072-000001246 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001248 | RLP-072-000001248 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001252 | RLP-072-000001258 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001260 | RLP-072-000001271 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001273 | RLP-072-000001346 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001348 | RLP-072-000001413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001415 | RLP-072-000001417 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001421 | RLP-072-000001421 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001425 | RLP-072-000001429 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001432 | RLP-072-000001433 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001435 | RLP-072-000001460 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001463 | RLP-072-000001534 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001536 | RLP-072-000001536 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001539 | RLP-072-000001540 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001542 | RLP-072-000001557 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001559 | RLP-072-000001559 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001562 | RLP-072-000001595 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001597 | RLP-072-000001616 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001620 | RLP-072-000001631 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001635 | RLP-072-000001636 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001641 | RLP-072-000001673 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001675 | RLP-072-000001687 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001689 | RLP-072-000001689 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001691 | RLP-072-000001703 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001706 | RLP-072-000001731 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001734 | RLP-072-000001738 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001740 | RLP-072-000001745 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001747 | RLP-072-000001758 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001760 | RLP-072-000001767 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001770 | RLP-072-000001774 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001777 | RLP-072-000001780 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001782 | RLP-072-000001783 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001785 | RLP-072-000001790 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001792 | RLP-072-000001809 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001816 | RLP-072-000001842 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001844 | RLP-072-000001882 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001884 | RLP-072-000001885 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001891 | RLP-072-000001898 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001901 | RLP-072-000001902 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001904 | RLP-072-000001905 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001907 | RLP-072-000001910 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001912 | RLP-072-000001912 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001917 | RLP-072-000001933 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001935 | RLP-072-000001938 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001940 | RLP-072-000001973 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001975 | RLP-072-000001975 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001977 | RLP-072-000002017 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002019 | RLP-072-000002020 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002022 | RLP-072-000002048 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002051 | RLP-072-000002053 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002057 | RLP-072-000002064 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002066 | RLP-072-000002080 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002094 | RLP-072-000002100 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002102 | RLP-072-000002103 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002105 | RLP-072-000002110 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002112 | RLP-072-000002127 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002130 | RLP-072-000002131 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002133 | RLP-072-000002138 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002140 | RLP-072-000002153 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002155 | RLP-072-000002155 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002157 | RLP-072-000002158 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002160 | RLP-072-000002161 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002165 | RLP-072-000002165 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002167 | RLP-072-000002169 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002171 | RLP-072-000002175 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002177 | RLP-072-000002178 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002181 | RLP-072-000002182 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002184 | RLP-072-000002195 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002197 | RLP-072-000002211 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002213 | RLP-072-000002217 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002219 | RLP-072-000002224 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002226 | RLP-072-000002229 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002231 | RLP-072-000002231 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002233 | RLP-072-000002237 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002239 | RLP-072-000002250 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002252 | RLP-072-000002259 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002261 | RLP-072-000002267 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002270 | RLP-072-000002275 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002277 | RLP-072-000002280 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002282 | RLP-072-000002282 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002284 | RLP-072-000002291 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002293 | RLP-072-000002293 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002296 | RLP-072-000002300 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002302 | RLP-072-000002328 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002332 | RLP-072-000002333 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002335 | RLP-072-000002335 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002338 | RLP-072-000002344 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002346 | RLP-072-000002346 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002349 | RLP-072-000002351 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002353 | RLP-072-000002360 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002362 | RLP-072-000002369 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002371 | RLP-072-000002372 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002378 | RLP-072-000002385 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002387 | RLP-072-000002390 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002392 | RLP-072-000002397 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002399 | RLP-072-000002403 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002405 | RLP-072-000002405 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002407 | RLP-072-000002407 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002409 | RLP-072-000002410 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002414 | RLP-072-000002415 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002422 | RLP-072-000002426 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002428 | RLP-072-000002431 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002433 | RLP-072-000002433 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002435 | RLP-072-000002437 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002440 | RLP-072-000002440 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002442 | RLP-072-000002443 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002446 | RLP-072-000002446 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002449 | RLP-072-000002449 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002451 | RLP-072-000002451 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002454 | RLP-072-000002455 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002462 | RLP-072-000002469 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002471 | RLP-072-000002475 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002477 | RLP-072-000002477 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002479 | RLP-072-000002481 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002483 | RLP-072-000002483 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002485 | RLP-072-000002486 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002488 | RLP-072-000002488 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002490 | RLP-072-000002492 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002494 | RLP-072-000002495 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002498 | RLP-072-000002498 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002501 | RLP-072-000002501 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002505 | RLP-072-000002510 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002514 | RLP-072-000002516 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002523 | RLP-072-000002524 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002527 | RLP-072-000002536 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002538 | RLP-072-000002538 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002541 | RLP-072-000002541 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002543 | RLP-072-000002547 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002550 | RLP-072-000002551 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002554 | RLP-072-000002555 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002557 | RLP-072-000002563 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002565 | RLP-072-000002567 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002570 | RLP-072-000002571 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002573 | RLP-072-000002573 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002575 | RLP-072-000002576 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002579 | RLP-072-000002579 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002581 | RLP-072-000002588 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002590 | RLP-072-000002590 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002597 | RLP-072-000002597 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002600 | RLP-072-000002602 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002607 | RLP-072-000002608 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002612 | RLP-072-000002613 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002615 | RLP-072-000002615 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002617 | RLP-072-000002617 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002619 | RLP-072-000002619 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002621 | RLP-072-000002621 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002623 | RLP-072-000002623 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002625 | RLP-072-000002628 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002632 | RLP-072-000002634 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002637 | RLP-072-000002656 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002658 | RLP-072-000002664 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002666 | RLP-072-000002671 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002673 | RLP-072-000002675 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002677 | RLP-072-000002698 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002700 | RLP-072-000002700 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002706 | RLP-072-000002714 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002717 | RLP-072-000002735 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002737 | RLP-072-000002739 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002744 | RLP-072-000002755 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002761 | RLP-072-000002768 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002770 | RLP-072-000002789 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002791 | RLP-072-000002812 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002814 | RLP-072-000002827 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002829 | RLP-072-000002857 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002859 | RLP-072-000002903 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002907 | RLP-072-000002947 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002949 | RLP-072-000003034 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003036 | RLP-072-000003036 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003038 | RLP-072-000003071 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003076 | RLP-072-000003076 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003079 | RLP-072-000003086 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003088 | RLP-072-000003095 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003097 | RLP-072-000003097 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003099 | RLP-072-000003099 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003101 | RLP-072-000003139 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003141 | RLP-072-000003178 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003180 | RLP-072-000003187 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003189 | RLP-072-000003224 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003226 | RLP-072-000003239 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003241 | RLP-072-000003255 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003257 | RLP-072-000003270 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003272 | RLP-072-000003272 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003274 | RLP-072-000003278 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003280 | RLP-072-000003293 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003295 | RLP-072-000003312 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003314 | RLP-072-000003357 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003360 | RLP-072-000003360 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003363 | RLP-072-000003363 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003366 | RLP-072-000003369 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003371 | RLP-072-000003374 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003377 | RLP-072-000003380 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003382 | RLP-072-000003408 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003410 | RLP-072-000003411 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003414 | RLP-072-000003414 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003416 | RLP-072-000003416 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003419 | RLP-072-000003428 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003431 | RLP-072-000003503 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003507 | RLP-072-000003509 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003511 | RLP-072-000003517 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003519 | RLP-072-000003524 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003526 | RLP-072-000003526 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003531 | RLP-072-000003531 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003533 | RLP-072-000003533 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003536 | RLP-072-000003565 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003567 | RLP-072-000003571 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003575 | RLP-072-000003583 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003591 | RLP-072-000003596 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003598 | RLP-072-000003616 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003619 | RLP-072-000003638 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003642 | RLP-072-000003704 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003706 | RLP-072-000003741 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003743 | RLP-072-000003743 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003746 | RLP-072-000003750 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003752 | RLP-072-000003761 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003763 | RLP-072-000003781 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003783 | RLP-072-000003783 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003785 | RLP-072-000003785 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003787 | RLP-072-000003788 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003790 | RLP-072-000003805 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003807 | RLP-072-000003807 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003809 | RLP-072-000003827 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003829 | RLP-072-000003847 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003851 | RLP-072-000003851 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003864 | RLP-072-000003900 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003902 | RLP-072-000003909 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003911 | RLP-072-000003921 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003923 | RLP-072-000003926 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003931 | RLP-072-000003931 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003933 | RLP-072-000003942 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003944 | RLP-072-000003944 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003946 | RLP-072-000003946 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003948 | RLP-072-000003952 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003955 | RLP-072-000003970 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003972 | RLP-072-000003972 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003974 | RLP-072-000003975 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003977 | RLP-072-000003986 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003988 | RLP-072-000004038 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004042 | RLP-072-000004042 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004044 | RLP-072-000004044 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004046 | RLP-072-000004046 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004048 | RLP-072-000004048 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004051 | RLP-072-000004086 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004090 | RLP-072-000004125 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004127 | RLP-072-000004131 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004134 | RLP-072-000004146 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004152 | RLP-072-000004170 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004173 | RLP-072-000004197 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004199 | RLP-072-000004219 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004221 | RLP-072-000004247 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004249 | RLP-072-000004255 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004258 | RLP-072-000004270 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004272 | RLP-072-000004273 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004275 | RLP-072-000004291 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004294 | RLP-072-000004312 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004317 | RLP-072-000004347 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004349 | RLP-072-000004349 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004351 | RLP-072-000004357 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004359 | RLP-072-000004359 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004361 | RLP-072-000004361 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004364 | RLP-072-000004364 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004366 | RLP-072-000004366 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004368 | RLP-072-000004376 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004378 | RLP-072-000004378 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004380 | RLP-072-000004400 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004402 | RLP-072-000004403 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004406 | RLP-072-000004446 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004448 | RLP-072-000004453 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004456 | RLP-072-000004457 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004460 | RLP-072-000004461 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004463 | RLP-072-000004467 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004469 | RLP-072-000004497 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004501 | RLP-072-000004506 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004508 | RLP-072-000004508 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004510 | RLP-072-000004515 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004517 | RLP-072-000004522 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004526 | RLP-072-000004526 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004533 | RLP-072-000004533 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004535 | RLP-072-000004538 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004540 | RLP-072-000004548 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004550 | RLP-072-000004552 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004560 | RLP-072-000004571 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004573 | RLP-072-000004574 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004582 | RLP-072-000004585 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004589 | RLP-072-000004612 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004614 | RLP-072-000004615 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004623 | RLP-072-000004624 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004626 | RLP-072-000004636 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004638 | RLP-072-000004644 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004646 | RLP-072-000004647 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004650 | RLP-072-000004650 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004655 | RLP-072-000004674 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004677 | RLP-072-000004691 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004693 | RLP-072-000004693 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004695 | RLP-072-000004699 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004702 | RLP-072-000004711 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004715 | RLP-072-000004727 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004730 | RLP-072-000004730 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004732 | RLP-072-000004733 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004735 | RLP-072-000004736 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004740 | RLP-072-000004773 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004776 | RLP-072-000004781 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004785 | RLP-072-000004786 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004788 | RLP-072-000004795 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004798 | RLP-072-000004798 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004800 | RLP-072-000004800 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004802 | RLP-072-000004802 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004804 | RLP-072-000004804 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004806 | RLP-072-000004806 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004808 | RLP-072-000004812 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004814 | RLP-072-000004814 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004816 | RLP-072-000004830 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004832 | RLP-072-000004833 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004835 | RLP-072-000004835 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004844 | RLP-072-000004848 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004853 | RLP-072-000004854 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004856 | RLP-072-000004856 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004858 | RLP-072-000004858 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004860 | RLP-072-000004894 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004896 | RLP-072-000004896 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004898 | RLP-072-000004907 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004909 | RLP-072-000004914 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004916 | RLP-072-000004916 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004921 | RLP-072-000004953 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004956 | RLP-072-000004960 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004963 | RLP-072-000004970 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004973 | RLP-072-000004980 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004982 | RLP-072-000004987 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004989 | RLP-072-000005014 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005016 | RLP-072-000005020 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005022 | RLP-072-000005040 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005043 | RLP-072-000005084 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005086 | RLP-072-000005089 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005092 | RLP-072-000005092 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005094 | RLP-072-000005094 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005096 | RLP-072-000005096 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005099 | RLP-072-000005099 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005101 | RLP-072-000005111 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005113 | RLP-072-000005117 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005119 | RLP-072-000005121 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005125 | RLP-072-000005127 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005130 | RLP-072-000005134 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005137 | RLP-072-000005146 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005152 | RLP-072-000005167 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005169 | RLP-072-000005170 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005172 | RLP-072-000005175 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005183 | RLP-072-000005189 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005198 | RLP-072-000005208 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005212 | RLP-072-000005212 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005216 | RLP-072-000005218 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005230 | RLP-072-000005230 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005248 | RLP-072-000005251 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005254 | RLP-072-000005256 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005259 | RLP-072-000005263 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005265 | RLP-072-000005268 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005271 | RLP-072-000005282 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005287 | RLP-072-000005313 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005316 | RLP-072-000005325 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005327 | RLP-072-000005327 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005329 | RLP-072-000005373 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005375 | RLP-072-000005441 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005443 | RLP-072-000005447 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005451 | RLP-072-000005453 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005456 | RLP-072-000005469 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005472 | RLP-072-000005500 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000004 | RLP-073-000000004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000006 | RLP-073-000000011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000013 | RLP-073-000000013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000016 | RLP-073-000000031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000034 | RLP-073-000000068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000071 | RLP-073-000000072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000075 | RLP-073-000000105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000107 | RLP-073-000000121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000124 | RLP-073-000000125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000127 | RLP-073-000000146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000149 | RLP-073-000000157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000160 | RLP-073-000000165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000167 | RLP-073-000000173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000175 | RLP-073-000000182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000184 | RLP-073-000000184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000186 | RLP-073-000000191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000193 | RLP-073-000000193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000195 | RLP-073-000000200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000202 | RLP-073-000000206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000208 | RLP-073-000000208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000211 | RLP-073-000000214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000216 | RLP-073-000000220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000223 | RLP-073-000000223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000225 | RLP-073-000000226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000228 | RLP-073-000000246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000248 | RLP-073-000000249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000251 | RLP-073-000000253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000256 | RLP-073-000000257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000259 | RLP-073-000000264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000266 | RLP-073-000000268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000271 | RLP-073-000000273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000275 | RLP-073-000000275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000278 | RLP-073-000000279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008