UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-073-000000281 | to | RLP-073-000000288 |
| RLP-073-000000290 | to | RLP-073-000000292 |
| RLP-073-000000294 | to | RLP-073-000000294 |
| RLP-073-000000297 | to | RLP-073-000000305 |
| RLP-073-000000309 | to | RLP-073-000000309 |
| RLP-073-000000311 | to | RLP-073-000000311 |
| RLP-073-000000313 | to | RLP-073-000000319 |
| RLP-073-000000321 | to | RLP-073-000000360 |
| RLP-073-000000365 | to | RLP-073-000000393 |
| RLP-073-000000395 | to | RLP-073-000000398 |
| RLP-073-000000400 | to | RLP-073-000000462 |
| RLP-073-000000464 | to | RLP-073-000000477 |
| RLP-073-000000479 | to | RLP-073-000000479 |
| RLP-073-000000481 | to | RLP-073-000000496 |
| RLP-073-000000498 | to | RLP-073-000000498 |
| RLP-073-000000501 | to | RLP-073-000000510 |
| RLP-073-000000512 | to | RLP-073-000000513 |
| RLP-073-000000517 | to | RLP-073-000000517 |
| RLP-073-000000519 | to | RLP-073-000000538 |
| RLP-073-000000544 | to | RLP-073-000000547 |
| RLP-073-000000554 | to | RLP-073-000000565 |
| RLP-073-000000568 | to | RLP-073-000000581 |
| RLP-073-000000584 | to | RLP-073-000000588 |
| RLP-073-000000591 | to | RLP-073-000000599 |
| RLP-073-000000601 | to | RLP-073-000000601 |
| RLP-073-000000603 | to | RLP-073-000000610 |
| RLP-073-000000613 | to | RLP-073-000000615 |
| RLP-073-000000617 | to | RLP-073-000000626 |
| RLP-073-000000628 | to | RLP-073-000000629 |
| RLP-073-000000631 | to | RLP-073-000000632 |
| RLP-073-000000634 | to | RLP-073-000000637 |
| RLP-073-000000639 | to | RLP-073-000000640 |
| RLP-073-000000644 | to | RLP-073-000000646 |
| RLP-073-000000648 | to | RLP-073-000000655 |
| RLP-073-000000657 | to | RLP-073-000000666 |
| RLP-073-000000668 | to | RLP-073-000000668 |
| RLP-073-000000670 | to | RLP-073-000000683 |
| RLP-073-000000685 | to | RLP-073-000000686 |
| RLP-073-000000690 | to | RLP-073-000000690 |
| RLP-073-000000692 | to | RLP-073-000000696 |
| RLP-073-000000698 | to | RLP-073-000000705 |
| RLP-073-000000707 | to | RLP-073-000000708 |
| RLP-073-000000711 | to | RLP-073-000000716 |
| RLP-073-000000718 | to | RLP-073-000000718 |

| | | |
|---|---|---|
| RLP-073-000000721 | to | RLP-073-000000725 |
| RLP-073-000000729 | to | RLP-073-000000733 |
| RLP-073-000000736 | to | RLP-073-000000737 |
| RLP-073-000000739 | to | RLP-073-000000742 |
| RLP-073-000000744 | to | RLP-073-000000750 |
| RLP-073-000000753 | to | RLP-073-000000764 |
| RLP-073-000000766 | to | RLP-073-000000767 |
| RLP-073-000000769 | to | RLP-073-000000792 |
| RLP-073-000000794 | to | RLP-073-000000802 |
| RLP-073-000000804 | to | RLP-073-000000807 |
| RLP-073-000000811 | to | RLP-073-000000818 |
| RLP-073-000000820 | to | RLP-073-000000824 |
| RLP-073-000000826 | to | RLP-073-000000839 |
| RLP-073-000000841 | to | RLP-073-000000842 |
| RLP-073-000000844 | to | RLP-073-000000846 |
| RLP-073-000000849 | to | RLP-073-000000849 |
| RLP-073-000000851 | to | RLP-073-000000859 |
| RLP-073-000000861 | to | RLP-073-000000874 |
| RLP-073-000000876 | to | RLP-073-000000876 |
| RLP-073-000000879 | to | RLP-073-000000879 |
| RLP-073-000000881 | to | RLP-073-000000882 |
| RLP-073-000000885 | to | RLP-073-000000886 |
| RLP-073-000000888 | to | RLP-073-000000890 |
| RLP-073-000000894 | to | RLP-073-000000894 |
| RLP-073-000000896 | to | RLP-073-000000898 |
| RLP-073-000000900 | to | RLP-073-000000902 |
| RLP-073-000000904 | to | RLP-073-000000906 |
| RLP-073-000000908 | to | RLP-073-000000908 |
| RLP-073-000000912 | to | RLP-073-000000913 |
| RLP-073-000000915 | to | RLP-073-000000916 |
| RLP-073-000000919 | to | RLP-073-000000921 |
| RLP-073-000000923 | to | RLP-073-000000923 |
| RLP-073-000000925 | to | RLP-073-000000928 |
| RLP-073-000000930 | to | RLP-073-000000936 |
| RLP-073-000000938 | to | RLP-073-000000938 |
| RLP-073-000000941 | to | RLP-073-000000941 |
| RLP-073-000000943 | to | RLP-073-000000947 |
| RLP-073-000000949 | to | RLP-073-000000949 |
| RLP-073-000000951 | to | RLP-073-000000962 |
| RLP-073-000000964 | to | RLP-073-000000967 |
| RLP-073-000000969 | to | RLP-073-000000972 |
| RLP-073-000000976 | to | RLP-073-000000976 |
| RLP-073-000000978 | to | RLP-073-000000993 |
| RLP-073-000000995 | to | RLP-073-000000996 |

| | | |
|---|---|---|
| RLP-073-000000998 | to | RLP-073-000000998 |
| RLP-073-000001001 | to | RLP-073-000001002 |
| RLP-073-000001005 | to | RLP-073-000001013 |
| RLP-073-000001015 | to | RLP-073-000001023 |
| RLP-073-000001025 | to | RLP-073-000001026 |
| RLP-073-000001028 | to | RLP-073-000001028 |
| RLP-073-000001030 | to | RLP-073-000001031 |
| RLP-073-000001033 | to | RLP-073-000001037 |
| RLP-073-000001039 | to | RLP-073-000001039 |
| RLP-073-000001042 | to | RLP-073-000001057 |
| RLP-073-000001059 | to | RLP-073-000001059 |
| RLP-073-000001061 | to | RLP-073-000001061 |
| RLP-073-000001063 | to | RLP-073-000001067 |
| RLP-073-000001069 | to | RLP-073-000001071 |
| RLP-073-000001073 | to | RLP-073-000001073 |
| RLP-073-000001075 | to | RLP-073-000001078 |
| RLP-073-000001082 | to | RLP-073-000001082 |
| RLP-073-000001085 | to | RLP-073-000001088 |
| RLP-073-000001090 | to | RLP-073-000001092 |
| RLP-073-000001094 | to | RLP-073-000001095 |
| RLP-073-000001097 | to | RLP-073-000001101 |
| RLP-073-000001103 | to | RLP-073-000001108 |
| RLP-073-000001112 | to | RLP-073-000001113 |
| RLP-073-000001115 | to | RLP-073-000001115 |
| RLP-073-000001117 | to | RLP-073-000001120 |
| RLP-073-000001123 | to | RLP-073-000001217 |
| RLP-073-000001219 | to | RLP-073-000001231 |
| RLP-073-000001233 | to | RLP-073-000001233 |
| RLP-073-000001237 | to | RLP-073-000001237 |
| RLP-073-000001244 | to | RLP-073-000001250 |
| RLP-073-000001252 | to | RLP-073-000001252 |
| RLP-073-000001254 | to | RLP-073-000001259 |
| RLP-073-000001264 | to | RLP-073-000001264 |
| RLP-073-000001267 | to | RLP-073-000001268 |
| RLP-073-000001272 | to | RLP-073-000001284 |
| RLP-073-000001286 | to | RLP-073-000001299 |
| RLP-073-000001301 | to | RLP-073-000001311 |
| RLP-073-000001313 | to | RLP-073-000001313 |
| RLP-073-000001316 | to | RLP-073-000001319 |
| RLP-073-000001321 | to | RLP-073-000001324 |
| RLP-073-000001326 | to | RLP-073-000001327 |
| RLP-073-000001329 | to | RLP-073-000001343 |
| RLP-073-000001345 | to | RLP-073-000001345 |
| RLP-073-000001347 | to | RLP-073-000001348 |

| | | |
|---|---|---|
| RLP-073-000001350 | to | RLP-073-000001380 |
| RLP-073-000001382 | to | RLP-073-000001393 |
| RLP-073-000001396 | to | RLP-073-000001396 |
| RLP-073-000001398 | to | RLP-073-000001401 |
| RLP-073-000001403 | to | RLP-073-000001422 |
| RLP-073-000001424 | to | RLP-073-000001439 |
| RLP-073-000001442 | to | RLP-073-000001448 |
| RLP-073-000001455 | to | RLP-073-000001456 |
| RLP-073-000001458 | to | RLP-073-000001459 |
| RLP-073-000001461 | to | RLP-073-000001473 |
| RLP-073-000001475 | to | RLP-073-000001486 |
| RLP-073-000001488 | to | RLP-073-000001490 |
| RLP-073-000001493 | to | RLP-073-000001499 |
| RLP-073-000001501 | to | RLP-073-000001512 |
| RLP-073-000001515 | to | RLP-073-000001516 |
| RLP-073-000001518 | to | RLP-073-000001521 |
| RLP-073-000001523 | to | RLP-073-000001534 |
| RLP-073-000001536 | to | RLP-073-000001542 |
| RLP-073-000001544 | to | RLP-073-000001545 |
| RLP-073-000001547 | to | RLP-073-000001547 |
| RLP-073-000001549 | to | RLP-073-000001552 |
| RLP-073-000001554 | to | RLP-073-000001554 |
| RLP-073-000001556 | to | RLP-073-000001557 |
| RLP-073-000001559 | to | RLP-073-000001560 |
| RLP-073-000001563 | to | RLP-073-000001574 |
| RLP-073-000001576 | to | RLP-073-000001580 |
| RLP-073-000001582 | to | RLP-073-000001592 |
| RLP-073-000001594 | to | RLP-073-000001598 |
| RLP-073-000001600 | to | RLP-073-000001611 |
| RLP-073-000001613 | to | RLP-073-000001615 |
| RLP-073-000001617 | to | RLP-073-000001620 |
| RLP-073-000001623 | to | RLP-073-000001635 |
| RLP-073-000001639 | to | RLP-073-000001640 |
| RLP-073-000001642 | to | RLP-073-000001643 |
| RLP-073-000001645 | to | RLP-073-000001645 |
| RLP-073-000001647 | to | RLP-073-000001658 |
| RLP-073-000001660 | to | RLP-073-000001681 |
| RLP-073-000001683 | to | RLP-073-000001685 |
| RLP-073-000001687 | to | RLP-073-000001689 |
| RLP-073-000001691 | to | RLP-073-000001691 |
| RLP-073-000001694 | to | RLP-073-000001695 |
| RLP-073-000001697 | to | RLP-073-000001698 |
| RLP-073-000001700 | to | RLP-073-000001700 |
| RLP-073-000001702 | to | RLP-073-000001708 |

| | | |
|---|---|---|
| RLP-073-000001710 | to | RLP-073-000001743 |
| RLP-073-000001746 | to | RLP-073-000001746 |
| RLP-073-000001748 | to | RLP-073-000001752 |
| RLP-073-000001755 | to | RLP-073-000001756 |
| RLP-073-000001758 | to | RLP-073-000001761 |
| RLP-073-000001763 | to | RLP-073-000001802 |
| RLP-073-000001804 | to | RLP-073-000001816 |
| RLP-073-000001818 | to | RLP-073-000001819 |
| RLP-073-000001823 | to | RLP-073-000001823 |
| RLP-073-000001825 | to | RLP-073-000001825 |
| RLP-073-000001827 | to | RLP-073-000001850 |
| RLP-073-000001853 | to | RLP-073-000001863 |
| RLP-073-000001865 | to | RLP-073-000001870 |
| RLP-073-000001872 | to | RLP-073-000001881 |
| RLP-073-000001883 | to | RLP-073-000001884 |
| RLP-073-000001887 | to | RLP-073-000001890 |
| RLP-073-000001895 | to | RLP-073-000001908 |
| RLP-073-000001910 | to | RLP-073-000001910 |
| RLP-073-000001918 | to | RLP-073-000001919 |
| RLP-073-000001924 | to | RLP-073-000001929 |
| RLP-073-000001931 | to | RLP-073-000001933 |
| RLP-073-000001936 | to | RLP-073-000001937 |
| RLP-073-000001939 | to | RLP-073-000001939 |
| RLP-073-000001942 | to | RLP-073-000001942 |
| RLP-073-000001945 | to | RLP-073-000001946 |
| RLP-073-000001948 | to | RLP-073-000001950 |
| RLP-073-000001952 | to | RLP-073-000001952 |
| RLP-073-000001954 | to | RLP-073-000001959 |
| RLP-073-000001961 | to | RLP-073-000001961 |
| RLP-073-000001963 | to | RLP-073-000001966 |
| RLP-073-000001968 | to | RLP-073-000001976 |
| RLP-073-000001978 | to | RLP-073-000001979 |
| RLP-073-000001981 | to | RLP-073-000001985 |
| RLP-073-000001987 | to | RLP-073-000001987 |
| RLP-073-000001989 | to | RLP-073-000002031 |
| RLP-073-000002033 | to | RLP-073-000002040 |
| RLP-073-000002043 | to | RLP-073-000002072 |
| RLP-073-000002074 | to | RLP-073-000002075 |
| RLP-073-000002077 | to | RLP-073-000002097 |
| RLP-073-000002099 | to | RLP-073-000002100 |
| RLP-073-000002102 | to | RLP-073-000002102 |
| RLP-073-000002105 | to | RLP-073-000002109 |
| RLP-073-000002111 | to | RLP-073-000002114 |
| RLP-073-000002117 | to | RLP-073-000002118 |

| | | |
|---|---|---|
| RLP-073-000002121 | to | RLP-073-000002121 |
| RLP-073-000002124 | to | RLP-073-000002132 |
| RLP-073-000002134 | to | RLP-073-000002136 |
| RLP-073-000002138 | to | RLP-073-000002142 |
| RLP-073-000002144 | to | RLP-073-000002157 |
| RLP-073-000002162 | to | RLP-073-000002167 |
| RLP-073-000002170 | to | RLP-073-000002171 |
| RLP-073-000002173 | to | RLP-073-000002174 |
| RLP-073-000002176 | to | RLP-073-000002176 |
| RLP-073-000002178 | to | RLP-073-000002182 |
| RLP-073-000002184 | to | RLP-073-000002186 |
| RLP-073-000002188 | to | RLP-073-000002197 |
| RLP-073-000002199 | to | RLP-073-000002209 |
| RLP-073-000002211 | to | RLP-073-000002213 |
| RLP-073-000002215 | to | RLP-073-000002223 |
| RLP-073-000002227 | to | RLP-073-000002227 |
| RLP-073-000002229 | to | RLP-073-000002229 |
| RLP-073-000002231 | to | RLP-073-000002231 |
| RLP-073-000002233 | to | RLP-073-000002239 |
| RLP-073-000002244 | to | RLP-073-000002249 |
| RLP-073-000002251 | to | RLP-073-000002253 |
| RLP-073-000002256 | to | RLP-073-000002258 |
| RLP-073-000002260 | to | RLP-073-000002264 |
| RLP-073-000002267 | to | RLP-073-000002268 |
| RLP-073-000002271 | to | RLP-073-000002271 |
| RLP-073-000002273 | to | RLP-073-000002276 |
| RLP-073-000002278 | to | RLP-073-000002283 |
| RLP-073-000002286 | to | RLP-073-000002295 |
| RLP-073-000002297 | to | RLP-073-000002302 |
| RLP-073-000002305 | to | RLP-073-000002306 |
| RLP-073-000002308 | to | RLP-073-000002314 |
| RLP-073-000002316 | to | RLP-073-000002319 |
| RLP-073-000002321 | to | RLP-073-000002323 |
| RLP-073-000002325 | to | RLP-073-000002328 |
| RLP-073-000002330 | to | RLP-073-000002332 |
| RLP-073-000002334 | to | RLP-073-000002334 |
| RLP-073-000002336 | to | RLP-073-000002336 |
| RLP-073-000002338 | to | RLP-073-000002348 |
| RLP-073-000002350 | to | RLP-073-000002350 |
| RLP-073-000002355 | to | RLP-073-000002355 |
| RLP-073-000002357 | to | RLP-073-000002360 |
| RLP-073-000002365 | to | RLP-073-000002365 |
| RLP-073-000002367 | to | RLP-073-000002368 |
| RLP-073-000002370 | to | RLP-073-000002370 |

| | | |
|---|---|---|
| RLP-073-000002375 | to | RLP-073-000002380 |
| RLP-073-000002383 | to | RLP-073-000002384 |
| RLP-073-000002386 | to | RLP-073-000002386 |
| RLP-073-000002388 | to | RLP-073-000002388 |
| RLP-073-000002394 | to | RLP-073-000002396 |
| RLP-073-000002400 | to | RLP-073-000002400 |
| RLP-073-000002402 | to | RLP-073-000002403 |
| RLP-073-000002405 | to | RLP-073-000002417 |
| RLP-073-000002419 | to | RLP-073-000002419 |
| RLP-073-000002422 | to | RLP-073-000002423 |
| RLP-073-000002425 | to | RLP-073-000002425 |
| RLP-073-000002428 | to | RLP-073-000002432 |
| RLP-073-000002434 | to | RLP-073-000002434 |
| RLP-073-000002437 | to | RLP-073-000002444 |
| RLP-073-000002446 | to | RLP-073-000002447 |
| RLP-073-000002449 | to | RLP-073-000002454 |
| RLP-073-000002457 | to | RLP-073-000002457 |
| RLP-073-000002461 | to | RLP-073-000002465 |
| RLP-073-000002468 | to | RLP-073-000002470 |
| RLP-073-000002473 | to | RLP-073-000002477 |
| RLP-073-000002479 | to | RLP-073-000002481 |
| RLP-073-000002484 | to | RLP-073-000002488 |
| RLP-073-000002490 | to | RLP-073-000002502 |
| RLP-073-000002505 | to | RLP-073-000002510 |
| RLP-073-000002512 | to | RLP-073-000002512 |
| RLP-073-000002514 | to | RLP-073-000002521 |
| RLP-073-000002523 | to | RLP-073-000002528 |
| RLP-073-000002530 | to | RLP-073-000002534 |
| RLP-073-000002536 | to | RLP-073-000002536 |
| RLP-073-000002539 | to | RLP-073-000002540 |
| RLP-073-000002542 | to | RLP-073-000002552 |
| RLP-073-000002556 | to | RLP-073-000002557 |
| RLP-073-000002559 | to | RLP-073-000002565 |
| RLP-073-000002567 | to | RLP-073-000002574 |
| RLP-073-000002576 | to | RLP-073-000002580 |
| RLP-073-000002582 | to | RLP-073-000002583 |
| RLP-073-000002585 | to | RLP-073-000002588 |
| RLP-073-000002590 | to | RLP-073-000002602 |
| RLP-073-000002604 | to | RLP-073-000002609 |
| RLP-073-000002612 | to | RLP-073-000002627 |
| RLP-073-000002629 | to | RLP-073-000002640 |
| RLP-073-000002662 | to | RLP-073-000002664 |
| RLP-073-000002667 | to | RLP-073-000002696 |
| RLP-073-000002698 | to | RLP-073-000002709 |

| | | |
|---|---|---|
| RLP-073-000002711 | to | RLP-073-000002721 |
| RLP-073-000002726 | to | RLP-073-000002740 |
| RLP-073-000002742 | to | RLP-073-000002743 |
| RLP-073-000002748 | to | RLP-073-000002750 |
| RLP-073-000002753 | to | RLP-073-000002754 |
| RLP-073-000002758 | to | RLP-073-000002758 |
| RLP-073-000002760 | to | RLP-073-000002763 |
| RLP-073-000002765 | to | RLP-073-000002765 |
| RLP-073-000002767 | to | RLP-073-000002769 |
| RLP-073-000002774 | to | RLP-073-000002779 |
| RLP-073-000002782 | to | RLP-073-000002787 |
| RLP-073-000002789 | to | RLP-073-000002796 |
| RLP-073-000002798 | to | RLP-073-000002799 |
| RLP-073-000002801 | to | RLP-073-000002871 |
| RLP-073-000002874 | to | RLP-073-000002876 |
| RLP-073-000002878 | to | RLP-073-000002881 |
| RLP-073-000002883 | to | RLP-073-000002883 |
| RLP-073-000002885 | to | RLP-073-000002888 |
| RLP-073-000002890 | to | RLP-073-000002891 |
| RLP-073-000002893 | to | RLP-073-000002897 |
| RLP-073-000002900 | to | RLP-073-000002900 |
| RLP-073-000002903 | to | RLP-073-000002906 |
| RLP-073-000002908 | to | RLP-073-000002915 |
| RLP-073-000002917 | to | RLP-073-000002921 |
| RLP-073-000002923 | to | RLP-073-000002929 |
| RLP-073-000002931 | to | RLP-073-000002944 |
| RLP-073-000002947 | to | RLP-073-000002948 |
| RLP-073-000002951 | to | RLP-073-000002954 |
| RLP-073-000002956 | to | RLP-073-000002956 |
| RLP-073-000002960 | to | RLP-073-000002964 |
| RLP-073-000002966 | to | RLP-073-000002970 |
| RLP-073-000002972 | to | RLP-073-000002972 |
| RLP-073-000002975 | to | RLP-073-000002976 |
| RLP-073-000002978 | to | RLP-073-000002979 |
| RLP-073-000002981 | to | RLP-073-000002982 |
| RLP-073-000002985 | to | RLP-073-000002985 |
| RLP-073-000002987 | to | RLP-073-000002996 |
| RLP-073-000002998 | to | RLP-073-000002999 |
| RLP-073-000003002 | to | RLP-073-000003007 |
| RLP-073-000003009 | to | RLP-073-000003015 |
| RLP-073-000003018 | to | RLP-073-000003018 |
| RLP-073-000003020 | to | RLP-073-000003025 |
| RLP-073-000003027 | to | RLP-073-000003039 |
| RLP-073-000003041 | to | RLP-073-000003046 |

9

| | | |
|---|---|---|
| RLP-073-000003049 | to | RLP-073-000003051 |
| RLP-073-000003054 | to | RLP-073-000003055 |
| RLP-073-000003060 | to | RLP-073-000003061 |
| RLP-073-000003063 | to | RLP-073-000003063 |
| RLP-073-000003065 | to | RLP-073-000003066 |
| RLP-073-000003068 | to | RLP-073-000003068 |
| RLP-073-000003070 | to | RLP-073-000003070 |
| RLP-073-000003073 | to | RLP-073-000003076 |
| RLP-073-000003078 | to | RLP-073-000003079 |
| RLP-073-000003083 | to | RLP-073-000003085 |
| RLP-073-000003087 | to | RLP-073-000003090 |
| RLP-073-000003094 | to | RLP-073-000003094 |
| RLP-073-000003101 | to | RLP-073-000003102 |
| RLP-073-000003106 | to | RLP-073-000003110 |
| RLP-073-000003112 | to | RLP-073-000003114 |
| RLP-073-000003117 | to | RLP-073-000003117 |
| RLP-073-000003120 | to | RLP-073-000003124 |
| RLP-073-000003130 | to | RLP-073-000003130 |
| RLP-073-000003133 | to | RLP-073-000003134 |
| RLP-073-000003136 | to | RLP-073-000003136 |
| RLP-073-000003138 | to | RLP-073-000003142 |
| RLP-073-000003144 | to | RLP-073-000003152 |
| RLP-073-000003154 | to | RLP-073-000003159 |
| RLP-073-000003161 | to | RLP-073-000003161 |
| RLP-073-000003163 | to | RLP-073-000003170 |
| RLP-073-000003172 | to | RLP-073-000003178 |
| RLP-073-000003180 | to | RLP-073-000003182 |
| RLP-073-000003184 | to | RLP-073-000003191 |
| RLP-073-000003193 | to | RLP-073-000003198 |
| RLP-073-000003200 | to | RLP-073-000003207 |
| RLP-073-000003209 | to | RLP-073-000003209 |
| RLP-073-000003211 | to | RLP-073-000003211 |
| RLP-073-000003214 | to | RLP-073-000003217 |
| RLP-073-000003219 | to | RLP-073-000003219 |
| RLP-073-000003222 | to | RLP-073-000003226 |
| RLP-073-000003228 | to | RLP-073-000003231 |
| RLP-073-000003233 | to | RLP-073-000003240 |
| RLP-073-000003242 | to | RLP-073-000003245 |
| RLP-073-000003248 | to | RLP-073-000003248 |
| RLP-073-000003250 | to | RLP-073-000003257 |
| RLP-073-000003259 | to | RLP-073-000003264 |
| RLP-073-000003266 | to | RLP-073-000003268 |
| RLP-073-000003270 | to | RLP-073-000003271 |
| RLP-073-000003276 | to | RLP-073-000003277 |

| | | |
|---|---|---|
| RLP-073-000003279 | to | RLP-073-000003283 |
| RLP-073-000003287 | to | RLP-073-000003287 |
| RLP-073-000003289 | to | RLP-073-000003291 |
| RLP-073-000003293 | to | RLP-073-000003293 |
| RLP-073-000003295 | to | RLP-073-000003297 |
| RLP-073-000003299 | to | RLP-073-000003299 |
| RLP-073-000003301 | to | RLP-073-000003315 |
| RLP-073-000003317 | to | RLP-073-000003325 |
| RLP-073-000003327 | to | RLP-073-000003328 |
| RLP-073-000003330 | to | RLP-073-000003330 |
| RLP-073-000003333 | to | RLP-073-000003333 |
| RLP-073-000003338 | to | RLP-073-000003338 |
| RLP-073-000003344 | to | RLP-073-000003349 |
| RLP-073-000003351 | to | RLP-073-000003351 |
| RLP-073-000003353 | to | RLP-073-000003354 |
| RLP-073-000003361 | to | RLP-073-000003361 |
| RLP-073-000003367 | to | RLP-073-000003371 |
| RLP-073-000003373 | to | RLP-073-000003376 |
| RLP-073-000003380 | to | RLP-073-000003383 |
| RLP-073-000003386 | to | RLP-073-000003386 |
| RLP-073-000003394 | to | RLP-073-000003395 |
| RLP-073-000003401 | to | RLP-073-000003401 |
| RLP-073-000003404 | to | RLP-073-000003406 |
| RLP-073-000003408 | to | RLP-073-000003408 |
| RLP-073-000003412 | to | RLP-073-000003416 |
| RLP-073-000003420 | to | RLP-073-000003421 |
| RLP-073-000003424 | to | RLP-073-000003424 |
| RLP-073-000003426 | to | RLP-073-000003435 |
| RLP-073-000003437 | to | RLP-073-000003438 |
| RLP-073-000003440 | to | RLP-073-000003442 |
| RLP-073-000003444 | to | RLP-073-000003463 |
| RLP-073-000003465 | to | RLP-073-000003472 |
| RLP-073-000003475 | to | RLP-073-000003475 |
| RLP-073-000003479 | to | RLP-073-000003485 |
| RLP-073-000003487 | to | RLP-073-000003487 |
| RLP-073-000003489 | to | RLP-073-000003491 |
| RLP-073-000003495 | to | RLP-073-000003496 |
| RLP-073-000003498 | to | RLP-073-000003498 |
| RLP-073-000003501 | to | RLP-073-000003501 |
| RLP-073-000003514 | to | RLP-073-000003516 |
| RLP-073-000003518 | to | RLP-073-000003518 |
| RLP-073-000003520 | to | RLP-073-000003521 |
| RLP-073-000003525 | to | RLP-073-000003527 |
| RLP-073-000003529 | to | RLP-073-000003530 |

| | | |
|---|---|---|
| RLP-073-000003533 | to | RLP-073-000003535 |
| RLP-073-000003537 | to | RLP-073-000003542 |
| RLP-073-000003544 | to | RLP-073-000003544 |
| RLP-073-000003546 | to | RLP-073-000003550 |
| RLP-073-000003556 | to | RLP-073-000003559 |
| RLP-073-000003562 | to | RLP-073-000003562 |
| RLP-073-000003564 | to | RLP-073-000003566 |
| RLP-073-000003568 | to | RLP-073-000003574 |
| RLP-073-000003576 | to | RLP-073-000003579 |
| RLP-073-000003581 | to | RLP-073-000003582 |
| RLP-073-000003585 | to | RLP-073-000003587 |
| RLP-073-000003589 | to | RLP-073-000003597 |
| RLP-073-000003599 | to | RLP-073-000003599 |
| RLP-073-000003601 | to | RLP-073-000003602 |
| RLP-073-000003604 | to | RLP-073-000003607 |
| RLP-073-000003610 | to | RLP-073-000003611 |
| RLP-073-000003613 | to | RLP-073-000003614 |
| RLP-073-000003617 | to | RLP-073-000003617 |
| RLP-073-000003619 | to | RLP-073-000003620 |
| RLP-073-000003624 | to | RLP-073-000003627 |
| RLP-073-000003630 | to | RLP-073-000003630 |
| RLP-073-000003634 | to | RLP-073-000003635 |
| RLP-073-000003638 | to | RLP-073-000003644 |
| RLP-073-000003646 | to | RLP-073-000003646 |
| RLP-073-000003648 | to | RLP-073-000003649 |
| RLP-073-000003652 | to | RLP-073-000003654 |
| RLP-073-000003656 | to | RLP-073-000003659 |
| RLP-073-000003662 | to | RLP-073-000003662 |
| RLP-073-000003664 | to | RLP-073-000003666 |
| RLP-073-000003668 | to | RLP-073-000003672 |
| RLP-073-000003676 | to | RLP-073-000003676 |
| RLP-073-000003678 | to | RLP-073-000003680 |
| RLP-073-000003685 | to | RLP-073-000003686 |
| RLP-073-000003688 | to | RLP-073-000003688 |
| RLP-073-000003690 | to | RLP-073-000003690 |
| RLP-073-000003692 | to | RLP-073-000003694 |
| RLP-073-000003696 | to | RLP-073-000003696 |
| RLP-073-000003698 | to | RLP-073-000003704 |
| RLP-073-000003706 | to | RLP-073-000003709 |
| RLP-073-000003731 | to | RLP-073-000003732 |
| RLP-073-000003735 | to | RLP-073-000003741 |
| RLP-073-000003743 | to | RLP-073-000003746 |
| RLP-073-000003748 | to | RLP-073-000003750 |
| RLP-073-000003752 | to | RLP-073-000003754 |

| | | |
|---|---|---|
| RLP-073-000003756 | to | RLP-073-000003759 |
| RLP-073-000003761 | to | RLP-073-000003778 |
| RLP-073-000003780 | to | RLP-073-000003781 |
| RLP-073-000003784 | to | RLP-073-000003786 |
| RLP-073-000003788 | to | RLP-073-000003801 |
| RLP-073-000003804 | to | RLP-073-000003805 |
| RLP-073-000003807 | to | RLP-073-000003809 |
| RLP-073-000003818 | to | RLP-073-000003823 |
| RLP-073-000003826 | to | RLP-073-000003826 |
| RLP-073-000003828 | to | RLP-073-000003828 |
| RLP-073-000003830 | to | RLP-073-000003832 |
| RLP-073-000003834 | to | RLP-073-000003837 |
| RLP-073-000003840 | to | RLP-073-000003842 |
| RLP-073-000003844 | to | RLP-073-000003846 |
| RLP-073-000003849 | to | RLP-073-000003849 |
| RLP-073-000003856 | to | RLP-073-000003869 |
| RLP-073-000003872 | to | RLP-073-000003872 |
| RLP-073-000003875 | to | RLP-073-000003877 |
| RLP-073-000003879 | to | RLP-073-000003882 |
| RLP-073-000003885 | to | RLP-073-000003885 |
| RLP-073-000003887 | to | RLP-073-000003892 |
| RLP-073-000003894 | to | RLP-073-000003897 |
| RLP-073-000003899 | to | RLP-073-000003899 |
| RLP-073-000003904 | to | RLP-073-000003905 |
| RLP-073-000003907 | to | RLP-073-000003908 |
| RLP-073-000003910 | to | RLP-073-000003914 |
| RLP-073-000003916 | to | RLP-073-000003918 |
| RLP-073-000003920 | to | RLP-073-000003928 |
| RLP-073-000003930 | to | RLP-073-000003930 |
| RLP-073-000003932 | to | RLP-073-000003935 |
| RLP-073-000003937 | to | RLP-073-000003944 |
| RLP-073-000003946 | to | RLP-073-000003947 |
| RLP-073-000003949 | to | RLP-073-000003949 |
| RLP-073-000003951 | to | RLP-073-000003951 |
| RLP-073-000003954 | to | RLP-073-000003954 |
| RLP-073-000003957 | to | RLP-073-000003960 |
| RLP-073-000003962 | to | RLP-073-000003965 |
| RLP-073-000003968 | to | RLP-073-000003969 |
| RLP-073-000003971 | to | RLP-073-000003974 |
| RLP-073-000003978 | to | RLP-073-000003978 |
| RLP-073-000003983 | to | RLP-073-000003984 |
| RLP-073-000003986 | to | RLP-073-000003986 |
| RLP-073-000003988 | to | RLP-073-000003993 |
| RLP-073-000003995 | to | RLP-073-000003995 |

| | | |
|---|---|---|
| RLP-073-000003999 | to | RLP-073-000004002 |
| RLP-073-000004005 | to | RLP-073-000004005 |
| RLP-073-000004007 | to | RLP-073-000004008 |
| RLP-073-000004010 | to | RLP-073-000004019 |
| RLP-073-000004021 | to | RLP-073-000004025 |
| RLP-073-000004028 | to | RLP-073-000004028 |
| RLP-073-000004031 | to | RLP-073-000004034 |
| RLP-073-000004036 | to | RLP-073-000004036 |
| RLP-073-000004038 | to | RLP-073-000004038 |
| RLP-073-000004041 | to | RLP-073-000004052 |
| RLP-073-000004054 | to | RLP-073-000004062 |
| RLP-073-000004064 | to | RLP-073-000004075 |
| RLP-073-000004077 | to | RLP-073-000004078 |
| RLP-073-000004080 | to | RLP-073-000004088 |
| RLP-073-000004090 | to | RLP-073-000004092 |
| RLP-073-000004094 | to | RLP-073-000004105 |
| RLP-073-000004107 | to | RLP-073-000004112 |
| RLP-073-000004119 | to | RLP-073-000004119 |
| RLP-073-000004121 | to | RLP-073-000004124 |
| RLP-073-000004126 | to | RLP-073-000004126 |
| RLP-073-000004129 | to | RLP-073-000004139 |
| RLP-073-000004141 | to | RLP-073-000004142 |
| RLP-073-000004145 | to | RLP-073-000004145 |
| RLP-073-000004147 | to | RLP-073-000004149 |
| RLP-073-000004151 | to | RLP-073-000004155 |
| RLP-073-000004157 | to | RLP-073-000004164 |
| RLP-073-000004166 | to | RLP-073-000004166 |
| RLP-073-000004169 | to | RLP-073-000004169 |
| RLP-073-000004171 | to | RLP-073-000004173 |
| RLP-073-000004176 | to | RLP-073-000004178 |
| RLP-073-000004180 | to | RLP-073-000004188 |
| RLP-073-000004190 | to | RLP-073-000004192 |
| RLP-073-000004197 | to | RLP-073-000004197 |
| RLP-073-000004199 | to | RLP-073-000004204 |
| RLP-073-000004207 | to | RLP-073-000004214 |
| RLP-073-000004217 | to | RLP-073-000004217 |
| RLP-073-000004219 | to | RLP-073-000004219 |
| RLP-073-000004221 | to | RLP-073-000004225 |
| RLP-073-000004227 | to | RLP-073-000004247 |
| RLP-073-000004249 | to | RLP-073-000004250 |
| RLP-073-000004258 | to | RLP-073-000004258 |
| RLP-073-000004261 | to | RLP-073-000004263 |
| RLP-073-000004265 | to | RLP-073-000004267 |
| RLP-073-000004269 | to | RLP-073-000004271 |

| | | |
|---|---|---|
| RLP-073-000004273 | to | RLP-073-000004279 |
| RLP-073-000004281 | to | RLP-073-000004288 |
| RLP-073-000004290 | to | RLP-073-000004291 |
| RLP-073-000004293 | to | RLP-073-000004300 |
| RLP-073-000004303 | to | RLP-073-000004307 |
| RLP-073-000004315 | to | RLP-073-000004316 |
| RLP-073-000004318 | to | RLP-073-000004319 |
| RLP-073-000004322 | to | RLP-073-000004322 |
| RLP-073-000004331 | to | RLP-073-000004340 |
| RLP-073-000004342 | to | RLP-073-000004344 |
| RLP-073-000004346 | to | RLP-073-000004347 |
| RLP-073-000004349 | to | RLP-073-000004352 |
| RLP-073-000004355 | to | RLP-073-000004357 |
| RLP-073-000004360 | to | RLP-073-000004360 |
| RLP-073-000004362 | to | RLP-073-000004365 |
| RLP-073-000004367 | to | RLP-073-000004371 |
| RLP-073-000004373 | to | RLP-073-000004374 |
| RLP-073-000004376 | to | RLP-073-000004376 |
| RLP-073-000004381 | to | RLP-073-000004383 |
| RLP-073-000004385 | to | RLP-073-000004386 |
| RLP-073-000004388 | to | RLP-073-000004388 |
| RLP-073-000004390 | to | RLP-073-000004390 |
| RLP-073-000004394 | to | RLP-073-000004395 |
| RLP-073-000004397 | to | RLP-073-000004407 |
| RLP-073-000004409 | to | RLP-073-000004410 |
| RLP-073-000004412 | to | RLP-073-000004413 |
| RLP-073-000004415 | to | RLP-073-000004417 |
| RLP-073-000004419 | to | RLP-073-000004421 |
| RLP-073-000004426 | to | RLP-073-000004434 |
| RLP-073-000004436 | to | RLP-073-000004443 |
| RLP-073-000004445 | to | RLP-073-000004445 |
| RLP-073-000004448 | to | RLP-073-000004448 |
| RLP-073-000004450 | to | RLP-073-000004453 |
| RLP-073-000004455 | to | RLP-073-000004455 |
| RLP-073-000004457 | to | RLP-073-000004457 |
| RLP-073-000004459 | to | RLP-073-000004459 |
| RLP-073-000004461 | to | RLP-073-000004462 |
| RLP-073-000004465 | to | RLP-073-000004467 |
| RLP-073-000004469 | to | RLP-073-000004475 |
| RLP-073-000004478 | to | RLP-073-000004478 |
| RLP-073-000004480 | to | RLP-073-000004481 |
| RLP-073-000004490 | to | RLP-073-000004492 |
| RLP-073-000004494 | to | RLP-073-000004495 |
| RLP-073-000004499 | to | RLP-073-000004499 |

| | | |
|---|---|---|
| RLP-073-000004502 | to | RLP-073-000004504 |
| RLP-073-000004506 | to | RLP-073-000004507 |
| RLP-073-000004509 | to | RLP-073-000004511 |
| RLP-073-000004517 | to | RLP-073-000004519 |
| RLP-073-000004521 | to | RLP-073-000004521 |
| RLP-073-000004527 | to | RLP-073-000004528 |
| RLP-073-000004532 | to | RLP-073-000004534 |
| RLP-073-000004536 | to | RLP-073-000004536 |
| RLP-073-000004539 | to | RLP-073-000004539 |
| RLP-073-000004541 | to | RLP-073-000004542 |
| RLP-073-000004550 | to | RLP-073-000004552 |
| RLP-073-000004554 | to | RLP-073-000004555 |
| RLP-073-000004561 | to | RLP-073-000004562 |
| RLP-073-000004564 | to | RLP-073-000004569 |
| RLP-073-000004571 | to | RLP-073-000004572 |
| RLP-073-000004575 | to | RLP-073-000004576 |
| RLP-073-000004579 | to | RLP-073-000004580 |
| RLP-073-000004582 | to | RLP-073-000004582 |
| RLP-073-000004595 | to | RLP-073-000004595 |
| RLP-073-000004598 | to | RLP-073-000004599 |
| RLP-073-000004601 | to | RLP-073-000004606 |
| RLP-073-000004608 | to | RLP-073-000004616 |
| RLP-073-000004618 | to | RLP-073-000004618 |
| RLP-073-000004621 | to | RLP-073-000004621 |
| RLP-073-000004623 | to | RLP-073-000004628 |
| RLP-073-000004630 | to | RLP-073-000004630 |
| RLP-073-000004632 | to | RLP-073-000004633 |
| RLP-073-000004637 | to | RLP-073-000004637 |
| RLP-073-000004639 | to | RLP-073-000004640 |
| RLP-073-000004642 | to | RLP-073-000004648 |
| RLP-073-000004650 | to | RLP-073-000004653 |
| RLP-073-000004655 | to | RLP-073-000004657 |
| RLP-073-000004659 | to | RLP-073-000004659 |
| RLP-073-000004661 | to | RLP-073-000004661 |
| RLP-073-000004664 | to | RLP-073-000004666 |
| RLP-073-000004668 | to | RLP-073-000004682 |
| RLP-073-000004684 | to | RLP-073-000004687 |
| RLP-073-000004689 | to | RLP-073-000004692 |
| RLP-073-000004694 | to | RLP-073-000004694 |
| RLP-073-000004696 | to | RLP-073-000004707 |
| RLP-073-000004709 | to | RLP-073-000004712 |
| RLP-073-000004714 | to | RLP-073-000004716 |
| RLP-073-000004718 | to | RLP-073-000004725 |
| RLP-073-000004727 | to | RLP-073-000004727 |

| | | |
|---|---|---|
| RLP-073-000004729 | to | RLP-073-000004734 |
| RLP-073-000004736 | to | RLP-073-000004739 |
| RLP-073-000004742 | to | RLP-073-000004745 |
| RLP-073-000004747 | to | RLP-073-000004748 |
| RLP-073-000004750 | to | RLP-073-000004750 |
| RLP-073-000004752 | to | RLP-073-000004754 |
| RLP-073-000004756 | to | RLP-073-000004756 |
| RLP-073-000004764 | to | RLP-073-000004765 |
| RLP-073-000004767 | to | RLP-073-000004767 |
| RLP-073-000004769 | to | RLP-073-000004773 |
| RLP-073-000004776 | to | RLP-073-000004777 |
| RLP-073-000004779 | to | RLP-073-000004780 |
| RLP-073-000004782 | to | RLP-073-000004784 |
| RLP-073-000004786 | to | RLP-073-000004793 |
| RLP-073-000004795 | to | RLP-073-000004796 |
| RLP-073-000004798 | to | RLP-073-000004800 |
| RLP-073-000004803 | to | RLP-073-000004804 |
| RLP-073-000004808 | to | RLP-073-000004810 |
| RLP-073-000004814 | to | RLP-073-000004816 |
| RLP-073-000004818 | to | RLP-073-000004826 |
| RLP-073-000004828 | to | RLP-073-000004828 |
| RLP-073-000004830 | to | RLP-073-000004834 |
| RLP-073-000004836 | to | RLP-073-000004838 |
| RLP-073-000004842 | to | RLP-073-000004843 |
| RLP-073-000004845 | to | RLP-073-000004845 |
| RLP-073-000004847 | to | RLP-073-000004848 |
| RLP-073-000004851 | to | RLP-073-000004853 |
| RLP-073-000004855 | to | RLP-073-000004855 |
| RLP-073-000004864 | to | RLP-073-000004866 |
| RLP-073-000004868 | to | RLP-073-000004869 |
| RLP-073-000004871 | to | RLP-073-000004873 |
| RLP-073-000004876 | to | RLP-073-000004876 |
| RLP-073-000004878 | to | RLP-073-000004878 |
| RLP-073-000004880 | to | RLP-073-000004882 |
| RLP-073-000004884 | to | RLP-073-000004888 |
| RLP-073-000004890 | to | RLP-073-000004890 |
| RLP-073-000004893 | to | RLP-073-000004894 |
| RLP-073-000004898 | to | RLP-073-000004901 |
| RLP-073-000004905 | to | RLP-073-000004911 |
| RLP-073-000004913 | to | RLP-073-000004913 |
| RLP-073-000004915 | to | RLP-073-000004915 |
| RLP-073-000004918 | to | RLP-073-000004920 |
| RLP-073-000004922 | to | RLP-073-000004935 |
| RLP-073-000004938 | to | RLP-073-000004941 |

| | | |
|---|---|---|
| RLP-073-000004945 | to | RLP-073-000004949 |
| RLP-073-000004952 | to | RLP-073-000004965 |
| RLP-073-000004967 | to | RLP-073-000004970 |
| RLP-073-000004972 | to | RLP-073-000004974 |
| RLP-073-000004976 | to | RLP-073-000004976 |
| RLP-073-000004978 | to | RLP-073-000004980 |
| RLP-073-000004997 | to | RLP-073-000005000 |
| RLP-073-000005002 | to | RLP-073-000005002 |
| RLP-073-000005004 | to | RLP-073-000005005 |
| RLP-073-000005008 | to | RLP-073-000005009 |
| RLP-073-000005011 | to | RLP-073-000005012 |
| RLP-073-000005014 | to | RLP-073-000005014 |
| RLP-073-000005016 | to | RLP-073-000005016 |
| RLP-073-000005018 | to | RLP-073-000005018 |
| RLP-073-000005020 | to | RLP-073-000005025 |
| RLP-073-000005027 | to | RLP-073-000005027 |
| RLP-073-000005029 | to | RLP-073-000005030 |
| RLP-073-000005033 | to | RLP-073-000005045 |
| RLP-073-000005047 | to | RLP-073-000005050 |
| RLP-073-000005052 | to | RLP-073-000005055 |
| RLP-073-000005057 | to | RLP-073-000005062 |
| RLP-073-000005064 | to | RLP-073-000005064 |
| RLP-073-000005066 | to | RLP-073-000005066 |
| RLP-073-000005070 | to | RLP-073-000005075 |
| RLP-073-000005077 | to | RLP-073-000005077 |
| RLP-073-000005079 | to | RLP-073-000005081 |
| RLP-073-000005083 | to | RLP-073-000005086 |
| RLP-073-000005088 | to | RLP-073-000005100 |
| RLP-073-000005102 | to | RLP-073-000005102 |
| RLP-073-000005104 | to | RLP-073-000005106 |
| RLP-073-000005108 | to | RLP-073-000005108 |
| RLP-073-000005110 | to | RLP-073-000005110 |
| RLP-073-000005112 | to | RLP-073-000005112 |
| RLP-073-000005115 | to | RLP-073-000005121 |
| RLP-073-000005123 | to | RLP-073-000005127 |
| RLP-073-000005129 | to | RLP-073-000005130 |
| RLP-073-000005132 | to | RLP-073-000005135 |
| RLP-073-000005138 | to | RLP-073-000005145 |
| RLP-073-000005150 | to | RLP-073-000005150 |
| RLP-073-000005154 | to | RLP-073-000005154 |
| RLP-073-000005156 | to | RLP-073-000005158 |
| RLP-073-000005160 | to | RLP-073-000005160 |
| RLP-073-000005164 | to | RLP-073-000005165 |
| RLP-073-000005168 | to | RLP-073-000005169 |

| | | |
|---|---|---|
| RLP-073-000005171 | to | RLP-073-000005175 |
| RLP-073-000005177 | to | RLP-073-000005180 |
| RLP-073-000005182 | to | RLP-073-000005182 |
| RLP-073-000005184 | to | RLP-073-000005185 |
| RLP-073-000005188 | to | RLP-073-000005194 |
| RLP-073-000005196 | to | RLP-073-000005196 |
| RLP-073-000005200 | to | RLP-073-000005203 |
| RLP-073-000005205 | to | RLP-073-000005205 |
| RLP-073-000005207 | to | RLP-073-000005216 |
| RLP-073-000005218 | to | RLP-073-000005229 |
| RLP-073-000005231 | to | RLP-073-000005237 |
| RLP-073-000005239 | to | RLP-073-000005244 |
| RLP-073-000005247 | to | RLP-073-000005247 |
| RLP-073-000005249 | to | RLP-073-000005251 |
| RLP-073-000005253 | to | RLP-073-000005256 |
| RLP-073-000005259 | to | RLP-073-000005261 |
| RLP-073-000005263 | to | RLP-073-000005272 |
| RLP-073-000005276 | to | RLP-073-000005287 |
| RLP-073-000005289 | to | RLP-073-000005291 |
| RLP-073-000005293 | to | RLP-073-000005293 |
| RLP-073-000005295 | to | RLP-073-000005296 |
| RLP-073-000005298 | to | RLP-073-000005307 |
| RLP-073-000005309 | to | RLP-073-000005310 |
| RLP-073-000005313 | to | RLP-073-000005313 |
| RLP-073-000005315 | to | RLP-073-000005340 |
| RLP-073-000005342 | to | RLP-073-000005342 |
| RLP-073-000005345 | to | RLP-073-000005346 |
| RLP-073-000005348 | to | RLP-073-000005349 |
| RLP-073-000005351 | to | RLP-073-000005355 |
| RLP-073-000005357 | to | RLP-073-000005362 |
| RLP-073-000005365 | to | RLP-073-000005370 |
| RLP-073-000005372 | to | RLP-073-000005386 |
| RLP-073-000005390 | to | RLP-073-000005390 |
| RLP-073-000005392 | to | RLP-073-000005415 |
| RLP-073-000005421 | to | RLP-073-000005424 |
| RLP-073-000005426 | to | RLP-073-000005437 |
| RLP-073-000005439 | to | RLP-073-000005446 |
| RLP-073-000005449 | to | RLP-073-000005452 |
| RLP-073-000005455 | to | RLP-073-000005473 |
| RLP-073-000005478 | to | RLP-073-000005478 |
| RLP-073-000005480 | to | RLP-073-000005481 |
| RLP-073-000005483 | to | RLP-073-000005483 |
| RLP-073-000005485 | to | RLP-073-000005486 |
| RLP-073-000005488 | to | RLP-073-000005493 |

| | | |
|---|---|---|
| RLP-073-000005495 | to | RLP-073-000005495 |
| RLP-073-000005497 | to | RLP-073-000005498 |
| RLP-073-000005500 | to | RLP-073-000005504 |
| RLP-073-000005506 | to | RLP-073-000005516 |
| RLP-073-000005518 | to | RLP-073-000005522 |
| RLP-073-000005524 | to | RLP-073-000005527 |
| RLP-073-000005529 | to | RLP-073-000005534 |
| RLP-073-000005536 | to | RLP-073-000005553 |
| RLP-073-000005555 | to | RLP-073-000005566 |
| RLP-073-000005568 | to | RLP-073-000005568 |
| RLP-073-000005570 | to | RLP-073-000005582 |
| RLP-073-000005584 | to | RLP-073-000005589 |
| RLP-073-000005591 | to | RLP-073-000005595 |
| RLP-073-000005597 | to | RLP-073-000005599 |
| RLP-073-000005601 | to | RLP-073-000005613 |
| RLP-073-000005615 | to | RLP-073-000005617 |
| RLP-073-000005620 | to | RLP-073-000005620 |
| RLP-073-000005623 | to | RLP-073-000005639 |
| RLP-073-000005642 | to | RLP-073-000005643 |
| RLP-073-000005645 | to | RLP-073-000005656 |
| RLP-073-000005658 | to | RLP-073-000005684 |
| RLP-073-000005689 | to | RLP-073-000005692 |
| RLP-073-000005696 | to | RLP-073-000005701 |
| RLP-073-000005703 | to | RLP-073-000005704 |
| RLP-073-000005707 | to | RLP-073-000005707 |
| RLP-073-000005710 | to | RLP-073-000005710 |
| RLP-073-000005712 | to | RLP-073-000005717 |
| RLP-073-000005719 | to | RLP-073-000005719 |
| RLP-073-000005721 | to | RLP-073-000005728 |
| RLP-073-000005730 | to | RLP-073-000005736 |
| RLP-073-000005740 | to | RLP-073-000005742 |
| RLP-073-000005744 | to | RLP-073-000005745 |
| RLP-073-000005747 | to | RLP-073-000005753 |
| RLP-073-000005755 | to | RLP-073-000005756 |
| RLP-073-000005758 | to | RLP-073-000005761 |
| RLP-073-000005763 | to | RLP-073-000005763 |
| RLP-073-000005769 | to | RLP-073-000005771 |
| RLP-073-000005773 | to | RLP-073-000005774 |
| RLP-073-000005779 | to | RLP-073-000005779 |
| RLP-073-000005781 | to | RLP-073-000005781 |
| RLP-073-000005783 | to | RLP-073-000005783 |
| RLP-073-000005786 | to | RLP-073-000005786 |
| RLP-073-000005795 | to | RLP-073-000005796 |
| RLP-073-000005800 | to | RLP-073-000005800 |

| | | |
|---|---|---|
| RLP-073-000005802 | to | RLP-073-000005803 |
| RLP-073-000005807 | to | RLP-073-000005807 |
| RLP-073-000005809 | to | RLP-073-000005816 |
| RLP-073-000005818 | to | RLP-073-000005818 |
| RLP-073-000005822 | to | RLP-073-000005824 |
| RLP-073-000005826 | to | RLP-073-000005830 |
| RLP-073-000005832 | to | RLP-073-000005838 |
| RLP-073-000005840 | to | RLP-073-000005840 |
| RLP-073-000005843 | to | RLP-073-000005854 |
| RLP-073-000005857 | to | RLP-073-000005859 |
| RLP-073-000005861 | to | RLP-073-000005861 |
| RLP-073-000005864 | to | RLP-073-000005873 |
| RLP-073-000005875 | to | RLP-073-000005876 |
| RLP-073-000005878 | to | RLP-073-000005880 |
| RLP-073-000005882 | to | RLP-073-000005882 |
| RLP-073-000005884 | to | RLP-073-000005892 |
| RLP-073-000005895 | to | RLP-073-000005895 |
| RLP-073-000005899 | to | RLP-073-000005899 |
| RLP-073-000005901 | to | RLP-073-000005907 |
| RLP-073-000005909 | to | RLP-073-000005915 |
| RLP-073-000005918 | to | RLP-073-000005926 |
| RLP-073-000005928 | to | RLP-073-000005928 |
| RLP-073-000005933 | to | RLP-073-000005934 |
| RLP-073-000005936 | to | RLP-073-000005939 |
| RLP-073-000005941 | to | RLP-073-000005943 |
| RLP-073-000005945 | to | RLP-073-000005945 |
| RLP-073-000005949 | to | RLP-073-000005962 |
| RLP-073-000005964 | to | RLP-073-000005965 |
| RLP-073-000005968 | to | RLP-073-000005972 |
| RLP-073-000005974 | to | RLP-073-000005978 |
| RLP-073-000005980 | to | RLP-073-000005982 |
| RLP-073-000005986 | to | RLP-073-000005994 |
| RLP-073-000005996 | to | RLP-073-000005996 |
| RLP-073-000005998 | to | RLP-073-000006000 |
| RLP-073-000006006 | to | RLP-073-000006010 |
| RLP-073-000006013 | to | RLP-073-000006013 |
| RLP-073-000006016 | to | RLP-073-000006016 |
| RLP-073-000006022 | to | RLP-073-000006023 |
| RLP-073-000006025 | to | RLP-073-000006025 |
| RLP-073-000006027 | to | RLP-073-000006031 |
| RLP-073-000006035 | to | RLP-073-000006035 |
| RLP-073-000006038 | to | RLP-073-000006039 |
| RLP-073-000006041 | to | RLP-073-000006043 |
| RLP-073-000006045 | to | RLP-073-000006047 |

| | | |
|---|---|---|
| RLP-073-000006051 | to | RLP-073-000006051 |
| RLP-073-000006054 | to | RLP-073-000006058 |
| RLP-073-000006060 | to | RLP-073-000006061 |
| RLP-073-000006063 | to | RLP-073-000006068 |
| RLP-073-000006070 | to | RLP-073-000006072 |
| RLP-073-000006074 | to | RLP-073-000006074 |
| RLP-073-000006076 | to | RLP-073-000006079 |
| RLP-073-000006081 | to | RLP-073-000006083 |
| RLP-073-000006085 | to | RLP-073-000006085 |
| RLP-073-000006092 | to | RLP-073-000006094 |
| RLP-073-000006096 | to | RLP-073-000006096 |
| RLP-073-000006098 | to | RLP-073-000006098 |
| RLP-073-000006101 | to | RLP-073-000006107 |
| RLP-073-000006109 | to | RLP-073-000006111 |
| RLP-073-000006113 | to | RLP-073-000006113 |
| RLP-073-000006115 | to | RLP-073-000006117 |
| RLP-073-000006119 | to | RLP-073-000006125 |
| RLP-073-000006127 | to | RLP-073-000006127 |
| RLP-073-000006129 | to | RLP-073-000006132 |
| RLP-073-000006135 | to | RLP-073-000006135 |
| RLP-073-000006137 | to | RLP-073-000006137 |
| RLP-073-000006144 | to | RLP-073-000006145 |
| RLP-073-000006147 | to | RLP-073-000006147 |
| RLP-073-000006149 | to | RLP-073-000006149 |
| RLP-073-000006153 | to | RLP-073-000006168 |
| RLP-073-000006171 | to | RLP-073-000006172 |
| RLP-073-000006174 | to | RLP-073-000006174 |
| RLP-073-000006177 | to | RLP-073-000006178 |
| RLP-073-000006183 | to | RLP-073-000006184 |
| RLP-073-000006186 | to | RLP-073-000006186 |
| RLP-073-000006188 | to | RLP-073-000006188 |
| RLP-073-000006202 | to | RLP-073-000006203 |
| RLP-073-000006206 | to | RLP-073-000006206 |
| RLP-073-000006211 | to | RLP-073-000006213 |
| RLP-073-000006215 | to | RLP-073-000006215 |
| RLP-073-000006218 | to | RLP-073-000006237 |
| RLP-073-000006246 | to | RLP-073-000006254 |
| RLP-073-000006258 | to | RLP-073-000006260 |
| RLP-073-000006262 | to | RLP-073-000006268 |
| RLP-073-000006270 | to | RLP-073-000006272 |
| RLP-073-000006274 | to | RLP-073-000006274 |
| RLP-073-000006277 | to | RLP-073-000006279 |
| RLP-073-000006284 | to | RLP-073-000006286 |
| RLP-073-000006288 | to | RLP-073-000006296 |

| | | |
|---|---|---|
| RLP-073-000006298 | to | RLP-073-000006299 |
| RLP-073-000006302 | to | RLP-073-000006302 |
| RLP-073-000006304 | to | RLP-073-000006304 |
| RLP-073-000006307 | to | RLP-073-000006308 |
| RLP-073-000006310 | to | RLP-073-000006310 |
| RLP-073-000006313 | to | RLP-073-000006317 |
| RLP-073-000006320 | to | RLP-073-000006325 |
| RLP-073-000006327 | to | RLP-073-000006331 |
| RLP-073-000006333 | to | RLP-073-000006335 |
| RLP-073-000006337 | to | RLP-073-000006340 |
| RLP-073-000006342 | to | RLP-073-000006344 |
| RLP-073-000006346 | to | RLP-073-000006347 |
| RLP-073-000006349 | to | RLP-073-000006363 |
| RLP-073-000006365 | to | RLP-073-000006366 |
| RLP-073-000006368 | to | RLP-073-000006374 |
| RLP-073-000006377 | to | RLP-073-000006377 |
| RLP-073-000006379 | to | RLP-073-000006379 |
| RLP-073-000006381 | to | RLP-073-000006384 |
| RLP-073-000006390 | to | RLP-073-000006390 |
| RLP-073-000006393 | to | RLP-073-000006393 |
| RLP-073-000006395 | to | RLP-073-000006395 |
| RLP-073-000006400 | to | RLP-073-000006402 |
| RLP-073-000006407 | to | RLP-073-000006407 |
| RLP-073-000006409 | to | RLP-073-000006410 |
| RLP-073-000006412 | to | RLP-073-000006413 |
| RLP-073-000006415 | to | RLP-073-000006416 |
| RLP-073-000006418 | to | RLP-073-000006419 |
| RLP-073-000006421 | to | RLP-073-000006421 |
| RLP-073-000006425 | to | RLP-073-000006430 |
| RLP-073-000006433 | to | RLP-073-000006434 |
| RLP-073-000006437 | to | RLP-073-000006440 |
| RLP-073-000006442 | to | RLP-073-000006443 |
| RLP-073-000006446 | to | RLP-073-000006447 |
| RLP-073-000006449 | to | RLP-073-000006454 |
| RLP-073-000006456 | to | RLP-073-000006456 |
| RLP-073-000006458 | to | RLP-073-000006458 |
| RLP-073-000006460 | to | RLP-073-000006460 |
| RLP-073-000006462 | to | RLP-073-000006468 |
| RLP-073-000006472 | to | RLP-073-000006473 |
| RLP-073-000006475 | to | RLP-073-000006477 |
| RLP-073-000006480 | to | RLP-073-000006480 |
| RLP-073-000006482 | to | RLP-073-000006482 |
| RLP-073-000006486 | to | RLP-073-000006489 |
| RLP-073-000006491 | to | RLP-073-000006491 |

| | | |
|---|---|---|
| RLP-073-000006493 | to | RLP-073-000006493 |
| RLP-073-000006495 | to | RLP-073-000006501 |
| RLP-073-000006503 | to | RLP-073-000006506 |
| RLP-073-000006509 | to | RLP-073-000006509 |
| RLP-073-000006512 | to | RLP-073-000006513 |
| RLP-073-000006515 | to | RLP-073-000006515 |
| RLP-073-000006517 | to | RLP-073-000006523 |
| RLP-073-000006525 | to | RLP-073-000006526 |
| RLP-073-000006529 | to | RLP-073-000006529 |
| RLP-073-000006532 | to | RLP-073-000006532 |
| RLP-073-000006534 | to | RLP-073-000006534 |
| RLP-073-000006540 | to | RLP-073-000006541 |
| RLP-073-000006543 | to | RLP-073-000006545 |
| RLP-073-000006547 | to | RLP-073-000006551 |
| RLP-073-000006553 | to | RLP-073-000006560 |
| RLP-073-000006562 | to | RLP-073-000006569 |
| RLP-073-000006571 | to | RLP-073-000006571 |
| RLP-073-000006573 | to | RLP-073-000006574 |
| RLP-073-000006576 | to | RLP-073-000006582 |
| RLP-073-000006591 | to | RLP-073-000006591 |
| RLP-073-000006593 | to | RLP-073-000006598 |
| RLP-073-000006603 | to | RLP-073-000006603 |
| RLP-073-000006605 | to | RLP-073-000006606 |
| RLP-073-000006608 | to | RLP-073-000006608 |
| RLP-073-000006611 | to | RLP-073-000006611 |
| RLP-073-000006619 | to | RLP-073-000006620 |
| RLP-073-000006629 | to | RLP-073-000006632 |
| RLP-073-000006634 | to | RLP-073-000006638 |
| RLP-073-000006640 | to | RLP-073-000006641 |
| RLP-073-000006643 | to | RLP-073-000006645 |
| RLP-073-000006648 | to | RLP-073-000006650 |
| RLP-073-000006654 | to | RLP-073-000006655 |
| RLP-073-000006660 | to | RLP-073-000006662 |
| RLP-073-000006664 | to | RLP-073-000006664 |
| RLP-073-000006668 | to | RLP-073-000006668 |
| RLP-073-000006670 | to | RLP-073-000006671 |
| RLP-073-000006673 | to | RLP-073-000006676 |
| RLP-073-000006678 | to | RLP-073-000006678 |
| RLP-073-000006681 | to | RLP-073-000006684 |
| RLP-073-000006686 | to | RLP-073-000006688 |
| RLP-073-000006691 | to | RLP-073-000006702 |
| RLP-073-000006704 | to | RLP-073-000006704 |
| RLP-073-000006707 | to | RLP-073-000006710 |
| RLP-073-000006713 | to | RLP-073-000006713 |

| | | |
|---|---|---|
| RLP-073-000006716 | to | RLP-073-000006716 |
| RLP-073-000006719 | to | RLP-073-000006719 |
| RLP-073-000006727 | to | RLP-073-000006729 |
| RLP-073-000006740 | to | RLP-073-000006741 |
| RLP-073-000006752 | to | RLP-073-000006752 |
| RLP-073-000006754 | to | RLP-073-000006758 |
| RLP-073-000006762 | to | RLP-073-000006762 |
| RLP-073-000006765 | to | RLP-073-000006768 |
| RLP-073-000006770 | to | RLP-073-000006771 |
| RLP-073-000006773 | to | RLP-073-000006774 |
| RLP-073-000006776 | to | RLP-073-000006776 |
| RLP-073-000006778 | to | RLP-073-000006778 |
| RLP-073-000006781 | to | RLP-073-000006782 |
| RLP-073-000006784 | to | RLP-073-000006784 |
| RLP-073-000006787 | to | RLP-073-000006788 |
| RLP-073-000006798 | to | RLP-073-000006798 |
| RLP-073-000006800 | to | RLP-073-000006802 |
| RLP-073-000006807 | to | RLP-073-000006807 |
| RLP-073-000006810 | to | RLP-073-000006820 |
| RLP-073-000006822 | to | RLP-073-000006828 |
| RLP-073-000006831 | to | RLP-073-000006840 |
| RLP-073-000006842 | to | RLP-073-000006844 |
| RLP-073-000006846 | to | RLP-073-000006846 |
| RLP-073-000006851 | to | RLP-073-000006852 |
| RLP-073-000006854 | to | RLP-073-000006854 |
| RLP-073-000006858 | to | RLP-073-000006859 |
| RLP-073-000006861 | to | RLP-073-000006862 |
| RLP-073-000006868 | to | RLP-073-000006871 |
| RLP-073-000006875 | to | RLP-073-000006875 |
| RLP-073-000006877 | to | RLP-073-000006877 |
| RLP-073-000006881 | to | RLP-073-000006883 |
| RLP-073-000006885 | to | RLP-073-000006886 |
| RLP-073-000006888 | to | RLP-073-000006890 |
| RLP-073-000006892 | to | RLP-073-000006894 |
| RLP-073-000006903 | to | RLP-073-000006904 |
| RLP-073-000006906 | to | RLP-073-000006906 |
| RLP-073-000006916 | to | RLP-073-000006921 |
| RLP-073-000006926 | to | RLP-073-000006930 |
| RLP-073-000006934 | to | RLP-073-000006934 |
| RLP-073-000006937 | to | RLP-073-000006939 |
| RLP-073-000006942 | to | RLP-073-000006948 |
| RLP-073-000006950 | to | RLP-073-000006954 |
| RLP-073-000006956 | to | RLP-073-000006956 |
| RLP-073-000006959 | to | RLP-073-000006961 |

| | | |
|---|---|---|
| RLP-073-000006963 | to | RLP-073-000006970 |
| RLP-073-000006975 | to | RLP-073-000006975 |
| RLP-073-000006978 | to | RLP-073-000006982 |
| RLP-073-000006984 | to | RLP-073-000006988 |
| RLP-073-000006990 | to | RLP-073-000006998 |
| RLP-073-000007001 | to | RLP-073-000007005 |
| RLP-073-000007007 | to | RLP-073-000007011 |
| RLP-073-000007023 | to | RLP-073-000007024 |
| RLP-073-000007026 | to | RLP-073-000007038 |
| RLP-073-000007041 | to | RLP-073-000007041 |
| RLP-073-000007046 | to | RLP-073-000007047 |
| RLP-073-000007054 | to | RLP-073-000007055 |
| RLP-073-000007057 | to | RLP-073-000007066 |
| RLP-073-000007072 | to | RLP-073-000007072 |
| RLP-073-000007074 | to | RLP-073-000007074 |
| RLP-073-000007076 | to | RLP-073-000007077 |
| RLP-073-000007081 | to | RLP-073-000007084 |
| RLP-073-000007087 | to | RLP-073-000007088 |
| RLP-073-000007090 | to | RLP-073-000007091 |
| RLP-073-000007094 | to | RLP-073-000007094 |
| RLP-073-000007100 | to | RLP-073-000007113 |
| RLP-073-000007115 | to | RLP-073-000007115 |
| RLP-073-000007120 | to | RLP-073-000007124 |
| RLP-073-000007126 | to | RLP-073-000007126 |
| RLP-073-000007128 | to | RLP-073-000007145 |
| RLP-073-000007147 | to | RLP-073-000007155 |
| RLP-073-000007157 | to | RLP-073-000007157 |
| RLP-073-000007159 | to | RLP-073-000007177 |
| RLP-073-000007179 | to | RLP-073-000007183 |
| RLP-073-000007187 | to | RLP-073-000007190 |
| RLP-073-000007194 | to | RLP-073-000007198 |
| RLP-073-000007200 | to | RLP-073-000007202 |
| RLP-073-000007204 | to | RLP-073-000007204 |
| RLP-073-000007209 | to | RLP-073-000007211 |
| RLP-073-000007213 | to | RLP-073-000007217 |
| RLP-073-000007219 | to | RLP-073-000007221 |
| RLP-073-000007223 | to | RLP-073-000007226 |
| RLP-073-000007228 | to | RLP-073-000007229 |
| RLP-073-000007232 | to | RLP-073-000007233 |
| RLP-073-000007235 | to | RLP-073-000007235 |
| RLP-073-000007240 | to | RLP-073-000007241 |
| RLP-073-000007243 | to | RLP-073-000007248 |
| RLP-073-000007250 | to | RLP-073-000007251 |
| RLP-073-000007253 | to | RLP-073-000007256 |

| | | |
|---|---|---|
| RLP-073-000007260 | to | RLP-073-000007260 |
| RLP-073-000007264 | to | RLP-073-000007264 |
| RLP-073-000007267 | to | RLP-073-000007270 |
| RLP-073-000007272 | to | RLP-073-000007273 |
| RLP-073-000007275 | to | RLP-073-000007275 |
| RLP-073-000007277 | to | RLP-073-000007290 |
| RLP-073-000007293 | to | RLP-073-000007297 |
| RLP-073-000007299 | to | RLP-073-000007300 |
| RLP-073-000007305 | to | RLP-073-000007305 |
| RLP-073-000007308 | to | RLP-073-000007308 |
| RLP-073-000007310 | to | RLP-073-000007310 |
| RLP-073-000007312 | to | RLP-073-000007312 |
| RLP-073-000007314 | to | RLP-073-000007314 |
| RLP-073-000007317 | to | RLP-073-000007318 |
| RLP-073-000007320 | to | RLP-073-000007325 |
| RLP-073-000007328 | to | RLP-073-000007332 |
| RLP-073-000007334 | to | RLP-073-000007335 |
| RLP-073-000007337 | to | RLP-073-000007339 |
| RLP-073-000007343 | to | RLP-073-000007343 |
| RLP-073-000007345 | to | RLP-073-000007346 |
| RLP-073-000007348 | to | RLP-073-000007356 |
| RLP-073-000007359 | to | RLP-073-000007382 |
| RLP-073-000007384 | to | RLP-073-000007398 |
| RLP-073-000007400 | to | RLP-073-000007401 |
| RLP-073-000007407 | to | RLP-073-000007408 |
| RLP-073-000007410 | to | RLP-073-000007412 |
| RLP-073-000007414 | to | RLP-073-000007418 |
| RLP-073-000007420 | to | RLP-073-000007421 |
| RLP-073-000007423 | to | RLP-073-000007425 |
| RLP-073-000007429 | to | RLP-073-000007432 |
| RLP-073-000007434 | to | RLP-073-000007450 |
| RLP-073-000007452 | to | RLP-073-000007453 |
| RLP-073-000007456 | to | RLP-073-000007457 |
| RLP-073-000007459 | to | RLP-073-000007460 |
| RLP-073-000007462 | to | RLP-073-000007463 |
| RLP-073-000007465 | to | RLP-073-000007468 |
| RLP-073-000007470 | to | RLP-073-000007471 |
| RLP-073-000007474 | to | RLP-073-000007478 |
| RLP-073-000007481 | to | RLP-073-000007481 |
| RLP-073-000007486 | to | RLP-073-000007487 |
| RLP-073-000007492 | to | RLP-073-000007495 |
| RLP-073-000007497 | to | RLP-073-000007498 |
| RLP-073-000007501 | to | RLP-073-000007501 |
| RLP-073-000007503 | to | RLP-073-000007504 |

| | | |
|---|---|---|
| RLP-073-000007507 | to | RLP-073-000007511 |
| RLP-073-000007514 | to | RLP-073-000007516 |
| RLP-073-000007518 | to | RLP-073-000007525 |
| RLP-073-000007527 | to | RLP-073-000007535 |
| RLP-073-000007537 | to | RLP-073-000007539 |
| RLP-073-000007541 | to | RLP-073-000007544 |
| RLP-073-000007546 | to | RLP-073-000007546 |
| RLP-073-000007549 | to | RLP-073-000007549 |
| RLP-073-000007551 | to | RLP-073-000007551 |
| RLP-073-000007553 | to | RLP-073-000007553 |
| RLP-073-000007555 | to | RLP-073-000007560 |
| RLP-073-000007562 | to | RLP-073-000007564 |
| RLP-073-000007566 | to | RLP-073-000007566 |
| RLP-073-000007568 | to | RLP-073-000007568 |
| RLP-073-000007571 | to | RLP-073-000007571 |
| RLP-073-000007573 | to | RLP-073-000007573 |
| RLP-073-000007575 | to | RLP-073-000007575 |
| RLP-073-000007577 | to | RLP-073-000007581 |
| RLP-073-000007583 | to | RLP-073-000007585 |
| RLP-073-000007590 | to | RLP-073-000007590 |
| RLP-073-000007595 | to | RLP-073-000007595 |
| RLP-073-000007597 | to | RLP-073-000007598 |
| RLP-073-000007600 | to | RLP-073-000007600 |
| RLP-073-000007602 | to | RLP-073-000007602 |
| RLP-073-000007606 | to | RLP-073-000007609 |
| RLP-073-000007611 | to | RLP-073-000007614 |
| RLP-073-000007617 | to | RLP-073-000007620 |
| RLP-073-000007622 | to | RLP-073-000007630 |
| RLP-073-000007632 | to | RLP-073-000007634 |
| RLP-073-000007636 | to | RLP-073-000007638 |
| RLP-073-000007640 | to | RLP-073-000007640 |
| RLP-073-000007642 | to | RLP-073-000007643 |
| RLP-073-000007647 | to | RLP-073-000007648 |
| RLP-073-000007650 | to | RLP-073-000007651 |
| RLP-073-000007654 | to | RLP-073-000007657 |
| RLP-073-000007665 | to | RLP-073-000007666 |
| RLP-073-000007668 | to | RLP-073-000007668 |
| RLP-073-000007671 | to | RLP-073-000007671 |
| RLP-073-000007673 | to | RLP-073-000007684 |
| RLP-073-000007688 | to | RLP-073-000007693 |
| RLP-073-000007695 | to | RLP-073-000007723 |
| RLP-073-000007726 | to | RLP-073-000007739 |
| RLP-073-000007741 | to | RLP-073-000007741 |
| RLP-073-000007744 | to | RLP-073-000007768 |

| | | |
|---|---|---|
| RLP-073-000007775 | to | RLP-073-000007775 |
| RLP-073-000007779 | to | RLP-073-000007781 |
| RLP-073-000007784 | to | RLP-073-000007785 |
| RLP-073-000007788 | to | RLP-073-000007797 |
| RLP-073-000007799 | to | RLP-073-000007803 |
| RLP-073-000007807 | to | RLP-073-000007808 |
| RLP-073-000007810 | to | RLP-073-000007815 |
| RLP-073-000007817 | to | RLP-073-000007822 |
| RLP-073-000007824 | to | RLP-073-000007834 |
| RLP-073-000007836 | to | RLP-073-000007840 |
| RLP-073-000007842 | to | RLP-073-000007842 |
| RLP-073-000007844 | to | RLP-073-000007850 |
| RLP-073-000007852 | to | RLP-073-000007852 |
| RLP-073-000007854 | to | RLP-073-000007861 |
| RLP-073-000007863 | to | RLP-073-000007863 |
| RLP-073-000007865 | to | RLP-073-000007871 |
| RLP-073-000007873 | to | RLP-073-000007894 |
| RLP-073-000007896 | to | RLP-073-000007909 |
| RLP-073-000007912 | to | RLP-073-000007912 |
| RLP-073-000007915 | to | RLP-073-000007915 |
| RLP-073-000007918 | to | RLP-073-000007918 |
| RLP-073-000007920 | to | RLP-073-000007920 |
| RLP-073-000007922 | to | RLP-073-000007922 |
| RLP-073-000007924 | to | RLP-073-000007932 |
| RLP-073-000007934 | to | RLP-073-000007934 |
| RLP-073-000007937 | to | RLP-073-000007945 |
| RLP-073-000007948 | to | RLP-073-000007948 |
| RLP-073-000007950 | to | RLP-073-000007981 |
| RLP-073-000007984 | to | RLP-073-000007998 |
| RLP-073-000008003 | to | RLP-073-000008004 |
| RLP-073-000008006 | to | RLP-073-000008007 |
| RLP-073-000008009 | to | RLP-073-000008019 |
| RLP-073-000008021 | to | RLP-073-000008022 |
| RLP-073-000008024 | to | RLP-073-000008028 |
| RLP-073-000008030 | to | RLP-073-000008030 |
| RLP-073-000008032 | to | RLP-073-000008033 |
| RLP-073-000008036 | to | RLP-073-000008044 |
| RLP-073-000008047 | to | RLP-073-000008049 |
| RLP-073-000008051 | to | RLP-073-000008068 |
| RLP-073-000008070 | to | RLP-073-000008092 |
| RLP-073-000008094 | to | RLP-073-000008094 |
| RLP-073-000008096 | to | RLP-073-000008099 |
| RLP-073-000008101 | to | RLP-073-000008128 |
| RLP-073-000008131 | to | RLP-073-000008131 |

| | | |
|---|---|---|
| RLP-073-000008133 | to | RLP-073-000008143 |
| RLP-073-000008149 | to | RLP-073-000008149 |
| RLP-073-000008152 | to | RLP-073-000008153 |
| RLP-073-000008157 | to | RLP-073-000008160 |
| RLP-073-000008165 | to | RLP-073-000008166 |
| RLP-073-000008168 | to | RLP-073-000008169 |
| RLP-073-000008171 | to | RLP-073-000008171 |
| RLP-073-000008174 | to | RLP-073-000008174 |
| RLP-073-000008176 | to | RLP-073-000008176 |
| RLP-073-000008178 | to | RLP-073-000008180 |
| RLP-073-000008182 | to | RLP-073-000008184 |
| RLP-073-000008186 | to | RLP-073-000008186 |
| RLP-073-000008189 | to | RLP-073-000008211 |
| RLP-073-000008213 | to | RLP-073-000008215 |
| RLP-073-000008217 | to | RLP-073-000008218 |
| RLP-073-000008220 | to | RLP-073-000008221 |
| RLP-073-000008223 | to | RLP-073-000008226 |
| RLP-073-000008230 | to | RLP-073-000008241 |
| RLP-073-000008243 | to | RLP-073-000008245 |
| RLP-073-000008247 | to | RLP-073-000008254 |
| RLP-073-000008258 | to | RLP-073-000008262 |
| RLP-073-000008264 | to | RLP-073-000008265 |
| RLP-073-000008267 | to | RLP-073-000008275 |
| RLP-073-000008277 | to | RLP-073-000008277 |
| RLP-073-000008284 | to | RLP-073-000008284 |
| RLP-073-000008287 | to | RLP-073-000008295 |
| RLP-073-000008299 | to | RLP-073-000008308 |
| RLP-073-000008311 | to | RLP-073-000008324 |
| RLP-073-000008327 | to | RLP-073-000008361 |
| RLP-073-000008366 | to | RLP-073-000008371 |
| RLP-073-000008375 | to | RLP-073-000008377 |
| RLP-073-000008379 | to | RLP-073-000008381 |
| RLP-073-000008384 | to | RLP-073-000008384 |
| RLP-073-000008390 | to | RLP-073-000008390 |
| RLP-073-000008392 | to | RLP-073-000008398 |
| RLP-073-000008400 | to | RLP-073-000008402 |
| RLP-073-000008404 | to | RLP-073-000008405 |
| RLP-073-000008407 | to | RLP-073-000008409 |
| RLP-073-000008411 | to | RLP-073-000008412 |
| RLP-073-000008415 | to | RLP-073-000008417 |
| RLP-073-000008419 | to | RLP-073-000008420 |
| RLP-073-000008422 | to | RLP-073-000008423 |
| RLP-073-000008426 | to | RLP-073-000008427 |
| RLP-073-000008431 | to | RLP-073-000008438 |

| | | |
|---|---|---|
| RLP-073-000008440 | to | RLP-073-000008441 |
| RLP-073-000008444 | to | RLP-073-000008450 |
| RLP-073-000008452 | to | RLP-073-000008452 |
| RLP-073-000008454 | to | RLP-073-000008454 |
| RLP-073-000008456 | to | RLP-073-000008459 |
| RLP-073-000008461 | to | RLP-073-000008474 |
| RLP-073-000008476 | to | RLP-073-000008476 |
| RLP-073-000008478 | to | RLP-073-000008496 |
| RLP-073-000008501 | to | RLP-073-000008514 |
| RLP-073-000008516 | to | RLP-073-000008526 |
| RLP-073-000008528 | to | RLP-073-000008528 |
| RLP-073-000008530 | to | RLP-073-000008531 |
| RLP-073-000008533 | to | RLP-073-000008533 |
| RLP-073-000008535 | to | RLP-073-000008536 |
| RLP-073-000008538 | to | RLP-073-000008540 |
| RLP-073-000008542 | to | RLP-073-000008542 |
| RLP-073-000008544 | to | RLP-073-000008548 |
| RLP-073-000008550 | to | RLP-073-000008553 |
| RLP-073-000008557 | to | RLP-073-000008559 |
| RLP-073-000008561 | to | RLP-073-000008571 |
| RLP-073-000008573 | to | RLP-073-000008573 |
| RLP-073-000008575 | to | RLP-073-000008576 |
| RLP-073-000008578 | to | RLP-073-000008580 |
| RLP-073-000008585 | to | RLP-073-000008588 |
| RLP-073-000008591 | to | RLP-073-000008598 |
| RLP-073-000008600 | to | RLP-073-000008606 |
| RLP-073-000008609 | to | RLP-073-000008609 |
| RLP-073-000008611 | to | RLP-073-000008611 |
| RLP-073-000008613 | to | RLP-073-000008616 |
| RLP-073-000008619 | to | RLP-073-000008625 |
| RLP-073-000008627 | to | RLP-073-000008630 |
| RLP-073-000008633 | to | RLP-073-000008633 |
| RLP-073-000008635 | to | RLP-073-000008637 |
| RLP-073-000008639 | to | RLP-073-000008639 |
| RLP-073-000008643 | to | RLP-073-000008643 |
| RLP-073-000008645 | to | RLP-073-000008651 |
| RLP-073-000008653 | to | RLP-073-000008655 |
| RLP-073-000008657 | to | RLP-073-000008659 |
| RLP-073-000008661 | to | RLP-073-000008662 |
| RLP-073-000008664 | to | RLP-073-000008664 |
| RLP-073-000008667 | to | RLP-073-000008668 |
| RLP-073-000008670 | to | RLP-073-000008670 |
| RLP-073-000008675 | to | RLP-073-000008677 |
| RLP-073-000008680 | to | RLP-073-000008681 |

| | | |
|---|---|---|
| RLP-073-000008683 | to | RLP-073-000008685 |
| RLP-073-000008689 | to | RLP-073-000008694 |
| RLP-073-000008696 | to | RLP-073-000008696 |
| RLP-073-000008699 | to | RLP-073-000008735 |
| RLP-073-000008738 | to | RLP-073-000008740 |
| RLP-073-000008742 | to | RLP-073-000008750 |
| RLP-073-000008752 | to | RLP-073-000008764 |
| RLP-073-000008766 | to | RLP-073-000008769 |
| RLP-073-000008771 | to | RLP-073-000008771 |
| RLP-073-000008773 | to | RLP-073-000008773 |
| RLP-073-000008775 | to | RLP-073-000008777 |
| RLP-073-000008779 | to | RLP-073-000008779 |
| RLP-073-000008782 | to | RLP-073-000008783 |
| RLP-073-000008787 | to | RLP-073-000008792 |
| RLP-073-000008796 | to | RLP-073-000008798 |
| RLP-073-000008805 | to | RLP-073-000008805 |
| RLP-073-000008807 | to | RLP-073-000008811 |
| RLP-073-000008813 | to | RLP-073-000008816 |
| RLP-073-000008818 | to | RLP-073-000008819 |
| RLP-073-000008821 | to | RLP-073-000008821 |
| RLP-073-000008823 | to | RLP-073-000008825 |
| RLP-073-000008828 | to | RLP-073-000008850 |
| RLP-073-000008852 | to | RLP-073-000008853 |
| RLP-073-000008856 | to | RLP-073-000008856 |
| RLP-073-000008858 | to | RLP-073-000008858 |
| RLP-073-000008867 | to | RLP-073-000008873 |
| RLP-073-000008876 | to | RLP-073-000008879 |
| RLP-073-000008881 | to | RLP-073-000008881 |
| RLP-073-000008885 | to | RLP-073-000008885 |
| RLP-073-000008888 | to | RLP-073-000008888 |
| RLP-073-000008890 | to | RLP-073-000008891 |
| RLP-073-000008896 | to | RLP-073-000008896 |
| RLP-073-000008923 | to | RLP-073-000008923 |
| RLP-073-000008928 | to | RLP-073-000008931 |
| RLP-073-000008933 | to | RLP-073-000008933 |
| RLP-073-000008935 | to | RLP-073-000008937 |
| RLP-073-000008939 | to | RLP-073-000008947 |
| RLP-073-000008949 | to | RLP-073-000008950 |
| RLP-073-000008955 | to | RLP-073-000008955 |
| RLP-073-000008963 | to | RLP-073-000008969 |
| RLP-073-000008972 | to | RLP-073-000008973 |
| RLP-073-000008975 | to | RLP-073-000008976 |
| RLP-073-000008979 | to | RLP-073-000008980 |
| RLP-073-000008982 | to | RLP-073-000008986 |

| | | |
|---|---|---|
| RLP-073-000008988 | to | RLP-073-000008988 |
| RLP-073-000008991 | to | RLP-073-000008994 |
| RLP-073-000008996 | to | RLP-073-000008996 |
| RLP-073-000009001 | to | RLP-073-000009001 |
| RLP-073-000009008 | to | RLP-073-000009009 |
| RLP-073-000009012 | to | RLP-073-000009012 |
| RLP-073-000009014 | to | RLP-073-000009016 |
| RLP-073-000009018 | to | RLP-073-000009018 |
| RLP-073-000009024 | to | RLP-073-000009025 |
| RLP-073-000009029 | to | RLP-073-000009029 |
| RLP-073-000009031 | to | RLP-073-000009034 |
| RLP-073-000009036 | to | RLP-073-000009047 |
| RLP-073-000009050 | to | RLP-073-000009050 |
| RLP-073-000009052 | to | RLP-073-000009052 |
| RLP-073-000009054 | to | RLP-073-000009054 |
| RLP-073-000009057 | to | RLP-073-000009060 |
| RLP-073-000009062 | to | RLP-073-000009069 |
| RLP-073-000009071 | to | RLP-073-000009071 |
| RLP-073-000009074 | to | RLP-073-000009076 |
| RLP-073-000009082 | to | RLP-073-000009082 |
| RLP-073-000009084 | to | RLP-073-000009084 |
| RLP-073-000009086 | to | RLP-073-000009088 |
| RLP-073-000009090 | to | RLP-073-000009091 |
| RLP-073-000009093 | to | RLP-073-000009093 |
| RLP-073-000009095 | to | RLP-073-000009095 |
| RLP-073-000009097 | to | RLP-073-000009097 |
| RLP-073-000009099 | to | RLP-073-000009103 |
| RLP-073-000009105 | to | RLP-073-000009106 |
| RLP-073-000009109 | to | RLP-073-000009124 |
| RLP-073-000009126 | to | RLP-073-000009127 |
| RLP-073-000009129 | to | RLP-073-000009133 |
| RLP-073-000009135 | to | RLP-073-000009136 |
| RLP-073-000009138 | to | RLP-073-000009138 |
| RLP-073-000009140 | to | RLP-073-000009140 |
| RLP-073-000009142 | to | RLP-073-000009149 |
| RLP-073-000009155 | to | RLP-073-000009155 |
| RLP-073-000009162 | to | RLP-073-000009162 |
| RLP-073-000009165 | to | RLP-073-000009165 |
| RLP-073-000009168 | to | RLP-073-000009168 |
| RLP-073-000009170 | to | RLP-073-000009170 |
| RLP-073-000009172 | to | RLP-073-000009173 |
| RLP-073-000009176 | to | RLP-073-000009177 |
| RLP-073-000009180 | to | RLP-073-000009180 |
| RLP-073-000009182 | to | RLP-073-000009183 |

| | | |
|---|---|---|
| RLP-073-000009187 | to | RLP-073-000009187 |
| RLP-073-000009189 | to | RLP-073-000009189 |
| RLP-073-000009191 | to | RLP-073-000009196 |
| RLP-073-000009198 | to | RLP-073-000009201 |
| RLP-073-000009203 | to | RLP-073-000009210 |
| RLP-073-000009212 | to | RLP-073-000009214 |
| RLP-073-000009217 | to | RLP-073-000009219 |
| RLP-073-000009221 | to | RLP-073-000009221 |
| RLP-073-000009223 | to | RLP-073-000009225 |
| RLP-073-000009228 | to | RLP-073-000009228 |
| RLP-073-000009230 | to | RLP-073-000009230 |
| RLP-073-000009232 | to | RLP-073-000009232 |
| RLP-073-000009234 | to | RLP-073-000009235 |
| RLP-073-000009237 | to | RLP-073-000009237 |
| RLP-073-000009240 | to | RLP-073-000009252 |
| RLP-073-000009254 | to | RLP-073-000009257 |
| RLP-073-000009259 | to | RLP-073-000009279 |
| RLP-073-000009281 | to | RLP-073-000009285 |
| RLP-073-000009287 | to | RLP-073-000009290 |
| RLP-073-000009292 | to | RLP-073-000009298 |
| RLP-073-000009300 | to | RLP-073-000009302 |
| RLP-073-000009304 | to | RLP-073-000009308 |
| RLP-073-000009314 | to | RLP-073-000009315 |
| RLP-073-000009317 | to | RLP-073-000009317 |
| RLP-073-000009320 | to | RLP-073-000009322 |
| RLP-073-000009324 | to | RLP-073-000009328 |
| RLP-073-000009331 | to | RLP-073-000009337 |
| RLP-073-000009339 | to | RLP-073-000009341 |
| RLP-073-000009343 | to | RLP-073-000009343 |
| RLP-073-000009345 | to | RLP-073-000009345 |
| RLP-073-000009347 | to | RLP-073-000009347 |
| RLP-073-000009349 | to | RLP-073-000009354 |
| RLP-073-000009356 | to | RLP-073-000009357 |
| RLP-073-000009360 | to | RLP-073-000009365 |
| RLP-073-000009367 | to | RLP-073-000009369 |
| RLP-073-000009371 | to | RLP-073-000009371 |
| RLP-073-000009374 | to | RLP-073-000009375 |
| RLP-073-000009378 | to | RLP-073-000009379 |
| RLP-073-000009382 | to | RLP-073-000009386 |
| RLP-073-000009388 | to | RLP-073-000009390 |
| RLP-073-000009393 | to | RLP-073-000009396 |
| RLP-073-000009401 | to | RLP-073-000009401 |
| RLP-073-000009403 | to | RLP-073-000009409 |
| RLP-073-000009411 | to | RLP-073-000009422 |

| | | |
|---|---|---|
| RLP-073-000009425 | to | RLP-073-000009430 |
| RLP-073-000009432 | to | RLP-073-000009432 |
| RLP-073-000009434 | to | RLP-073-000009438 |
| RLP-073-000009441 | to | RLP-073-000009441 |
| RLP-073-000009444 | to | RLP-073-000009483 |
| RLP-073-000009485 | to | RLP-073-000009488 |
| RLP-073-000009490 | to | RLP-073-000009497 |
| RLP-073-000009505 | to | RLP-073-000009517 |
| RLP-073-000009519 | to | RLP-073-000009526 |
| RLP-073-000009532 | to | RLP-073-000009567 |
| RLP-073-000009569 | to | RLP-073-000009573 |
| RLP-073-000009575 | to | RLP-073-000009590 |
| RLP-073-000009592 | to | RLP-073-000009592 |
| RLP-073-000009594 | to | RLP-073-000009599 |
| RLP-073-000009602 | to | RLP-073-000009603 |
| RLP-073-000009605 | to | RLP-073-000009611 |
| RLP-073-000009614 | to | RLP-073-000009652 |
| RLP-073-000009654 | to | RLP-073-000009655 |
| RLP-073-000009657 | to | RLP-073-000009678 |
| RLP-073-000009680 | to | RLP-073-000009683 |
| RLP-073-000009685 | to | RLP-073-000009693 |
| RLP-073-000009696 | to | RLP-073-000009706 |
| RLP-073-000009708 | to | RLP-073-000009708 |
| RLP-073-000009710 | to | RLP-073-000009766 |
| RLP-073-000009768 | to | RLP-073-000009773 |
| RLP-073-000009775 | to | RLP-073-000009794 |
| RLP-073-000009796 | to | RLP-073-000009796 |
| RLP-073-000009798 | to | RLP-073-000009798 |
| RLP-073-000009800 | to | RLP-073-000009802 |
| RLP-073-000009806 | to | RLP-073-000009806 |
| RLP-073-000009809 | to | RLP-073-000009863 |
| RLP-073-000009865 | to | RLP-073-000009870 |
| RLP-073-000009883 | to | RLP-073-000009905 |
| RLP-073-000009907 | to | RLP-073-000009907 |
| RLP-073-000009911 | to | RLP-073-000009915 |
| RLP-073-000009917 | to | RLP-073-000009917 |
| RLP-073-000009920 | to | RLP-073-000009967 |
| RLP-073-000009971 | to | RLP-073-000009977 |
| RLP-073-000009979 | to | RLP-073-000009986 |
| RLP-073-000009988 | to | RLP-073-000010006 |
| RLP-073-000010010 | to | RLP-073-000010033 |
| RLP-073-000010037 | to | RLP-073-000010038 |
| RLP-073-000010040 | to | RLP-073-000010043 |
| RLP-073-000010045 | to | RLP-073-000010071 |

| | | |
|---|---|---|
| RLP-073-000010073 | to | RLP-073-000010080 |
| RLP-073-000010082 | to | RLP-073-000010082 |
| RLP-073-000010084 | to | RLP-073-000010084 |
| RLP-073-000010086 | to | RLP-073-000010088 |
| RLP-073-000010090 | to | RLP-073-000010107 |
| RLP-073-000010109 | to | RLP-073-000010110 |
| RLP-073-000010112 | to | RLP-073-000010121 |
| RLP-073-000010123 | to | RLP-073-000010125 |
| RLP-073-000010128 | to | RLP-073-000010136 |
| RLP-073-000010139 | to | RLP-073-000010179 |
| RLP-073-000010183 | to | RLP-073-000010203 |
| RLP-073-000010209 | to | RLP-073-000010231 |
| RLP-073-000010235 | to | RLP-073-000010246 |
| RLP-073-000010249 | to | RLP-073-000010256 |
| RLP-073-000010264 | to | RLP-073-000010276 |
| RLP-073-000010279 | to | RLP-073-000010279 |
| RLP-073-000010281 | to | RLP-073-000010290 |
| RLP-073-000010294 | to | RLP-073-000010294 |
| RLP-073-000010296 | to | RLP-073-000010296 |
| RLP-073-000010298 | to | RLP-073-000010298 |
| RLP-073-000010300 | to | RLP-073-000010300 |
| RLP-073-000010302 | to | RLP-073-000010304 |
| RLP-073-000010311 | to | RLP-073-000010311 |
| RLP-073-000010314 | to | RLP-073-000010314 |
| RLP-073-000010316 | to | RLP-073-000010316 |
| RLP-073-000010318 | to | RLP-073-000010319 |
| RLP-073-000010322 | to | RLP-073-000010322 |
| RLP-073-000010324 | to | RLP-073-000010324 |
| RLP-073-000010326 | to | RLP-073-000010328 |
| RLP-073-000010330 | to | RLP-073-000010333 |
| RLP-073-000010335 | to | RLP-073-000010339 |
| RLP-073-000010341 | to | RLP-073-000010342 |
| RLP-073-000010345 | to | RLP-073-000010347 |
| RLP-073-000010349 | to | RLP-073-000010349 |
| RLP-073-000010355 | to | RLP-073-000010357 |
| RLP-073-000010359 | to | RLP-073-000010360 |
| RLP-073-000010362 | to | RLP-073-000010362 |
| RLP-073-000010365 | to | RLP-073-000010365 |
| RLP-073-000010367 | to | RLP-073-000010371 |
| RLP-073-000010374 | to | RLP-073-000010374 |
| RLP-073-000010376 | to | RLP-073-000010387 |
| RLP-073-000010391 | to | RLP-073-000010395 |
| RLP-073-000010397 | to | RLP-073-000010416 |
| RLP-073-000010418 | to | RLP-073-000010418 |

| | | |
|---|---|---|
| RLP-073-000010420 | to | RLP-073-000010427 |
| RLP-073-000010429 | to | RLP-073-000010439 |
| RLP-073-000010441 | to | RLP-073-000010465 |
| RLP-073-000010467 | to | RLP-073-000010467 |
| RLP-073-000010470 | to | RLP-073-000010470 |
| RLP-073-000010472 | to | RLP-073-000010473 |
| RLP-073-000010475 | to | RLP-073-000010477 |
| RLP-073-000010483 | to | RLP-073-000010483 |
| RLP-073-000010486 | to | RLP-073-000010487 |
| RLP-073-000010489 | to | RLP-073-000010489 |
| RLP-073-000010491 | to | RLP-073-000010492 |
| RLP-073-000010494 | to | RLP-073-000010494 |
| RLP-073-000010496 | to | RLP-073-000010497 |
| RLP-073-000010500 | to | RLP-073-000010500 |
| RLP-073-000010502 | to | RLP-073-000010505 |
| RLP-073-000010507 | to | RLP-073-000010524 |
| RLP-073-000010526 | to | RLP-073-000010542 |
| RLP-073-000010546 | to | RLP-073-000010551 |
| RLP-073-000010555 | to | RLP-073-000010575 |
| RLP-073-000010579 | to | RLP-073-000010605 |
| RLP-073-000010607 | to | RLP-073-000010608 |
| RLP-073-000010610 | to | RLP-073-000010610 |
| RLP-073-000010612 | to | RLP-073-000010613 |
| RLP-073-000010617 | to | RLP-073-000010618 |
| RLP-073-000010621 | to | RLP-073-000010641 |
| RLP-073-000010643 | to | RLP-073-000010657 |
| RLP-073-000010660 | to | RLP-073-000010678 |
| RLP-073-000010680 | to | RLP-073-000010688 |
| RLP-073-000010690 | to | RLP-073-000010691 |
| RLP-073-000010694 | to | RLP-073-000010700 |
| RLP-073-000010702 | to | RLP-073-000010717 |
| RLP-073-000010719 | to | RLP-073-000010740 |
| RLP-073-000010742 | to | RLP-073-000010769 |
| RLP-073-000010772 | to | RLP-073-000010773 |
| RLP-073-000010775 | to | RLP-073-000010775 |
| RLP-073-000010777 | to | RLP-073-000010787 |
| RLP-073-000010792 | to | RLP-073-000010801 |
| RLP-073-000010803 | to | RLP-073-000010836 |
| RLP-073-000010838 | to | RLP-073-000010846 |
| RLP-073-000010848 | to | RLP-073-000010848 |
| RLP-073-000010850 | to | RLP-073-000010852 |
| RLP-073-000010854 | to | RLP-073-000010857 |
| RLP-073-000010859 | to | RLP-073-000010859 |
| RLP-073-000010863 | to | RLP-073-000010879 |

| | | |
|---|---|---|
| RLP-073-000010881 | to | RLP-073-000010918 |
| RLP-073-000010921 | to | RLP-073-000010923 |
| RLP-073-000010925 | to | RLP-073-000010927 |
| RLP-073-000010932 | to | RLP-073-000010933 |
| RLP-073-000010935 | to | RLP-073-000010937 |
| RLP-073-000010939 | to | RLP-073-000010940 |
| RLP-073-000010942 | to | RLP-073-000010943 |
| RLP-073-000010945 | to | RLP-073-000010968 |
| RLP-073-000010970 | to | RLP-073-000010975 |
| RLP-073-000010977 | to | RLP-073-000010980 |
| RLP-073-000010982 | to | RLP-073-000010996 |
| RLP-073-000010998 | to | RLP-073-000011002 |
| RLP-073-000011007 | to | RLP-073-000011011 |
| RLP-073-000011013 | to | RLP-073-000011017 |
| RLP-073-000011019 | to | RLP-073-000011020 |
| RLP-073-000011022 | to | RLP-073-000011022 |
| RLP-073-000011029 | to | RLP-073-000011032 |
| RLP-073-000011034 | to | RLP-073-000011038 |
| RLP-073-000011040 | to | RLP-073-000011046 |
| RLP-073-000011048 | to | RLP-073-000011048 |
| RLP-073-000011051 | to | RLP-073-000011055 |
| RLP-073-000011057 | to | RLP-073-000011091 |
| RLP-073-000011095 | to | RLP-073-000011097 |
| RLP-073-000011099 | to | RLP-073-000011122 |
| RLP-073-000011124 | to | RLP-073-000011150 |
| RLP-073-000011153 | to | RLP-073-000011153 |
| RLP-073-000011155 | to | RLP-073-000011157 |
| RLP-073-000011159 | to | RLP-073-000011162 |
| RLP-073-000011164 | to | RLP-073-000011166 |
| RLP-073-000011168 | to | RLP-073-000011182 |
| RLP-073-000011184 | to | RLP-073-000011184 |
| RLP-073-000011186 | to | RLP-073-000011187 |
| RLP-073-000011189 | to | RLP-073-000011202 |
| RLP-073-000011204 | to | RLP-073-000011232 |
| RLP-073-000011234 | to | RLP-073-000011286 |
| RLP-073-000011288 | to | RLP-073-000011292 |
| RLP-073-000011299 | to | RLP-073-000011299 |
| RLP-073-000011301 | to | RLP-073-000011315 |
| RLP-073-000011318 | to | RLP-073-000011338 |
| RLP-073-000011346 | to | RLP-073-000011346 |
| RLP-073-000011351 | to | RLP-073-000011351 |
| RLP-073-000011356 | to | RLP-073-000011375 |
| RLP-073-000011377 | to | RLP-073-000011426 |
| RLP-073-000011428 | to | RLP-073-000011437 |

| | | |
|---|---|---|
| RLP-073-000011439 | to | RLP-073-000011448 |
| RLP-073-000011450 | to | RLP-073-000011468 |
| RLP-073-000011470 | to | RLP-073-000011477 |
| RLP-073-000011480 | to | RLP-073-000011511 |
| RLP-073-000011514 | to | RLP-073-000011515 |
| RLP-073-000011517 | to | RLP-073-000011526 |
| RLP-073-000011528 | to | RLP-073-000011531 |
| RLP-073-000011539 | to | RLP-073-000011540 |
| RLP-073-000011543 | to | RLP-073-000011544 |
| RLP-073-000011546 | to | RLP-073-000011546 |
| RLP-073-000011549 | to | RLP-073-000011549 |
| RLP-073-000011551 | to | RLP-073-000011551 |
| RLP-073-000011555 | to | RLP-073-000011555 |
| RLP-073-000011557 | to | RLP-073-000011557 |
| RLP-073-000011559 | to | RLP-073-000011560 |
| RLP-073-000011562 | to | RLP-073-000011562 |
| RLP-073-000011564 | to | RLP-073-000011564 |
| RLP-073-000011567 | to | RLP-073-000011567 |
| RLP-073-000011570 | to | RLP-073-000011570 |
| RLP-073-000011572 | to | RLP-073-000011572 |
| RLP-073-000011574 | to | RLP-073-000011574 |
| RLP-073-000011582 | to | RLP-073-000011582 |
| RLP-073-000011586 | to | RLP-073-000011606 |
| RLP-073-000011608 | to | RLP-073-000011615 |
| RLP-073-000011618 | to | RLP-073-000011619 |
| RLP-073-000011622 | to | RLP-073-000011630 |
| RLP-073-000011633 | to | RLP-073-000011638 |
| RLP-073-000011640 | to | RLP-073-000011641 |
| RLP-073-000011644 | to | RLP-073-000011644 |
| RLP-073-000011646 | to | RLP-073-000011646 |
| RLP-073-000011648 | to | RLP-073-000011654 |
| RLP-073-000011659 | to | RLP-073-000011665 |
| RLP-073-000011668 | to | RLP-073-000011668 |
| RLP-073-000011670 | to | RLP-073-000011671 |
| RLP-073-000011674 | to | RLP-073-000011674 |
| RLP-073-000011676 | to | RLP-073-000011684 |
| RLP-073-000011686 | to | RLP-073-000011725 |
| RLP-073-000011727 | to | RLP-073-000011731 |
| RLP-073-000011737 | to | RLP-073-000011737 |
| RLP-073-000011739 | to | RLP-073-000011739 |
| RLP-073-000011741 | to | RLP-073-000011745 |
| RLP-073-000011747 | to | RLP-073-000011749 |
| RLP-073-000011751 | to | RLP-073-000011753 |
| RLP-073-000011755 | to | RLP-073-000011757 |

| | | |
|---|---|---|
| RLP-073-000011759 | to | RLP-073-000011783 |
| RLP-073-000011785 | to | RLP-073-000011815 |
| RLP-073-000011817 | to | RLP-073-000011819 |
| RLP-073-000011821 | to | RLP-073-000011825 |
| RLP-073-000011827 | to | RLP-073-000011849 |
| RLP-073-000011851 | to | RLP-073-000011857 |
| RLP-073-000011859 | to | RLP-073-000011859 |
| RLP-073-000011861 | to | RLP-073-000011862 |
| RLP-073-000011865 | to | RLP-073-000011868 |
| RLP-073-000011870 | to | RLP-073-000011880 |
| RLP-073-000011883 | to | RLP-073-000011884 |
| RLP-073-000011886 | to | RLP-073-000011892 |
| RLP-073-000011894 | to | RLP-073-000011896 |
| RLP-073-000011902 | to | RLP-073-000011903 |
| RLP-073-000011905 | to | RLP-073-000011905 |
| RLP-073-000011921 | to | RLP-073-000011922 |
| RLP-073-000011924 | to | RLP-073-000011926 |
| RLP-073-000011928 | to | RLP-073-000011929 |
| RLP-073-000011931 | to | RLP-073-000011932 |
| RLP-073-000011935 | to | RLP-073-000011935 |
| RLP-073-000011938 | to | RLP-073-000011938 |
| RLP-073-000011940 | to | RLP-073-000011940 |
| RLP-073-000011951 | to | RLP-073-000011953 |
| RLP-073-000011955 | to | RLP-073-000011964 |
| RLP-073-000011966 | to | RLP-073-000011994 |
| RLP-073-000011996 | to | RLP-073-000011996 |
| RLP-073-000011999 | to | RLP-073-000012000 |
| RLP-073-000012008 | to | RLP-073-000012008 |
| RLP-073-000012010 | to | RLP-073-000012010 |
| RLP-073-000012012 | to | RLP-073-000012015 |
| RLP-073-000012017 | to | RLP-073-000012024 |
| RLP-073-000012026 | to | RLP-073-000012035 |
| RLP-073-000012038 | to | RLP-073-000012043 |
| RLP-073-000012045 | to | RLP-073-000012055 |
| RLP-073-000012057 | to | RLP-073-000012058 |
| RLP-073-000012061 | to | RLP-073-000012063 |
| RLP-073-000012071 | to | RLP-073-000012072 |
| RLP-073-000012074 | to | RLP-073-000012075 |
| RLP-073-000012077 | to | RLP-073-000012085 |
| RLP-073-000012087 | to | RLP-073-000012107 |
| RLP-073-000012110 | to | RLP-073-000012110 |
| RLP-073-000012113 | to | RLP-073-000012114 |
| RLP-073-000012116 | to | RLP-073-000012116 |
| RLP-073-000012119 | to | RLP-073-000012121 |

| | | |
|---|---|---|
| RLP-073-000012124 | to | RLP-073-000012124 |
| RLP-073-000012131 | to | RLP-073-000012132 |
| RLP-073-000012134 | to | RLP-073-000012134 |
| RLP-073-000012150 | to | RLP-073-000012150 |
| RLP-073-000012152 | to | RLP-073-000012158 |
| RLP-073-000012160 | to | RLP-073-000012163 |
| RLP-073-000012165 | to | RLP-073-000012166 |
| RLP-073-000012169 | to | RLP-073-000012170 |
| RLP-073-000012173 | to | RLP-073-000012177 |
| RLP-073-000012179 | to | RLP-073-000012246 |
| RLP-073-000012248 | to | RLP-073-000012248 |
| RLP-073-000012250 | to | RLP-073-000012250 |
| RLP-073-000012262 | to | RLP-073-000012262 |
| RLP-073-000012264 | to | RLP-073-000012264 |
| RLP-073-000012272 | to | RLP-073-000012272 |
| RLP-073-000012276 | to | RLP-073-000012276 |
| RLP-073-000012280 | to | RLP-073-000012335 |
| RLP-073-000012338 | to | RLP-073-000012338 |
| RLP-073-000012340 | to | RLP-073-000012343 |
| RLP-073-000012345 | to | RLP-073-000012354 |
| RLP-073-000012356 | to | RLP-073-000012383 |
| RLP-073-000012385 | to | RLP-073-000012385 |
| RLP-073-000012387 | to | RLP-073-000012393 |
| RLP-073-000012395 | to | RLP-073-000012444 |
| RLP-073-000012446 | to | RLP-073-000012451 |
| RLP-073-000012453 | to | RLP-073-000012478 |
| RLP-073-000012480 | to | RLP-073-000012488 |
| RLP-073-000012490 | to | RLP-073-000012494 |
| RLP-073-000012496 | to | RLP-073-000012502 |
| RLP-073-000012505 | to | RLP-073-000012535 |
| RLP-073-000012539 | to | RLP-073-000012570 |
| RLP-073-000012573 | to | RLP-073-000012573 |
| RLP-073-000012575 | to | RLP-073-000012576 |
| RLP-073-000012579 | to | RLP-073-000012579 |
| RLP-073-000012581 | to | RLP-073-000012582 |
| RLP-073-000012584 | to | RLP-073-000012602 |
| RLP-073-000012608 | to | RLP-073-000012608 |
| RLP-073-000012618 | to | RLP-073-000012621 |
| RLP-073-000012627 | to | RLP-073-000012629 |
| RLP-073-000012631 | to | RLP-073-000012631 |
| RLP-073-000012634 | to | RLP-073-000012637 |
| RLP-073-000012640 | to | RLP-073-000012640 |
| RLP-073-000012642 | to | RLP-073-000012667 |
| RLP-073-000012669 | to | RLP-073-000012670 |

| | | |
|---|---|---|
| RLP-073-000012674 | to | RLP-073-000012679 |
| RLP-073-000012682 | to | RLP-073-000012682 |
| RLP-073-000012684 | to | RLP-073-000012699 |
| RLP-073-000012702 | to | RLP-073-000012702 |
| RLP-073-000012705 | to | RLP-073-000012706 |
| RLP-073-000012708 | to | RLP-073-000012712 |
| RLP-073-000012714 | to | RLP-073-000012715 |
| RLP-073-000012718 | to | RLP-073-000012719 |
| RLP-073-000012721 | to | RLP-073-000012730 |
| RLP-073-000012732 | to | RLP-073-000012738 |
| RLP-073-000012745 | to | RLP-073-000012748 |
| RLP-073-000012750 | to | RLP-073-000012751 |
| RLP-073-000012754 | to | RLP-073-000012754 |
| RLP-073-000012756 | to | RLP-073-000012757 |
| RLP-073-000012759 | to | RLP-073-000012759 |
| RLP-073-000012761 | to | RLP-073-000012761 |
| RLP-073-000012772 | to | RLP-073-000012773 |
| RLP-073-000012782 | to | RLP-073-000012782 |
| RLP-073-000012792 | to | RLP-073-000012797 |
| RLP-073-000012799 | to | RLP-073-000012799 |
| RLP-073-000012801 | to | RLP-073-000012810 |
| RLP-073-000012817 | to | RLP-073-000012837 |
| RLP-073-000012839 | to | RLP-073-000012877 |
| RLP-073-000012883 | to | RLP-073-000012885 |
| RLP-073-000012890 | to | RLP-073-000012895 |
| RLP-073-000012897 | to | RLP-073-000012908 |
| RLP-073-000012910 | to | RLP-073-000012921 |
| RLP-073-000012923 | to | RLP-073-000012932 |
| RLP-073-000012935 | to | RLP-073-000012936 |
| RLP-073-000012938 | to | RLP-073-000012939 |
| RLP-073-000012942 | to | RLP-073-000012961 |
| RLP-073-000012963 | to | RLP-073-000012971 |
| RLP-073-000012973 | to | RLP-073-000012978 |
| RLP-073-000012981 | to | RLP-073-000012986 |
| RLP-073-000012989 | to | RLP-073-000012995 |
| RLP-073-000012999 | to | RLP-073-000013000 |
| RLP-073-000013004 | to | RLP-073-000013004 |
| RLP-073-000013009 | to | RLP-073-000013011 |
| RLP-073-000013014 | to | RLP-073-000013022 |
| RLP-073-000013027 | to | RLP-073-000013028 |
| RLP-073-000013030 | to | RLP-073-000013030 |
| RLP-073-000013032 | to | RLP-073-000013032 |
| RLP-073-000013034 | to | RLP-073-000013044 |
| RLP-073-000013047 | to | RLP-073-000013055 |

| | | |
|---|---|---|
| RLP-073-000013057 | to | RLP-073-000013058 |
| RLP-073-000013060 | to | RLP-073-000013060 |
| RLP-073-000013067 | to | RLP-073-000013069 |
| RLP-073-000013071 | to | RLP-073-000013071 |
| RLP-073-000013077 | to | RLP-073-000013077 |
| RLP-073-000013079 | to | RLP-073-000013083 |
| RLP-073-000013087 | to | RLP-073-000013095 |
| RLP-073-000013097 | to | RLP-073-000013097 |
| RLP-073-000013100 | to | RLP-073-000013100 |
| RLP-073-000013103 | to | RLP-073-000013103 |
| RLP-073-000013105 | to | RLP-073-000013122 |
| RLP-073-000013125 | to | RLP-073-000013125 |
| RLP-073-000013129 | to | RLP-073-000013132 |
| RLP-073-000013135 | to | RLP-073-000013138 |
| RLP-073-000013140 | to | RLP-073-000013141 |
| RLP-073-000013144 | to | RLP-073-000013144 |
| RLP-073-000013149 | to | RLP-073-000013149 |
| RLP-073-000013154 | to | RLP-073-000013161 |
| RLP-073-000013163 | to | RLP-073-000013170 |
| RLP-073-000013174 | to | RLP-073-000013175 |
| RLP-073-000013181 | to | RLP-073-000013182 |
| RLP-073-000013184 | to | RLP-073-000013184 |
| RLP-073-000013187 | to | RLP-073-000013188 |
| RLP-073-000013190 | to | RLP-073-000013191 |
| RLP-073-000013195 | to | RLP-073-000013196 |
| RLP-073-000013198 | to | RLP-073-000013204 |
| RLP-073-000013206 | to | RLP-073-000013227 |
| RLP-073-000013229 | to | RLP-073-000013231 |
| RLP-073-000013236 | to | RLP-073-000013240 |
| RLP-073-000013243 | to | RLP-073-000013243 |
| RLP-073-000013246 | to | RLP-073-000013265 |
| RLP-073-000013268 | to | RLP-073-000013270 |
| RLP-073-000013274 | to | RLP-073-000013285 |
| RLP-073-000013287 | to | RLP-073-000013302 |
| RLP-073-000013304 | to | RLP-073-000013315 |
| RLP-073-000013318 | to | RLP-073-000013321 |
| RLP-073-000013323 | to | RLP-073-000013325 |
| RLP-073-000013328 | to | RLP-073-000013328 |
| RLP-073-000013336 | to | RLP-073-000013336 |
| RLP-073-000013338 | to | RLP-073-000013352 |
| RLP-073-000013354 | to | RLP-073-000013354 |
| RLP-073-000013361 | to | RLP-073-000013371 |
| RLP-073-000013375 | to | RLP-073-000013391 |
| RLP-073-000013393 | to | RLP-073-000013398 |

| | | |
|---|---|---|
| RLP-073-000013400 | to | RLP-073-000013400 |
| RLP-073-000013402 | to | RLP-073-000013404 |
| RLP-073-000013407 | to | RLP-073-000013425 |
| RLP-073-000013427 | to | RLP-073-000013429 |
| RLP-073-000013431 | to | RLP-073-000013433 |
| RLP-073-000013435 | to | RLP-073-000013436 |
| RLP-073-000013438 | to | RLP-073-000013438 |
| RLP-073-000013444 | to | RLP-073-000013447 |
| RLP-073-000013449 | to | RLP-073-000013450 |
| RLP-073-000013453 | to | RLP-073-000013453 |
| RLP-073-000013455 | to | RLP-073-000013456 |
| RLP-073-000013463 | to | RLP-073-000013473 |
| RLP-073-000013477 | to | RLP-073-000013486 |
| RLP-073-000013491 | to | RLP-073-000013491 |
| RLP-073-000013496 | to | RLP-073-000013506 |
| RLP-073-000013516 | to | RLP-073-000013520 |
| RLP-073-000013522 | to | RLP-073-000013524 |
| RLP-073-000013526 | to | RLP-073-000013527 |
| RLP-073-000013530 | to | RLP-073-000013530 |
| RLP-073-000013536 | to | RLP-073-000013555 |
| RLP-073-000013558 | to | RLP-073-000013559 |
| RLP-073-000013561 | to | RLP-073-000013563 |
| RLP-073-000013565 | to | RLP-073-000013566 |
| RLP-073-000013568 | to | RLP-073-000013580 |
| RLP-073-000013586 | to | RLP-073-000013603 |
| RLP-073-000013607 | to | RLP-073-000013615 |
| RLP-073-000013619 | to | RLP-073-000013629 |
| RLP-073-000013644 | to | RLP-073-000013646 |
| RLP-073-000013650 | to | RLP-073-000013654 |
| RLP-073-000013661 | to | RLP-073-000013663 |
| RLP-073-000013665 | to | RLP-073-000013665 |
| RLP-073-000013669 | to | RLP-073-000013671 |
| RLP-073-000013677 | to | RLP-073-000013690 |
| RLP-073-000013692 | to | RLP-073-000013700 |
| RLP-073-000013702 | to | RLP-073-000013711 |
| RLP-073-000013713 | to | RLP-073-000013719 |
| RLP-073-000013721 | to | RLP-073-000013721 |
| RLP-073-000013723 | to | RLP-073-000013723 |
| RLP-073-000013725 | to | RLP-073-000013725 |
| RLP-073-000013731 | to | RLP-073-000013741 |
| RLP-073-000013743 | to | RLP-073-000013745 |
| RLP-073-000013747 | to | RLP-073-000013747 |
| RLP-073-000013749 | to | RLP-073-000013752 |
| RLP-073-000013754 | to | RLP-073-000013756 |

| | | |
|---|---|---|
| RLP-073-000013758 | to | RLP-073-000013774 |
| RLP-073-000013777 | to | RLP-073-000013783 |
| RLP-073-000013785 | to | RLP-073-000013785 |
| RLP-073-000013787 | to | RLP-073-000013790 |
| RLP-073-000013792 | to | RLP-073-000013793 |
| RLP-073-000013795 | to | RLP-073-000013795 |
| RLP-073-000013797 | to | RLP-073-000013799 |
| RLP-073-000013802 | to | RLP-073-000013802 |
| RLP-073-000013804 | to | RLP-073-000013810 |
| RLP-073-000013814 | to | RLP-073-000013822 |
| RLP-073-000013829 | to | RLP-073-000013840 |
| RLP-073-000013842 | to | RLP-073-000013846 |
| RLP-073-000013848 | to | RLP-073-000013848 |
| RLP-073-000013850 | to | RLP-073-000013853 |
| RLP-073-000013855 | to | RLP-073-000013862 |
| RLP-073-000013868 | to | RLP-073-000013868 |
| RLP-073-000013870 | to | RLP-073-000013870 |
| RLP-073-000013874 | to | RLP-073-000013874 |
| RLP-073-000013877 | to | RLP-073-000013880 |
| RLP-073-000013883 | to | RLP-073-000013895 |
| RLP-073-000013899 | to | RLP-073-000013900 |
| RLP-073-000013902 | to | RLP-073-000013903 |
| RLP-073-000013905 | to | RLP-073-000013908 |
| RLP-073-000013910 | to | RLP-073-000013912 |
| RLP-073-000013916 | to | RLP-073-000013919 |
| RLP-073-000013922 | to | RLP-073-000013922 |
| RLP-073-000013924 | to | RLP-073-000013924 |
| RLP-073-000013926 | to | RLP-073-000013927 |
| RLP-073-000013929 | to | RLP-073-000013929 |
| RLP-073-000013931 | to | RLP-073-000013934 |
| RLP-073-000013936 | to | RLP-073-000013956 |
| RLP-073-000013958 | to | RLP-073-000013960 |
| RLP-073-000013962 | to | RLP-073-000013967 |
| RLP-073-000013969 | to | RLP-073-000013979 |
| RLP-073-000013982 | to | RLP-073-000013998 |
| RLP-073-000014000 | to | RLP-073-000014003 |
| RLP-073-000014006 | to | RLP-073-000014010 |
| RLP-073-000014012 | to | RLP-073-000014012 |
| RLP-073-000014014 | to | RLP-073-000014014 |
| RLP-073-000014016 | to | RLP-073-000014016 |
| RLP-073-000014019 | to | RLP-073-000014040 |
| RLP-073-000014042 | to | RLP-073-000014042 |
| RLP-073-000014044 | to | RLP-073-000014045 |
| RLP-073-000014047 | to | RLP-073-000014047 |

| | | |
|---|---|---|
| RLP-073-000014049 | to | RLP-073-000014049 |
| RLP-073-000014052 | to | RLP-073-000014055 |
| RLP-073-000014058 | to | RLP-073-000014071 |
| RLP-073-000014075 | to | RLP-073-000014075 |
| RLP-073-000014079 | to | RLP-073-000014079 |
| RLP-073-000014081 | to | RLP-073-000014097 |
| RLP-073-000014099 | to | RLP-073-000014100 |
| RLP-073-000014102 | to | RLP-073-000014106 |
| RLP-073-000014108 | to | RLP-073-000014111 |
| RLP-073-000014114 | to | RLP-073-000014115 |
| RLP-073-000014117 | to | RLP-073-000014118 |
| RLP-073-000014124 | to | RLP-073-000014130 |
| RLP-073-000014132 | to | RLP-073-000014132 |
| RLP-073-000014136 | to | RLP-073-000014139 |
| RLP-073-000014143 | to | RLP-073-000014144 |
| RLP-073-000014147 | to | RLP-073-000014147 |
| RLP-073-000014149 | to | RLP-073-000014153 |
| RLP-073-000014160 | to | RLP-073-000014166 |
| RLP-073-000014168 | to | RLP-073-000014169 |
| RLP-073-000014171 | to | RLP-073-000014171 |
| RLP-073-000014173 | to | RLP-073-000014173 |
| RLP-073-000014175 | to | RLP-073-000014175 |
| RLP-073-000014177 | to | RLP-073-000014177 |
| RLP-073-000014180 | to | RLP-073-000014180 |
| RLP-073-000014182 | to | RLP-073-000014192 |
| RLP-073-000014194 | to | RLP-073-000014199 |
| RLP-073-000014201 | to | RLP-073-000014203 |
| RLP-073-000014205 | to | RLP-073-000014208 |
| RLP-073-000014212 | to | RLP-073-000014215 |
| RLP-073-000014217 | to | RLP-073-000014218 |
| RLP-073-000014221 | to | RLP-073-000014222 |
| RLP-073-000014227 | to | RLP-073-000014230 |
| RLP-073-000014232 | to | RLP-073-000014234 |
| RLP-073-000014236 | to | RLP-073-000014238 |
| RLP-073-000014243 | to | RLP-073-000014243 |
| RLP-073-000014245 | to | RLP-073-000014265 |
| RLP-073-000014269 | to | RLP-073-000014274 |
| RLP-073-000014276 | to | RLP-073-000014277 |
| RLP-073-000014280 | to | RLP-073-000014296 |
| RLP-073-000014298 | to | RLP-073-000014315 |
| RLP-073-000014317 | to | RLP-073-000014327 |
| RLP-073-000014329 | to | RLP-073-000014333 |
| RLP-073-000014339 | to | RLP-073-000014348 |
| RLP-073-000014350 | to | RLP-073-000014354 |

| RLP-073-000014356 | to | RLP-073-000014370 |
|---|---|---|
| RLP-073-000014373 | to | RLP-073-000014376 |
| RLP-073-000014378 | to | RLP-073-000014378 |
| RLP-073-000014380 | to | RLP-073-000014380 |
| RLP-073-000014383 | to | RLP-073-000014409 |
| RLP-073-000014413 | to | RLP-073-000014418 |
| RLP-073-000014420 | to | RLP-073-000014428 |
| RLP-073-000014432 | to | RLP-073-000014432 |
| RLP-073-000014436 | to | RLP-073-000014437 |
| RLP-073-000014442 | to | RLP-073-000014443 |
| RLP-073-000014445 | to | RLP-073-000014445 |
| RLP-073-000014447 | to | RLP-073-000014447 |
| RLP-073-000014450 | to | RLP-073-000014450 |
| RLP-073-000014454 | to | RLP-073-000014454 |
| RLP-073-000014456 | to | RLP-073-000014487 |
| RLP-073-000014490 | to | RLP-073-000014493 |
| RLP-073-000014496 | to | RLP-073-000014496 |
| RLP-073-000014498 | to | RLP-073-000014498 |
| RLP-073-000014500 | to | RLP-073-000014502 |
| RLP-073-000014504 | to | RLP-073-000014504 |
| RLP-073-000014506 | to | RLP-073-000014507 |
| RLP-073-000014511 | to | RLP-073-000014524 |
| RLP-073-000014526 | to | RLP-073-000014527 |
| RLP-073-000014529 | to | RLP-073-000014539 |
| RLP-073-000014542 | to | RLP-073-000014545 |
| RLP-073-000014548 | to | RLP-073-000014550 |
| RLP-073-000014552 | to | RLP-073-000014558 |
| RLP-073-000014563 | to | RLP-073-000014568 |
| RLP-073-000014571 | to | RLP-073-000014571 |
| RLP-073-000014573 | to | RLP-073-000014573 |
| RLP-073-000014575 | to | RLP-073-000014581 |
| RLP-073-000014583 | to | RLP-073-000014587 |
| RLP-073-000014589 | to | RLP-073-000014591 |
| RLP-073-000014593 | to | RLP-073-000014598 |
| RLP-073-000014600 | to | RLP-073-000014607 |
| RLP-073-000014609 | to | RLP-073-000014612 |
| RLP-073-000014614 | to | RLP-073-000014614 |
| RLP-073-000014618 | to | RLP-073-000014618 |
| RLP-073-000014622 | to | RLP-073-000014622 |
| RLP-073-000014625 | to | RLP-073-000014625 |
| RLP-073-000014627 | to | RLP-073-000014630 |
| RLP-073-000014632 | to | RLP-073-000014632 |
| RLP-073-000014634 | to | RLP-073-000014641 |
| RLP-073-000014643 | to | RLP-073-000014643 |

| | | |
|---|---|---|
| RLP-073-000014646 | to | RLP-073-000014648 |
| RLP-073-000014650 | to | RLP-073-000014650 |
| RLP-073-000014652 | to | RLP-073-000014661 |
| RLP-073-000014663 | to | RLP-073-000014663 |
| RLP-073-000014665 | to | RLP-073-000014667 |
| RLP-073-000014669 | to | RLP-073-000014672 |
| RLP-073-000014674 | to | RLP-073-000014684 |
| RLP-073-000014686 | to | RLP-073-000014692 |
| RLP-073-000014694 | to | RLP-073-000014695 |
| RLP-073-000014698 | to | RLP-073-000014701 |
| RLP-073-000014708 | to | RLP-073-000014713 |
| RLP-073-000014716 | to | RLP-073-000014718 |
| RLP-073-000014720 | to | RLP-073-000014721 |
| RLP-073-000014723 | to | RLP-073-000014723 |
| RLP-073-000014730 | to | RLP-073-000014730 |
| RLP-073-000014735 | to | RLP-073-000014735 |
| RLP-073-000014737 | to | RLP-073-000014739 |
| RLP-073-000014745 | to | RLP-073-000014745 |
| RLP-073-000014747 | to | RLP-073-000014747 |
| RLP-073-000014750 | to | RLP-073-000014750 |
| RLP-073-000014753 | to | RLP-073-000014760 |
| RLP-073-000014764 | to | RLP-073-000014767 |
| RLP-073-000014769 | to | RLP-073-000014775 |
| RLP-073-000014780 | to | RLP-073-000014784 |
| RLP-073-000014786 | to | RLP-073-000014791 |
| RLP-073-000014793 | to | RLP-073-000014795 |
| RLP-073-000014797 | to | RLP-073-000014797 |
| RLP-073-000014801 | to | RLP-073-000014803 |
| RLP-073-000014805 | to | RLP-073-000014808 |
| RLP-073-000014811 | to | RLP-073-000014812 |
| RLP-073-000014814 | to | RLP-073-000014815 |
| RLP-073-000014819 | to | RLP-073-000014821 |
| RLP-073-000014823 | to | RLP-073-000014833 |
| RLP-073-000014835 | to | RLP-073-000014836 |
| RLP-073-000014838 | to | RLP-073-000014840 |
| RLP-073-000014843 | to | RLP-073-000014853 |
| RLP-073-000014855 | to | RLP-073-000014868 |
| RLP-073-000014870 | to | RLP-073-000014870 |
| RLP-073-000014873 | to | RLP-073-000014880 |
| RLP-073-000014883 | to | RLP-073-000014888 |
| RLP-073-000014891 | to | RLP-073-000014892 |
| RLP-073-000014894 | to | RLP-073-000014894 |
| RLP-073-000014900 | to | RLP-073-000014901 |
| RLP-073-000014910 | to | RLP-073-000014913 |

48

| | | |
|---|---|---|
| RLP-073-000014920 | to | RLP-073-000014920 |
| RLP-073-000014922 | to | RLP-073-000014924 |
| RLP-073-000014928 | to | RLP-073-000014935 |
| RLP-073-000014937 | to | RLP-073-000014940 |
| RLP-073-000014942 | to | RLP-073-000014944 |
| RLP-073-000014946 | to | RLP-073-000014946 |
| RLP-073-000014948 | to | RLP-073-000014951 |
| RLP-073-000014953 | to | RLP-073-000014954 |
| RLP-073-000014957 | to | RLP-073-000014958 |
| RLP-073-000014966 | to | RLP-073-000014970 |
| RLP-073-000014973 | to | RLP-073-000014973 |
| RLP-073-000014975 | to | RLP-073-000014975 |
| RLP-073-000014979 | to | RLP-073-000014979 |
| RLP-073-000014981 | to | RLP-073-000014981 |
| RLP-073-000014984 | to | RLP-073-000014984 |
| RLP-073-000014989 | to | RLP-073-000014991 |
| RLP-073-000014993 | to | RLP-073-000014995 |
| RLP-073-000014998 | to | RLP-073-000014999 |
| RLP-073-000015001 | to | RLP-073-000015003 |
| RLP-073-000015005 | to | RLP-073-000015016 |
| RLP-073-000015018 | to | RLP-073-000015020 |
| RLP-073-000015024 | to | RLP-073-000015026 |
| RLP-073-000015032 | to | RLP-073-000015037 |
| RLP-073-000015039 | to | RLP-073-000015039 |
| RLP-073-000015044 | to | RLP-073-000015047 |
| RLP-073-000015049 | to | RLP-073-000015051 |
| RLP-073-000015053 | to | RLP-073-000015054 |
| RLP-073-000015057 | to | RLP-073-000015062 |
| RLP-073-000015065 | to | RLP-073-000015070 |
| RLP-073-000015072 | to | RLP-073-000015077 |
| RLP-073-000015079 | to | RLP-073-000015082 |
| RLP-073-000015091 | to | RLP-073-000015092 |
| RLP-073-000015095 | to | RLP-073-000015103 |
| RLP-073-000015105 | to | RLP-073-000015107 |
| RLP-073-000015109 | to | RLP-073-000015110 |
| RLP-073-000015112 | to | RLP-073-000015113 |
| RLP-073-000015117 | to | RLP-073-000015122 |
| RLP-073-000015124 | to | RLP-073-000015124 |
| RLP-073-000015127 | to | RLP-073-000015127 |
| RLP-073-000015133 | to | RLP-073-000015134 |
| RLP-073-000015138 | to | RLP-073-000015138 |
| RLP-073-000015140 | to | RLP-073-000015141 |
| RLP-073-000015143 | to | RLP-073-000015152 |
| RLP-073-000015155 | to | RLP-073-000015162 |

| | | |
|---|---|---|
| RLP-073-000015164 | to | RLP-073-000015170 |
| RLP-073-000015172 | to | RLP-073-000015172 |
| RLP-073-000015179 | to | RLP-073-000015180 |
| RLP-073-000015184 | to | RLP-073-000015185 |
| RLP-073-000015191 | to | RLP-073-000015192 |
| RLP-073-000015194 | to | RLP-073-000015194 |
| RLP-073-000015196 | to | RLP-073-000015198 |
| RLP-073-000015203 | to | RLP-073-000015206 |
| RLP-073-000015208 | to | RLP-073-000015214 |
| RLP-073-000015216 | to | RLP-073-000015220 |
| RLP-073-000015222 | to | RLP-073-000015223 |
| RLP-073-000015225 | to | RLP-073-000015240 |
| RLP-073-000015242 | to | RLP-073-000015244 |
| RLP-073-000015247 | to | RLP-073-000015250 |
| RLP-073-000015252 | to | RLP-073-000015255 |
| RLP-073-000015257 | to | RLP-073-000015257 |
| RLP-073-000015260 | to | RLP-073-000015262 |
| RLP-073-000015265 | to | RLP-073-000015282 |
| RLP-073-000015284 | to | RLP-073-000015286 |
| RLP-073-000015289 | to | RLP-073-000015289 |
| RLP-073-000015295 | to | RLP-073-000015297 |
| RLP-073-000015299 | to | RLP-073-000015301 |
| RLP-073-000015304 | to | RLP-073-000015304 |
| RLP-073-000015315 | to | RLP-073-000015318 |
| RLP-073-000015321 | to | RLP-073-000015321 |
| RLP-073-000015323 | to | RLP-073-000015323 |
| RLP-073-000015325 | to | RLP-073-000015334 |
| RLP-073-000015336 | to | RLP-073-000015336 |
| RLP-073-000015339 | to | RLP-073-000015339 |
| RLP-073-000015342 | to | RLP-073-000015350 |
| RLP-073-000015357 | to | RLP-073-000015358 |
| RLP-073-000015360 | to | RLP-073-000015363 |
| RLP-073-000015366 | to | RLP-073-000015369 |
| RLP-073-000015371 | to | RLP-073-000015371 |
| RLP-073-000015373 | to | RLP-073-000015385 |
| RLP-073-000015387 | to | RLP-073-000015387 |
| RLP-073-000015389 | to | RLP-073-000015393 |
| RLP-073-000015395 | to | RLP-073-000015399 |
| RLP-073-000015404 | to | RLP-073-000015405 |
| RLP-073-000015408 | to | RLP-073-000015408 |
| RLP-073-000015410 | to | RLP-073-000015420 |
| RLP-073-000015425 | to | RLP-073-000015428 |
| RLP-073-000015430 | to | RLP-073-000015432 |
| RLP-073-000015434 | to | RLP-073-000015437 |

| | | |
|---|---|---|
| RLP-073-000015439 | to | RLP-073-000015458 |
| RLP-073-000015471 | to | RLP-073-000015475 |
| RLP-073-000015491 | to | RLP-073-000015492 |
| RLP-073-000015494 | to | RLP-073-000015495 |
| RLP-073-000015497 | to | RLP-073-000015497 |
| RLP-073-000015500 | to | RLP-073-000015505 |
| RLP-073-000015507 | to | RLP-073-000015514 |
| RLP-073-000015517 | to | RLP-073-000015518 |
| RLP-073-000015520 | to | RLP-073-000015522 |
| RLP-073-000015524 | to | RLP-073-000015524 |
| RLP-073-000015526 | to | RLP-073-000015527 |
| RLP-073-000015538 | to | RLP-073-000015539 |
| RLP-073-000015541 | to | RLP-073-000015544 |
| RLP-073-000015546 | to | RLP-073-000015546 |
| RLP-073-000015548 | to | RLP-073-000015550 |
| RLP-073-000015552 | to | RLP-073-000015555 |
| RLP-073-000015558 | to | RLP-073-000015558 |
| RLP-073-000015560 | to | RLP-073-000015561 |
| RLP-073-000015564 | to | RLP-073-000015569 |
| RLP-073-000015573 | to | RLP-073-000015581 |
| RLP-073-000015583 | to | RLP-073-000015583 |
| RLP-073-000015585 | to | RLP-073-000015586 |
| RLP-073-000015589 | to | RLP-073-000015604 |
| RLP-073-000015606 | to | RLP-073-000015606 |
| RLP-073-000015611 | to | RLP-073-000015611 |
| RLP-073-000015613 | to | RLP-073-000015613 |
| RLP-073-000015620 | to | RLP-073-000015622 |
| RLP-073-000015625 | to | RLP-073-000015625 |
| RLP-073-000015627 | to | RLP-073-000015628 |
| RLP-073-000015630 | to | RLP-073-000015630 |
| RLP-073-000015639 | to | RLP-073-000015640 |
| RLP-073-000015642 | to | RLP-073-000015642 |
| RLP-073-000015644 | to | RLP-073-000015651 |
| RLP-073-000015658 | to | RLP-073-000015660 |
| RLP-073-000015663 | to | RLP-073-000015664 |
| RLP-073-000015666 | to | RLP-073-000015668 |
| RLP-073-000015671 | to | RLP-073-000015671 |
| RLP-073-000015673 | to | RLP-073-000015673 |
| RLP-073-000015676 | to | RLP-073-000015681 |
| RLP-073-000015683 | to | RLP-073-000015684 |
| RLP-073-000015686 | to | RLP-073-000015686 |
| RLP-073-000015688 | to | RLP-073-000015690 |
| RLP-073-000015695 | to | RLP-073-000015697 |
| RLP-073-000015699 | to | RLP-073-000015699 |

| | | |
|---|---|---|
| RLP-073-000015701 | to | RLP-073-000015704 |
| RLP-073-000015706 | to | RLP-073-000015706 |
| RLP-073-000015713 | to | RLP-073-000015715 |
| RLP-073-000015717 | to | RLP-073-000015723 |
| RLP-073-000015725 | to | RLP-073-000015727 |
| RLP-073-000015729 | to | RLP-073-000015730 |
| RLP-073-000015736 | to | RLP-073-000015737 |
| RLP-073-000015740 | to | RLP-073-000015749 |
| RLP-073-000015751 | to | RLP-073-000015754 |
| RLP-073-000015756 | to | RLP-073-000015759 |
| RLP-073-000015761 | to | RLP-073-000015761 |
| RLP-073-000015763 | to | RLP-073-000015764 |
| RLP-073-000015766 | to | RLP-073-000015767 |
| RLP-073-000015769 | to | RLP-073-000015771 |
| RLP-073-000015773 | to | RLP-073-000015773 |
| RLP-073-000015777 | to | RLP-073-000015780 |
| RLP-073-000015786 | to | RLP-073-000015789 |
| RLP-073-000015793 | to | RLP-073-000015793 |
| RLP-073-000015795 | to | RLP-073-000015797 |
| RLP-073-000015799 | to | RLP-073-000015805 |
| RLP-073-000015807 | to | RLP-073-000015809 |
| RLP-073-000015813 | to | RLP-073-000015816 |
| RLP-073-000015836 | to | RLP-073-000015841 |
| RLP-073-000015844 | to | RLP-073-000015846 |
| RLP-073-000015851 | to | RLP-073-000015851 |
| RLP-073-000015853 | to | RLP-073-000015859 |
| RLP-073-000015861 | to | RLP-073-000015861 |
| RLP-073-000015864 | to | RLP-073-000015865 |
| RLP-073-000015867 | to | RLP-073-000015878 |
| RLP-073-000015880 | to | RLP-073-000015880 |
| RLP-073-000015882 | to | RLP-073-000015886 |
| RLP-073-000015888 | to | RLP-073-000015888 |
| RLP-073-000015894 | to | RLP-073-000015894 |
| RLP-073-000015896 | to | RLP-073-000015898 |
| RLP-073-000015901 | to | RLP-073-000015901 |
| RLP-073-000015904 | to | RLP-073-000015908 |
| RLP-073-000015910 | to | RLP-073-000015911 |
| RLP-073-000015913 | to | RLP-073-000015921 |
| RLP-073-000015925 | to | RLP-073-000015934 |
| RLP-073-000015936 | to | RLP-073-000015936 |
| RLP-073-000015938 | to | RLP-073-000015941 |
| RLP-073-000015943 | to | RLP-073-000015945 |
| RLP-073-000015947 | to | RLP-073-000015950 |
| RLP-073-000015972 | to | RLP-073-000015976 |

| | | |
|---|---|---|
| RLP-073-000015978 | to | RLP-073-000015978 |
| RLP-073-000015984 | to | RLP-073-000015984 |
| RLP-073-000015986 | to | RLP-073-000015988 |
| RLP-073-000015990 | to | RLP-073-000015991 |
| RLP-073-000015993 | to | RLP-073-000015998 |
| RLP-073-000016000 | to | RLP-073-000016000 |
| RLP-073-000016004 | to | RLP-073-000016008 |
| RLP-073-000016010 | to | RLP-073-000016023 |
| RLP-073-000016025 | to | RLP-073-000016029 |
| RLP-073-000016031 | to | RLP-073-000016031 |
| RLP-073-000016033 | to | RLP-073-000016039 |
| RLP-073-000016043 | to | RLP-073-000016094 |
| RLP-073-000016098 | to | RLP-073-000016098 |
| RLP-073-000016100 | to | RLP-073-000016105 |
| RLP-073-000016110 | to | RLP-073-000016110 |
| RLP-073-000016116 | to | RLP-073-000016117 |
| RLP-073-000016119 | to | RLP-073-000016120 |
| RLP-073-000016123 | to | RLP-073-000016123 |
| RLP-073-000016126 | to | RLP-073-000016127 |
| RLP-073-000016129 | to | RLP-073-000016130 |
| RLP-073-000016135 | to | RLP-073-000016135 |
| RLP-073-000016138 | to | RLP-073-000016140 |
| RLP-073-000016142 | to | RLP-073-000016150 |
| RLP-073-000016153 | to | RLP-073-000016153 |
| RLP-073-000016155 | to | RLP-073-000016155 |
| RLP-073-000016159 | to | RLP-073-000016177 |
| RLP-073-000016179 | to | RLP-073-000016193 |
| RLP-073-000016195 | to | RLP-073-000016195 |
| RLP-073-000016197 | to | RLP-073-000016197 |
| RLP-073-000016206 | to | RLP-073-000016207 |
| RLP-073-000016209 | to | RLP-073-000016209 |
| RLP-073-000016211 | to | RLP-073-000016224 |
| RLP-073-000016228 | to | RLP-073-000016237 |
| RLP-073-000016240 | to | RLP-073-000016240 |
| RLP-073-000016242 | to | RLP-073-000016243 |
| RLP-073-000016245 | to | RLP-073-000016249 |
| RLP-073-000016251 | to | RLP-073-000016253 |
| RLP-073-000016255 | to | RLP-073-000016255 |
| RLP-073-000016257 | to | RLP-073-000016258 |
| RLP-073-000016260 | to | RLP-073-000016260 |
| RLP-073-000016265 | to | RLP-073-000016269 |
| RLP-073-000016272 | to | RLP-073-000016272 |
| RLP-073-000016275 | to | RLP-073-000016294 |
| RLP-073-000016296 | to | RLP-073-000016297 |

| | | |
|---|---|---|
| RLP-073-000016299 | to | RLP-073-000016299 |
| RLP-073-000016301 | to | RLP-073-000016307 |
| RLP-073-000016309 | to | RLP-073-000016309 |
| RLP-073-000016314 | to | RLP-073-000016315 |
| RLP-073-000016317 | to | RLP-073-000016319 |
| RLP-073-000016321 | to | RLP-073-000016321 |
| RLP-073-000016323 | to | RLP-073-000016338 |
| RLP-073-000016340 | to | RLP-073-000016344 |
| RLP-073-000016372 | to | RLP-073-000016377 |
| RLP-073-000016382 | to | RLP-073-000016382 |
| RLP-073-000016387 | to | RLP-073-000016389 |
| RLP-073-000016393 | to | RLP-073-000016394 |
| RLP-073-000016399 | to | RLP-073-000016399 |
| RLP-073-000016404 | to | RLP-073-000016411 |
| RLP-073-000016413 | to | RLP-073-000016422 |
| RLP-073-000016425 | to | RLP-073-000016425 |
| RLP-073-000016427 | to | RLP-073-000016430 |
| RLP-073-000016435 | to | RLP-073-000016435 |
| RLP-073-000016437 | to | RLP-073-000016438 |
| RLP-073-000016442 | to | RLP-073-000016442 |
| RLP-073-000016447 | to | RLP-073-000016447 |
| RLP-073-000016449 | to | RLP-073-000016450 |
| RLP-073-000016453 | to | RLP-073-000016458 |
| RLP-073-000016460 | to | RLP-073-000016464 |
| RLP-073-000016466 | to | RLP-073-000016491 |
| RLP-073-000016494 | to | RLP-073-000016495 |
| RLP-073-000016497 | to | RLP-073-000016499 |
| RLP-073-000016501 | to | RLP-073-000016502 |
| RLP-073-000016505 | to | RLP-073-000016508 |
| RLP-073-000016518 | to | RLP-073-000016538 |
| RLP-073-000016541 | to | RLP-073-000016542 |
| RLP-073-000016544 | to | RLP-073-000016544 |
| RLP-073-000016546 | to | RLP-073-000016546 |
| RLP-073-000016549 | to | RLP-073-000016555 |
| RLP-073-000016557 | to | RLP-073-000016560 |
| RLP-073-000016562 | to | RLP-073-000016562 |
| RLP-073-000016564 | to | RLP-073-000016569 |
| RLP-073-000016571 | to | RLP-073-000016572 |
| RLP-073-000016574 | to | RLP-073-000016575 |
| RLP-073-000016580 | to | RLP-073-000016582 |
| RLP-073-000016584 | to | RLP-073-000016593 |
| RLP-073-000016595 | to | RLP-073-000016595 |
| RLP-073-000016597 | to | RLP-073-000016597 |
| RLP-073-000016599 | to | RLP-073-000016599 |

| | | |
|---|---|---|
| RLP-073-000016603 | to | RLP-073-000016603 |
| RLP-073-000016606 | to | RLP-073-000016607 |
| RLP-073-000016609 | to | RLP-073-000016611 |
| RLP-073-000016614 | to | RLP-073-000016633 |
| RLP-073-000016636 | to | RLP-073-000016646 |
| RLP-073-000016648 | to | RLP-073-000016650 |
| RLP-073-000016652 | to | RLP-073-000016652 |
| RLP-073-000016654 | to | RLP-073-000016654 |
| RLP-073-000016656 | to | RLP-073-000016672 |
| RLP-073-000016678 | to | RLP-073-000016678 |
| RLP-073-000016680 | to | RLP-073-000016680 |
| RLP-073-000016683 | to | RLP-073-000016683 |
| RLP-073-000016685 | to | RLP-073-000016690 |
| RLP-073-000016692 | to | RLP-073-000016692 |
| RLP-073-000016694 | to | RLP-073-000016700 |
| RLP-073-000016706 | to | RLP-073-000016711 |
| RLP-073-000016713 | to | RLP-073-000016713 |
| RLP-073-000016715 | to | RLP-073-000016753 |
| RLP-073-000016755 | to | RLP-073-000016755 |
| RLP-073-000016757 | to | RLP-073-000016757 |
| RLP-073-000016760 | to | RLP-073-000016760 |
| RLP-073-000016762 | to | RLP-073-000016780 |
| RLP-073-000016783 | to | RLP-073-000016790 |
| RLP-073-000016792 | to | RLP-073-000016793 |
| RLP-073-000016797 | to | RLP-073-000016797 |
| RLP-073-000016800 | to | RLP-073-000016800 |
| RLP-073-000016804 | to | RLP-073-000016804 |
| RLP-073-000016810 | to | RLP-073-000016810 |
| RLP-073-000016813 | to | RLP-073-000016815 |
| RLP-073-000016819 | to | RLP-073-000016822 |
| RLP-073-000016824 | to | RLP-073-000016832 |
| RLP-073-000016834 | to | RLP-073-000016846 |
| RLP-073-000016851 | to | RLP-073-000016852 |
| RLP-073-000016854 | to | RLP-073-000016859 |
| RLP-073-000016861 | to | RLP-073-000016865 |
| RLP-073-000016869 | to | RLP-073-000016871 |
| RLP-073-000016874 | to | RLP-073-000016874 |
| RLP-073-000016876 | to | RLP-073-000016884 |
| RLP-073-000016888 | to | RLP-073-000016888 |
| RLP-073-000016890 | to | RLP-073-000016892 |
| RLP-073-000016897 | to | RLP-073-000016913 |
| RLP-073-000016916 | to | RLP-073-000016916 |
| RLP-073-000016921 | to | RLP-073-000016927 |
| RLP-073-000016929 | to | RLP-073-000016930 |

| | | |
|---|---|---|
| RLP-073-000016932 | to | RLP-073-000016932 |
| RLP-073-000016935 | to | RLP-073-000016935 |
| RLP-073-000016947 | to | RLP-073-000016950 |
| RLP-073-000016953 | to | RLP-073-000016954 |
| RLP-073-000016957 | to | RLP-073-000016957 |
| RLP-073-000016963 | to | RLP-073-000016963 |
| RLP-073-000016985 | to | RLP-073-000016997 |
| RLP-073-000017000 | to | RLP-073-000017000 |
| RLP-073-000017006 | to | RLP-073-000017007 |
| RLP-073-000017011 | to | RLP-073-000017036 |
| RLP-073-000017038 | to | RLP-073-000017044 |
| RLP-073-000017046 | to | RLP-073-000017066 |
| RLP-073-000017068 | to | RLP-073-000017084 |
| RLP-073-000017088 | to | RLP-073-000017137 |
| RLP-073-000017139 | to | RLP-073-000017140 |
| RLP-073-000017142 | to | RLP-073-000017142 |
| RLP-073-000017145 | to | RLP-073-000017147 |
| RLP-073-000017150 | to | RLP-073-000017152 |
| RLP-073-000017156 | to | RLP-073-000017156 |
| RLP-073-000017159 | to | RLP-073-000017178 |
| RLP-073-000017186 | to | RLP-073-000017189 |
| RLP-073-000017192 | to | RLP-073-000017198 |
| RLP-073-000017200 | to | RLP-073-000017210 |
| RLP-073-000017212 | to | RLP-073-000017212 |
| RLP-073-000017215 | to | RLP-073-000017217 |
| RLP-073-000017220 | to | RLP-073-000017223 |
| RLP-073-000017225 | to | RLP-073-000017237 |
| RLP-073-000017239 | to | RLP-073-000017240 |
| RLP-073-000017246 | to | RLP-073-000017246 |
| RLP-073-000017249 | to | RLP-073-000017252 |
| RLP-073-000017256 | to | RLP-073-000017256 |
| RLP-073-000017258 | to | RLP-073-000017258 |
| RLP-073-000017261 | to | RLP-073-000017264 |
| RLP-073-000017266 | to | RLP-073-000017273 |
| RLP-073-000017275 | to | RLP-073-000017276 |
| RLP-073-000017278 | to | RLP-073-000017282 |
| RLP-073-000017285 | to | RLP-073-000017291 |
| RLP-073-000017293 | to | RLP-073-000017293 |
| RLP-073-000017295 | to | RLP-073-000017298 |
| RLP-073-000017301 | to | RLP-073-000017301 |
| RLP-073-000017303 | to | RLP-073-000017303 |
| RLP-073-000017306 | to | RLP-073-000017312 |
| RLP-073-000017314 | to | RLP-073-000017321 |
| RLP-073-000017323 | to | RLP-073-000017325 |

| | | |
|---|---|---|
| RLP-073-000017332 | to | RLP-073-000017336 |
| RLP-073-000017338 | to | RLP-073-000017338 |
| RLP-073-000017341 | to | RLP-073-000017346 |
| RLP-073-000017349 | to | RLP-073-000017349 |
| RLP-073-000017352 | to | RLP-073-000017361 |
| RLP-073-000017364 | to | RLP-073-000017364 |
| RLP-073-000017369 | to | RLP-073-000017372 |
| RLP-073-000017375 | to | RLP-073-000017387 |
| RLP-073-000017390 | to | RLP-073-000017392 |
| RLP-073-000017398 | to | RLP-073-000017399 |
| RLP-073-000017401 | to | RLP-073-000017402 |
| RLP-073-000017404 | to | RLP-073-000017404 |
| RLP-073-000017416 | to | RLP-073-000017418 |
| RLP-073-000017420 | to | RLP-073-000017421 |
| RLP-073-000017427 | to | RLP-073-000017432 |
| RLP-073-000017434 | to | RLP-073-000017434 |
| RLP-073-000017437 | to | RLP-073-000017441 |
| RLP-073-000017446 | to | RLP-073-000017446 |
| RLP-073-000017448 | to | RLP-073-000017448 |
| RLP-073-000017450 | to | RLP-073-000017451 |
| RLP-073-000017453 | to | RLP-073-000017454 |
| RLP-073-000017459 | to | RLP-073-000017478 |
| RLP-073-000017480 | to | RLP-073-000017480 |
| RLP-073-000017482 | to | RLP-073-000017485 |
| RLP-073-000017489 | to | RLP-073-000017489 |
| RLP-073-000017491 | to | RLP-073-000017491 |
| RLP-073-000017493 | to | RLP-073-000017493 |
| RLP-073-000017496 | to | RLP-073-000017501 |
| RLP-073-000017508 | to | RLP-073-000017518 |
| RLP-073-000017528 | to | RLP-073-000017543 |
| RLP-073-000017546 | to | RLP-073-000017546 |
| RLP-073-000017550 | to | RLP-073-000017550 |
| RLP-073-000017552 | to | RLP-073-000017564 |
| RLP-073-000017571 | to | RLP-073-000017575 |
| RLP-073-000017578 | to | RLP-073-000017579 |
| RLP-073-000017586 | to | RLP-073-000017586 |
| RLP-073-000017612 | to | RLP-073-000017612 |
| RLP-073-000017614 | to | RLP-073-000017648 |
| RLP-073-000017650 | to | RLP-073-000017653 |
| RLP-073-000017663 | to | RLP-073-000017677 |
| RLP-073-000017679 | to | RLP-073-000017680 |
| RLP-073-000017682 | to | RLP-073-000017682 |
| RLP-073-000017688 | to | RLP-073-000017690 |
| RLP-073-000017692 | to | RLP-073-000017696 |

| | | |
|---|---|---|
| RLP-073-000017700 | to | RLP-073-000017708 |
| RLP-073-000017710 | to | RLP-073-000017711 |
| RLP-073-000017713 | to | RLP-073-000017713 |
| RLP-073-000017715 | to | RLP-073-000017716 |
| RLP-073-000017719 | to | RLP-073-000017719 |
| RLP-073-000017721 | to | RLP-073-000017721 |
| RLP-073-000017726 | to | RLP-073-000017727 |
| RLP-073-000017730 | to | RLP-073-000017739 |
| RLP-073-000017742 | to | RLP-073-000017743 |
| RLP-073-000017745 | to | RLP-073-000017750 |
| RLP-073-000017754 | to | RLP-073-000017771 |
| RLP-073-000017773 | to | RLP-073-000017778 |
| RLP-073-000017780 | to | RLP-073-000017791 |
| RLP-073-000017793 | to | RLP-073-000017797 |
| RLP-073-000017800 | to | RLP-073-000017808 |
| RLP-073-000017810 | to | RLP-073-000017823 |
| RLP-073-000017825 | to | RLP-073-000017826 |
| RLP-073-000017830 | to | RLP-073-000017830 |
| RLP-073-000017832 | to | RLP-073-000017832 |
| RLP-073-000017834 | to | RLP-073-000017834 |
| RLP-073-000017836 | to | RLP-073-000017838 |
| RLP-073-000017841 | to | RLP-073-000017845 |
| RLP-073-000017847 | to | RLP-073-000017849 |
| RLP-073-000017851 | to | RLP-073-000017877 |
| RLP-073-000017882 | to | RLP-073-000017890 |
| RLP-073-000017892 | to | RLP-073-000017912 |
| RLP-073-000017916 | to | RLP-073-000017917 |
| RLP-073-000017922 | to | RLP-073-000017922 |
| RLP-073-000017924 | to | RLP-073-000017931 |
| RLP-073-000017935 | to | RLP-073-000017965 |
| RLP-073-000017967 | to | RLP-073-000017967 |
| RLP-073-000017970 | to | RLP-073-000017970 |
| RLP-073-000017972 | to | RLP-073-000017975 |
| RLP-073-000017977 | to | RLP-073-000017979 |
| RLP-073-000017981 | to | RLP-073-000017981 |
| RLP-073-000017983 | to | RLP-073-000017987 |
| RLP-073-000017989 | to | RLP-073-000017991 |
| RLP-073-000017996 | to | RLP-073-000017999 |
| RLP-073-000018006 | to | RLP-073-000018007 |
| RLP-073-000018009 | to | RLP-073-000018014 |
| RLP-073-000018048 | to | RLP-073-000018050 |
| RLP-073-000018053 | to | RLP-073-000018054 |
| RLP-073-000018056 | to | RLP-073-000018057 |
| RLP-073-000018059 | to | RLP-073-000018059 |

| | | |
|---|---|---|
| RLP-073-000018062 | to | RLP-073-000018062 |
| RLP-073-000018072 | to | RLP-073-000018074 |
| RLP-073-000018076 | to | RLP-073-000018093 |
| RLP-073-000018103 | to | RLP-073-000018104 |
| RLP-073-000018110 | to | RLP-073-000018118 |
| RLP-073-000018120 | to | RLP-073-000018145 |
| RLP-073-000018147 | to | RLP-073-000018152 |
| RLP-073-000018154 | to | RLP-073-000018159 |
| RLP-073-000018161 | to | RLP-073-000018169 |
| RLP-073-000018181 | to | RLP-073-000018181 |
| RLP-073-000018223 | to | RLP-073-000018234 |
| RLP-073-000018238 | to | RLP-073-000018243 |
| RLP-073-000018245 | to | RLP-073-000018246 |
| RLP-073-000018249 | to | RLP-073-000018258 |
| RLP-073-000018260 | to | RLP-073-000018260 |
| RLP-073-000018262 | to | RLP-073-000018262 |
| RLP-073-000018264 | to | RLP-073-000018287 |
| RLP-073-000018289 | to | RLP-073-000018297 |
| RLP-073-000018299 | to | RLP-073-000018301 |
| RLP-073-000018308 | to | RLP-073-000018308 |
| RLP-073-000018314 | to | RLP-073-000018316 |
| RLP-073-000018318 | to | RLP-073-000018324 |
| RLP-073-000018327 | to | RLP-073-000018332 |
| RLP-073-000018335 | to | RLP-073-000018335 |
| RLP-073-000018340 | to | RLP-073-000018354 |
| RLP-073-000018356 | to | RLP-073-000018366 |
| RLP-073-000018368 | to | RLP-073-000018368 |
| RLP-073-000018376 | to | RLP-073-000018379 |
| RLP-073-000018382 | to | RLP-073-000018384 |
| RLP-073-000018386 | to | RLP-073-000018388 |
| RLP-073-000018391 | to | RLP-073-000018397 |
| RLP-073-000018399 | to | RLP-073-000018399 |
| RLP-073-000018403 | to | RLP-073-000018410 |
| RLP-073-000018412 | to | RLP-073-000018413 |
| RLP-073-000018415 | to | RLP-073-000018422 |
| RLP-073-000018428 | to | RLP-073-000018436 |
| RLP-073-000018438 | to | RLP-073-000018443 |
| RLP-073-000018445 | to | RLP-073-000018445 |
| RLP-073-000018451 | to | RLP-073-000018495 |
| RLP-073-000018497 | to | RLP-073-000018503 |
| RLP-073-000018506 | to | RLP-073-000018550 |
| RLP-073-000018556 | to | RLP-073-000018556 |
| RLP-073-000018558 | to | RLP-073-000018558 |
| RLP-073-000018562 | to | RLP-073-000018562 |

| | | |
|---|---|---|
| RLP-073-000018564 | to | RLP-073-000018573 |
| RLP-073-000018575 | to | RLP-073-000018576 |
| RLP-073-000018578 | to | RLP-073-000018579 |
| RLP-073-000018582 | to | RLP-073-000018584 |
| RLP-073-000018586 | to | RLP-073-000018589 |
| RLP-073-000018591 | to | RLP-073-000018599 |
| RLP-073-000018601 | to | RLP-073-000018607 |
| RLP-073-000018609 | to | RLP-073-000018609 |
| RLP-073-000018611 | to | RLP-073-000018623 |
| RLP-073-000018625 | to | RLP-073-000018631 |
| RLP-073-000018635 | to | RLP-073-000018638 |
| RLP-073-000018670 | to | RLP-073-000018684 |
| RLP-073-000018686 | to | RLP-073-000018688 |
| RLP-073-000018691 | to | RLP-073-000018708 |
| RLP-073-000018725 | to | RLP-073-000018728 |
| RLP-073-000018730 | to | RLP-073-000018732 |
| RLP-073-000018735 | to | RLP-073-000018735 |
| RLP-073-000018739 | to | RLP-073-000018740 |
| RLP-073-000018744 | to | RLP-073-000018746 |
| RLP-073-000018749 | to | RLP-073-000018749 |
| RLP-073-000018751 | to | RLP-073-000018760 |
| RLP-073-000018764 | to | RLP-073-000018771 |
| RLP-073-000018773 | to | RLP-073-000018774 |
| RLP-073-000018778 | to | RLP-073-000018779 |
| RLP-073-000018781 | to | RLP-073-000018784 |
| RLP-073-000018787 | to | RLP-073-000018788 |
| RLP-073-000018791 | to | RLP-073-000018805 |
| RLP-073-000018807 | to | RLP-073-000018811 |
| RLP-073-000018815 | to | RLP-073-000018819 |
| RLP-073-000018821 | to | RLP-073-000018850 |
| RLP-073-000018852 | to | RLP-073-000018852 |
| RLP-073-000018869 | to | RLP-073-000018869 |
| RLP-073-000018871 | to | RLP-073-000018875 |
| RLP-073-000018877 | to | RLP-073-000018900 |
| RLP-073-000018902 | to | RLP-073-000018919 |
| RLP-073-000018921 | to | RLP-073-000018921 |
| RLP-073-000018923 | to | RLP-073-000018941 |
| RLP-073-000018943 | to | RLP-073-000018952 |
| RLP-073-000018954 | to | RLP-073-000018962 |
| RLP-073-000018969 | to | RLP-073-000018972 |
| RLP-073-000018974 | to | RLP-073-000018991 |
| RLP-073-000019000 | to | RLP-073-000019001 |
| RLP-073-000019004 | to | RLP-073-000019039 |
| RLP-073-000019042 | to | RLP-073-000019047 |

| | | |
|---|---|---|
| RLP-073-000019056 | to | RLP-073-000019056 |
| RLP-073-000019058 | to | RLP-073-000019073 |
| RLP-073-000019075 | to | RLP-073-000019077 |
| RLP-073-000019083 | to | RLP-073-000019102 |
| RLP-073-000019105 | to | RLP-073-000019122 |
| RLP-073-000019124 | to | RLP-073-000019127 |
| RLP-073-000019129 | to | RLP-073-000019138 |
| RLP-073-000019140 | to | RLP-073-000019158 |
| RLP-073-000019160 | to | RLP-073-000019160 |
| RLP-073-000019163 | to | RLP-073-000019192 |
| RLP-073-000019194 | to | RLP-073-000019194 |
| RLP-073-000019198 | to | RLP-073-000019200 |
| RLP-073-000019202 | to | RLP-073-000019203 |
| RLP-073-000019210 | to | RLP-073-000019212 |
| RLP-073-000019216 | to | RLP-073-000019216 |
| RLP-073-000019219 | to | RLP-073-000019220 |
| RLP-073-000019224 | to | RLP-073-000019226 |
| RLP-073-000019228 | to | RLP-073-000019228 |
| RLP-073-000019234 | to | RLP-073-000019243 |
| RLP-073-000019250 | to | RLP-073-000019258 |
| RLP-073-000019260 | to | RLP-073-000019262 |
| RLP-073-000019265 | to | RLP-073-000019265 |
| RLP-073-000019267 | to | RLP-073-000019282 |
| RLP-073-000019284 | to | RLP-073-000019284 |
| RLP-073-000019288 | to | RLP-073-000019288 |
| RLP-073-000019290 | to | RLP-073-000019292 |
| RLP-073-000019294 | to | RLP-073-000019296 |
| RLP-073-000019299 | to | RLP-073-000019299 |
| RLP-073-000019301 | to | RLP-073-000019301 |
| RLP-073-000019303 | to | RLP-073-000019303 |
| RLP-073-000019305 | to | RLP-073-000019305 |
| RLP-073-000019310 | to | RLP-073-000019311 |
| RLP-073-000019313 | to | RLP-073-000019313 |
| RLP-073-000019316 | to | RLP-073-000019317 |
| RLP-073-000019320 | to | RLP-073-000019326 |
| RLP-073-000019328 | to | RLP-073-000019328 |
| RLP-073-000019330 | to | RLP-073-000019335 |
| RLP-073-000019338 | to | RLP-073-000019340 |
| RLP-073-000019342 | to | RLP-073-000019347 |
| RLP-073-000019349 | to | RLP-073-000019350 |
| RLP-073-000019354 | to | RLP-073-000019354 |
| RLP-073-000019360 | to | RLP-073-000019364 |
| RLP-073-000019366 | to | RLP-073-000019368 |
| RLP-073-000019370 | to | RLP-073-000019370 |

| | | |
|---|---|---|
| RLP-073-000019372 | to | RLP-073-000019373 |
| RLP-073-000019375 | to | RLP-073-000019379 |
| RLP-073-000019382 | to | RLP-073-000019382 |
| RLP-073-000019384 | to | RLP-073-000019390 |
| RLP-073-000019392 | to | RLP-073-000019398 |
| RLP-073-000019404 | to | RLP-073-000019407 |
| RLP-073-000019409 | to | RLP-073-000019418 |
| RLP-073-000019420 | to | RLP-073-000019432 |
| RLP-073-000019434 | to | RLP-073-000019435 |
| RLP-073-000019438 | to | RLP-073-000019441 |
| RLP-073-000019443 | to | RLP-073-000019443 |
| RLP-073-000019445 | to | RLP-073-000019448 |
| RLP-073-000019450 | to | RLP-073-000019450 |
| RLP-073-000019452 | to | RLP-073-000019454 |
| RLP-073-000019459 | to | RLP-073-000019464 |
| RLP-073-000019467 | to | RLP-073-000019468 |
| RLP-073-000019472 | to | RLP-073-000019485 |
| RLP-073-000019488 | to | RLP-073-000019494 |
| RLP-073-000019496 | to | RLP-073-000019499 |
| RLP-073-000019501 | to | RLP-073-000019513 |
| RLP-073-000019515 | to | RLP-073-000019531 |
| RLP-073-000019533 | to | RLP-073-000019538 |
| RLP-073-000019541 | to | RLP-073-000019545 |
| RLP-073-000019547 | to | RLP-073-000019550 |
| RLP-073-000019554 | to | RLP-073-000019561 |
| RLP-073-000019567 | to | RLP-073-000019568 |
| RLP-073-000019571 | to | RLP-073-000019574 |
| RLP-073-000019576 | to | RLP-073-000019578 |
| RLP-073-000019580 | to | RLP-073-000019580 |
| RLP-073-000019583 | to | RLP-073-000019583 |
| RLP-073-000019585 | to | RLP-073-000019588 |
| RLP-073-000019592 | to | RLP-073-000019593 |
| RLP-073-000019595 | to | RLP-073-000019598 |
| RLP-073-000019600 | to | RLP-073-000019601 |
| RLP-073-000019603 | to | RLP-073-000019606 |
| RLP-073-000019608 | to | RLP-073-000019608 |
| RLP-073-000019618 | to | RLP-073-000019619 |
| RLP-073-000019621 | to | RLP-073-000019623 |
| RLP-073-000019625 | to | RLP-073-000019627 |
| RLP-073-000019629 | to | RLP-073-000019631 |
| RLP-073-000019633 | to | RLP-073-000019634 |
| RLP-073-000019636 | to | RLP-073-000019637 |
| RLP-073-000019641 | to | RLP-073-000019646 |
| RLP-073-000019648 | to | RLP-073-000019649 |

| | | |
|---|---|---|
| RLP-073-000019652 | to | RLP-073-000019657 |
| RLP-073-000019661 | to | RLP-073-000019661 |
| RLP-073-000019666 | to | RLP-073-000019666 |
| RLP-073-000019668 | to | RLP-073-000019669 |
| RLP-073-000019671 | to | RLP-073-000019672 |
| RLP-073-000019675 | to | RLP-073-000019679 |
| RLP-073-000019682 | to | RLP-073-000019682 |
| RLP-073-000019686 | to | RLP-073-000019693 |
| RLP-073-000019697 | to | RLP-073-000019700 |
| RLP-073-000019702 | to | RLP-073-000019702 |
| RLP-073-000019712 | to | RLP-073-000019714 |
| RLP-073-000019719 | to | RLP-073-000019721 |
| RLP-073-000019723 | to | RLP-073-000019726 |
| RLP-073-000019728 | to | RLP-073-000019728 |
| RLP-073-000019730 | to | RLP-073-000019731 |
| RLP-073-000019737 | to | RLP-073-000019738 |
| RLP-073-000019740 | to | RLP-073-000019742 |
| RLP-073-000019748 | to | RLP-073-000019749 |
| RLP-073-000019751 | to | RLP-073-000019756 |
| RLP-073-000019761 | to | RLP-073-000019762 |
| RLP-073-000019764 | to | RLP-073-000019764 |
| RLP-073-000019766 | to | RLP-073-000019768 |
| RLP-073-000019770 | to | RLP-073-000019773 |
| RLP-073-000019790 | to | RLP-073-000019791 |
| RLP-073-000019793 | to | RLP-073-000019793 |
| RLP-073-000019796 | to | RLP-073-000019797 |
| RLP-073-000019804 | to | RLP-073-000019805 |
| RLP-073-000019807 | to | RLP-073-000019815 |
| RLP-073-000019819 | to | RLP-073-000019819 |
| RLP-073-000019824 | to | RLP-073-000019825 |
| RLP-073-000019836 | to | RLP-073-000019837 |
| RLP-073-000019839 | to | RLP-073-000019839 |
| RLP-073-000019842 | to | RLP-073-000019842 |
| RLP-073-000019844 | to | RLP-073-000019844 |
| RLP-073-000019846 | to | RLP-073-000019846 |
| RLP-073-000019850 | to | RLP-073-000019851 |
| RLP-073-000019853 | to | RLP-073-000019864 |
| RLP-073-000019866 | to | RLP-073-000019869 |
| RLP-073-000019871 | to | RLP-073-000019875 |
| RLP-073-000019878 | to | RLP-073-000019887 |
| RLP-073-000019890 | to | RLP-073-000019890 |
| RLP-073-000019897 | to | RLP-073-000019910 |
| RLP-073-000019913 | to | RLP-073-000019914 |
| RLP-073-000019916 | to | RLP-073-000019918 |

| | | |
|---|---|---|
| RLP-073-000019920 | to | RLP-073-000019920 |
| RLP-073-000019922 | to | RLP-073-000019926 |
| RLP-073-000019929 | to | RLP-073-000019955 |
| RLP-073-000019957 | to | RLP-073-000019993 |
| RLP-073-000019995 | to | RLP-073-000020021 |
| RLP-073-000020023 | to | RLP-073-000020030 |
| RLP-073-000020032 | to | RLP-073-000020033 |
| RLP-073-000020036 | to | RLP-073-000020037 |
| RLP-073-000020049 | to | RLP-073-000020050 |
| RLP-073-000020052 | to | RLP-073-000020053 |
| RLP-073-000020055 | to | RLP-073-000020055 |
| RLP-073-000020057 | to | RLP-073-000020058 |
| RLP-073-000020061 | to | RLP-073-000020068 |
| RLP-073-000020071 | to | RLP-073-000020075 |
| RLP-073-000020077 | to | RLP-073-000020077 |
| RLP-073-000020079 | to | RLP-073-000020087 |
| RLP-073-000020090 | to | RLP-073-000020092 |
| RLP-073-000020095 | to | RLP-073-000020095 |
| RLP-073-000020097 | to | RLP-073-000020097 |
| RLP-073-000020102 | to | RLP-073-000020102 |
| RLP-073-000020104 | to | RLP-073-000020104 |
| RLP-073-000020106 | to | RLP-073-000020107 |
| RLP-073-000020112 | to | RLP-073-000020112 |
| RLP-073-000020115 | to | RLP-073-000020119 |
| RLP-073-000020121 | to | RLP-073-000020121 |
| RLP-073-000020126 | to | RLP-073-000020136 |
| RLP-073-000020138 | to | RLP-073-000020138 |
| RLP-073-000020140 | to | RLP-073-000020141 |
| RLP-073-000020144 | to | RLP-073-000020183 |
| RLP-073-000020185 | to | RLP-073-000020185 |
| RLP-073-000020187 | to | RLP-073-000020200 |
| RLP-073-000020202 | to | RLP-073-000020208 |
| RLP-073-000020210 | to | RLP-073-000020216 |
| RLP-073-000020218 | to | RLP-073-000020221 |
| RLP-073-000020223 | to | RLP-073-000020231 |
| RLP-073-000020233 | to | RLP-073-000020236 |
| RLP-073-000020238 | to | RLP-073-000020262 |
| RLP-073-000020264 | to | RLP-073-000020274 |
| RLP-073-000020280 | to | RLP-073-000020281 |
| RLP-073-000020285 | to | RLP-073-000020285 |
| RLP-073-000020288 | to | RLP-073-000020290 |
| RLP-073-000020292 | to | RLP-073-000020293 |
| RLP-073-000020297 | to | RLP-073-000020302 |
| RLP-073-000020304 | to | RLP-073-000020309 |

| | | |
|---|---|---|
| RLP-073-000020312 | to | RLP-073-000020312 |
| RLP-073-000020315 | to | RLP-073-000020321 |
| RLP-073-000020323 | to | RLP-073-000020323 |
| RLP-073-000020326 | to | RLP-073-000020328 |
| RLP-073-000020332 | to | RLP-073-000020338 |
| RLP-073-000020340 | to | RLP-073-000020350 |
| RLP-073-000020353 | to | RLP-073-000020362 |
| RLP-073-000020366 | to | RLP-073-000020383 |
| RLP-073-000020386 | to | RLP-073-000020389 |
| RLP-073-000020391 | to | RLP-073-000020402 |
| RLP-073-000020404 | to | RLP-073-000020405 |
| RLP-073-000020408 | to | RLP-073-000020408 |
| RLP-073-000020411 | to | RLP-073-000020414 |
| RLP-073-000020416 | to | RLP-073-000020416 |
| RLP-073-000020418 | to | RLP-073-000020421 |
| RLP-073-000020425 | to | RLP-073-000020442 |
| RLP-073-000020445 | to | RLP-073-000020451 |
| RLP-073-000020456 | to | RLP-073-000020456 |
| RLP-073-000020458 | to | RLP-073-000020460 |
| RLP-073-000020462 | to | RLP-073-000020464 |
| RLP-073-000020469 | to | RLP-073-000020477 |
| RLP-073-000020480 | to | RLP-073-000020487 |
| RLP-073-000020490 | to | RLP-073-000020493 |
| RLP-073-000020497 | to | RLP-073-000020513 |
| RLP-073-000020515 | to | RLP-073-000020527 |
| RLP-073-000020530 | to | RLP-073-000020539 |
| RLP-073-000020544 | to | RLP-073-000020546 |
| RLP-073-000020548 | to | RLP-073-000020549 |
| RLP-073-000020551 | to | RLP-073-000020553 |
| RLP-073-000020555 | to | RLP-073-000020558 |
| RLP-073-000020561 | to | RLP-073-000020563 |
| RLP-073-000020566 | to | RLP-073-000020571 |
| RLP-073-000020574 | to | RLP-073-000020574 |
| RLP-073-000020577 | to | RLP-073-000020580 |
| RLP-073-000020584 | to | RLP-073-000020589 |
| RLP-073-000020596 | to | RLP-073-000020596 |
| RLP-073-000020600 | to | RLP-073-000020600 |
| RLP-073-000020609 | to | RLP-073-000020610 |
| RLP-073-000020615 | to | RLP-073-000020625 |
| RLP-073-000020627 | to | RLP-073-000020627 |
| RLP-073-000020631 | to | RLP-073-000020635 |
| RLP-073-000020639 | to | RLP-073-000020642 |
| RLP-073-000020647 | to | RLP-073-000020663 |
| RLP-073-000020665 | to | RLP-073-000020665 |

| | | |
|---|---|---|
| RLP-073-000020667 | to | RLP-073-000020667 |
| RLP-073-000020669 | to | RLP-073-000020669 |
| RLP-073-000020672 | to | RLP-073-000020674 |
| RLP-073-000020676 | to | RLP-073-000020686 |
| RLP-073-000020691 | to | RLP-073-000020694 |
| RLP-073-000020696 | to | RLP-073-000020701 |
| RLP-073-000020704 | to | RLP-073-000020708 |
| RLP-073-000020710 | to | RLP-073-000020710 |
| RLP-073-000020714 | to | RLP-073-000020714 |
| RLP-073-000020717 | to | RLP-073-000020723 |
| RLP-073-000020727 | to | RLP-073-000020753 |
| RLP-073-000020755 | to | RLP-073-000020756 |
| RLP-073-000020758 | to | RLP-073-000020767 |
| RLP-073-000020769 | to | RLP-073-000020776 |
| RLP-073-000020778 | to | RLP-073-000020778 |
| RLP-073-000020780 | to | RLP-073-000020783 |
| RLP-073-000020787 | to | RLP-073-000020793 |
| RLP-073-000020795 | to | RLP-073-000020799 |
| RLP-073-000020802 | to | RLP-073-000020802 |
| RLP-073-000020804 | to | RLP-073-000020804 |
| RLP-073-000020806 | to | RLP-073-000020806 |
| RLP-073-000020809 | to | RLP-073-000020815 |
| RLP-073-000020817 | to | RLP-073-000020817 |
| RLP-073-000020819 | to | RLP-073-000020820 |
| RLP-073-000020824 | to | RLP-073-000020825 |
| RLP-073-000020829 | to | RLP-073-000020829 |
| RLP-073-000020831 | to | RLP-073-000020835 |
| RLP-073-000020837 | to | RLP-073-000020839 |
| RLP-073-000020849 | to | RLP-073-000020849 |
| RLP-073-000020851 | to | RLP-073-000020851 |
| RLP-073-000020856 | to | RLP-073-000020856 |
| RLP-073-000020882 | to | RLP-073-000020882 |
| RLP-073-000020884 | to | RLP-073-000020899 |
| RLP-073-000020901 | to | RLP-073-000020901 |
| RLP-073-000020907 | to | RLP-073-000020907 |
| RLP-073-000020910 | to | RLP-073-000020922 |
| RLP-073-000020924 | to | RLP-073-000020924 |
| RLP-073-000020926 | to | RLP-073-000020927 |
| RLP-073-000020929 | to | RLP-073-000020930 |
| RLP-073-000020936 | to | RLP-073-000020939 |
| RLP-073-000020941 | to | RLP-073-000020941 |
| RLP-073-000020946 | to | RLP-073-000020954 |
| RLP-073-000020956 | to | RLP-073-000020959 |
| RLP-073-000020961 | to | RLP-073-000020961 |

| | | |
|---|---|---|
| RLP-073-000020964 | to | RLP-073-000020964 |
| RLP-073-000020966 | to | RLP-073-000020966 |
| RLP-073-000020969 | to | RLP-073-000020972 |
| RLP-073-000020975 | to | RLP-073-000020980 |
| RLP-073-000020982 | to | RLP-073-000020984 |
| RLP-073-000020986 | to | RLP-073-000020993 |
| RLP-073-000020996 | to | RLP-073-000021000 |
| RLP-073-000021002 | to | RLP-073-000021023 |
| RLP-073-000021025 | to | RLP-073-000021025 |
| RLP-073-000021028 | to | RLP-073-000021031 |
| RLP-073-000021033 | to | RLP-073-000021038 |
| RLP-073-000021040 | to | RLP-073-000021041 |
| RLP-073-000021045 | to | RLP-073-000021068 |
| RLP-073-000021070 | to | RLP-073-000021073 |
| RLP-073-000021075 | to | RLP-073-000021084 |
| RLP-073-000021086 | to | RLP-073-000021093 |
| RLP-073-000021095 | to | RLP-073-000021101 |
| RLP-073-000021104 | to | RLP-073-000021107 |
| RLP-073-000021109 | to | RLP-073-000021110 |
| RLP-073-000021113 | to | RLP-073-000021116 |
| RLP-073-000021118 | to | RLP-073-000021121 |
| RLP-073-000021124 | to | RLP-073-000021138 |
| RLP-073-000021140 | to | RLP-073-000021147 |
| RLP-073-000021149 | to | RLP-073-000021154 |
| RLP-073-000021156 | to | RLP-073-000021156 |
| RLP-073-000021158 | to | RLP-073-000021158 |
| RLP-073-000021161 | to | RLP-073-000021162 |
| RLP-073-000021164 | to | RLP-073-000021166 |
| RLP-073-000021170 | to | RLP-073-000021184 |
| RLP-073-000021186 | to | RLP-073-000021186 |
| RLP-073-000021191 | to | RLP-073-000021191 |
| RLP-073-000021205 | to | RLP-073-000021205 |
| RLP-073-000021207 | to | RLP-073-000021210 |
| RLP-073-000021212 | to | RLP-073-000021227 |
| RLP-073-000021233 | to | RLP-073-000021242 |
| RLP-073-000021244 | to | RLP-073-000021246 |
| RLP-073-000021249 | to | RLP-073-000021252 |
| RLP-073-000021255 | to | RLP-073-000021256 |
| RLP-073-000021259 | to | RLP-073-000021260 |
| RLP-073-000021263 | to | RLP-073-000021264 |
| RLP-073-000021266 | to | RLP-073-000021268 |
| RLP-073-000021270 | to | RLP-073-000021270 |
| RLP-073-000021272 | to | RLP-073-000021272 |
| RLP-073-000021276 | to | RLP-073-000021276 |

| | | |
|---|---|---|
| RLP-073-000021282 | to | RLP-073-000021284 |
| RLP-073-000021287 | to | RLP-073-000021287 |
| RLP-073-000021289 | to | RLP-073-000021292 |
| RLP-073-000021294 | to | RLP-073-000021296 |
| RLP-073-000021299 | to | RLP-073-000021300 |
| RLP-073-000021302 | to | RLP-073-000021308 |
| RLP-073-000021310 | to | RLP-073-000021313 |
| RLP-073-000021315 | to | RLP-073-000021316 |
| RLP-073-000021319 | to | RLP-073-000021326 |
| RLP-073-000021328 | to | RLP-073-000021330 |
| RLP-073-000021332 | to | RLP-073-000021334 |
| RLP-073-000021339 | to | RLP-073-000021339 |
| RLP-073-000021343 | to | RLP-073-000021349 |
| RLP-073-000021351 | to | RLP-073-000021353 |
| RLP-073-000021355 | to | RLP-073-000021360 |
| RLP-073-000021362 | to | RLP-073-000021381 |
| RLP-073-000021383 | to | RLP-073-000021392 |
| RLP-073-000021394 | to | RLP-073-000021401 |
| RLP-073-000021403 | to | RLP-073-000021407 |
| RLP-073-000021409 | to | RLP-073-000021410 |
| RLP-073-000021413 | to | RLP-073-000021430 |
| RLP-073-000021435 | to | RLP-073-000021435 |
| RLP-073-000021437 | to | RLP-073-000021437 |
| RLP-073-000021439 | to | RLP-073-000021439 |
| RLP-073-000021442 | to | RLP-073-000021446 |
| RLP-073-000021448 | to | RLP-073-000021449 |
| RLP-073-000021452 | to | RLP-073-000021452 |
| RLP-073-000021454 | to | RLP-073-000021454 |
| RLP-073-000021456 | to | RLP-073-000021456 |
| RLP-073-000021458 | to | RLP-073-000021458 |
| RLP-073-000021460 | to | RLP-073-000021460 |
| RLP-073-000021462 | to | RLP-073-000021465 |
| RLP-073-000021472 | to | RLP-073-000021478 |
| RLP-073-000021480 | to | RLP-073-000021486 |
| RLP-073-000021488 | to | RLP-073-000021488 |
| RLP-073-000021490 | to | RLP-073-000021490 |
| RLP-073-000021496 | to | RLP-073-000021560 |
| RLP-073-000021571 | to | RLP-073-000021582 |
| RLP-073-000021615 | to | RLP-073-000021617 |
| RLP-073-000021619 | to | RLP-073-000021623 |
| RLP-073-000021626 | to | RLP-073-000021635 |
| RLP-073-000021637 | to | RLP-073-000021657 |
| RLP-073-000021659 | to | RLP-073-000021659 |
| RLP-073-000021661 | to | RLP-073-000021663 |

| | | |
|---|---|---|
| RLP-073-000021708 | to | RLP-073-000021708 |
| RLP-073-000021718 | to | RLP-073-000021719 |
| RLP-073-000021730 | to | RLP-073-000021733 |
| RLP-073-000021737 | to | RLP-073-000021739 |
| RLP-073-000021741 | to | RLP-073-000021742 |
| RLP-073-000021744 | to | RLP-073-000021746 |
| RLP-073-000021748 | to | RLP-073-000021749 |
| RLP-073-000021754 | to | RLP-073-000021754 |
| RLP-073-000021759 | to | RLP-073-000021759 |
| RLP-073-000021764 | to | RLP-073-000021765 |
| RLP-073-000021771 | to | RLP-073-000021782 |
| RLP-073-000021784 | to | RLP-073-000021797 |
| RLP-073-000021805 | to | RLP-073-000021816 |
| RLP-073-000021818 | to | RLP-073-000021818 |
| RLP-073-000021820 | to | RLP-073-000021820 |
| RLP-073-000021822 | to | RLP-073-000021822 |
| RLP-073-000021829 | to | RLP-073-000021829 |
| RLP-073-000021831 | to | RLP-073-000021831 |
| RLP-073-000021834 | to | RLP-073-000021834 |
| RLP-073-000021836 | to | RLP-073-000021836 |
| RLP-073-000021838 | to | RLP-073-000021839 |
| RLP-073-000021841 | to | RLP-073-000021846 |
| RLP-073-000021848 | to | RLP-073-000021858 |
| RLP-073-000021861 | to | RLP-073-000021873 |
| RLP-073-000021876 | to | RLP-073-000021877 |
| RLP-073-000021887 | to | RLP-073-000021887 |
| RLP-073-000021890 | to | RLP-073-000021906 |
| RLP-073-000021908 | to | RLP-073-000021908 |
| RLP-073-000021911 | to | RLP-073-000021911 |
| RLP-073-000021916 | to | RLP-073-000021922 |
| RLP-073-000021925 | to | RLP-073-000021932 |
| RLP-073-000021942 | to | RLP-073-000021945 |
| RLP-073-000021947 | to | RLP-073-000021954 |
| RLP-073-000021956 | to | RLP-073-000021980 |
| RLP-073-000021984 | to | RLP-073-000021984 |
| RLP-073-000021986 | to | RLP-073-000021986 |
| RLP-073-000021989 | to | RLP-073-000021989 |
| RLP-073-000021991 | to | RLP-073-000021992 |
| RLP-073-000021994 | to | RLP-073-000021996 |
| RLP-073-000021998 | to | RLP-073-000022005 |
| RLP-073-000022007 | to | RLP-073-000022009 |
| RLP-073-000022024 | to | RLP-073-000022025 |
| RLP-073-000022029 | to | RLP-073-000022035 |
| RLP-073-000022037 | to | RLP-073-000022037 |

| | | |
|---|---|---|
| RLP-073-000022039 | to | RLP-073-000022040 |
| RLP-073-000022042 | to | RLP-073-000022053 |
| RLP-073-000022055 | to | RLP-073-000022078 |
| RLP-073-000022086 | to | RLP-073-000022091 |
| RLP-073-000022093 | to | RLP-073-000022124 |
| RLP-073-000022130 | to | RLP-073-000022137 |
| RLP-073-000022139 | to | RLP-073-000022139 |
| RLP-073-000022141 | to | RLP-073-000022144 |
| RLP-073-000022150 | to | RLP-073-000022153 |
| RLP-073-000022160 | to | RLP-073-000022160 |
| RLP-073-000022162 | to | RLP-073-000022167 |
| RLP-073-000022170 | to | RLP-073-000022172 |
| RLP-073-000022175 | to | RLP-073-000022178 |
| RLP-073-000022183 | to | RLP-073-000022186 |
| RLP-073-000022188 | to | RLP-073-000022189 |
| RLP-073-000022196 | to | RLP-073-000022196 |
| RLP-073-000022198 | to | RLP-073-000022198 |
| RLP-073-000022200 | to | RLP-073-000022204 |
| RLP-073-000022210 | to | RLP-073-000022210 |
| RLP-073-000022213 | to | RLP-073-000022213 |
| RLP-073-000022215 | to | RLP-073-000022215 |
| RLP-073-000022218 | to | RLP-073-000022226 |
| RLP-073-000022230 | to | RLP-073-000022235 |
| RLP-073-000022241 | to | RLP-073-000022256 |
| RLP-073-000022262 | to | RLP-073-000022265 |
| RLP-073-000022270 | to | RLP-073-000022271 |
| RLP-073-000022275 | to | RLP-073-000022281 |
| RLP-073-000022293 | to | RLP-073-000022299 |
| RLP-073-000022302 | to | RLP-073-000022307 |
| RLP-073-000022319 | to | RLP-073-000022319 |
| RLP-073-000022342 | to | RLP-073-000022342 |
| RLP-073-000022345 | to | RLP-073-000022365 |
| RLP-073-000022367 | to | RLP-073-000022367 |
| RLP-073-000022375 | to | RLP-073-000022375 |
| RLP-073-000022384 | to | RLP-073-000022384 |
| RLP-073-000022387 | to | RLP-073-000022388 |
| RLP-073-000022392 | to | RLP-073-000022401 |
| RLP-073-000022403 | to | RLP-073-000022403 |
| RLP-073-000022412 | to | RLP-073-000022421 |
| RLP-073-000022425 | to | RLP-073-000022441 |
| RLP-073-000022446 | to | RLP-073-000022449 |
| RLP-073-000022451 | to | RLP-073-000022452 |
| RLP-073-000022454 | to | RLP-073-000022465 |
| RLP-073-000022467 | to | RLP-073-000022468 |

| | | |
|---|---|---|
| RLP-073-000022473 | to | RLP-073-000022473 |
| RLP-073-000022475 | to | RLP-073-000022479 |
| RLP-073-000022481 | to | RLP-073-000022481 |
| RLP-073-000022487 | to | RLP-073-000022495 |
| RLP-073-000022497 | to | RLP-073-000022499 |
| RLP-073-000022509 | to | RLP-073-000022509 |
| RLP-073-000022511 | to | RLP-073-000022511 |
| RLP-073-000022533 | to | RLP-073-000022536 |
| RLP-073-000022538 | to | RLP-073-000022538 |
| RLP-073-000022540 | to | RLP-073-000022540 |
| RLP-073-000022564 | to | RLP-073-000022565 |
| RLP-073-000022574 | to | RLP-073-000022575 |
| RLP-073-000022579 | to | RLP-073-000022581 |
| RLP-073-000022583 | to | RLP-073-000022583 |
| RLP-073-000022585 | to | RLP-073-000022587 |
| RLP-073-000022592 | to | RLP-073-000022608 |
| RLP-073-000022612 | to | RLP-073-000022622 |
| RLP-073-000022624 | to | RLP-073-000022630 |
| RLP-073-000022634 | to | RLP-073-000022653 |
| RLP-073-000022659 | to | RLP-073-000022659 |
| RLP-073-000022663 | to | RLP-073-000022677 |
| RLP-073-000022680 | to | RLP-073-000022680 |
| RLP-073-000022694 | to | RLP-073-000022707 |
| RLP-073-000022713 | to | RLP-073-000022736 |
| RLP-073-000022740 | to | RLP-073-000022744 |
| RLP-073-000022750 | to | RLP-073-000022750 |
| RLP-073-000022752 | to | RLP-073-000022758 |
| RLP-073-000022764 | to | RLP-073-000022780 |
| RLP-073-000022782 | to | RLP-073-000022782 |
| RLP-073-000022785 | to | RLP-073-000022789 |
| RLP-073-000022791 | to | RLP-073-000022801 |
| RLP-073-000022805 | to | RLP-073-000022805 |
| RLP-073-000022810 | to | RLP-073-000022822 |
| RLP-073-000022825 | to | RLP-073-000022828 |
| RLP-073-000022831 | to | RLP-073-000022832 |
| RLP-073-000022834 | to | RLP-073-000022834 |
| RLP-073-000022836 | to | RLP-073-000022836 |
| RLP-073-000022838 | to | RLP-073-000022840 |
| RLP-073-000022842 | to | RLP-073-000022842 |
| RLP-073-000022850 | to | RLP-073-000022861 |
| RLP-073-000022863 | to | RLP-073-000022863 |
| RLP-073-000022873 | to | RLP-073-000022876 |
| RLP-073-000022881 | to | RLP-073-000022881 |
| RLP-073-000022883 | to | RLP-073-000022883 |

| | | |
|---|---|---|
| RLP-073-000022885 | to | RLP-073-000022886 |
| RLP-073-000022888 | to | RLP-073-000022889 |
| RLP-073-000022891 | to | RLP-073-000022903 |
| RLP-073-000022910 | to | RLP-073-000022911 |
| RLP-073-000022913 | to | RLP-073-000022914 |
| RLP-073-000022916 | to | RLP-073-000022940 |
| RLP-073-000022942 | to | RLP-073-000022949 |
| RLP-073-000022951 | to | RLP-073-000022951 |
| RLP-073-000022953 | to | RLP-073-000022966 |
| RLP-073-000022968 | to | RLP-073-000022969 |
| RLP-073-000022971 | to | RLP-073-000022973 |
| RLP-073-000022975 | to | RLP-073-000022976 |
| RLP-073-000022978 | to | RLP-073-000022980 |
| RLP-073-000022982 | to | RLP-073-000022985 |
| RLP-073-000022987 | to | RLP-073-000022987 |
| RLP-073-000022989 | to | RLP-073-000022990 |
| RLP-073-000022994 | to | RLP-073-000022998 |
| RLP-073-000023009 | to | RLP-073-000023009 |
| RLP-073-000023014 | to | RLP-073-000023014 |
| RLP-073-000023022 | to | RLP-073-000023024 |
| RLP-073-000023026 | to | RLP-073-000023027 |
| RLP-073-000023032 | to | RLP-073-000023061 |
| RLP-073-000023063 | to | RLP-073-000023063 |
| RLP-073-000023066 | to | RLP-073-000023068 |
| RLP-073-000023070 | to | RLP-073-000023078 |
| RLP-073-000023080 | to | RLP-073-000023080 |
| RLP-073-000023082 | to | RLP-073-000023083 |
| RLP-073-000023085 | to | RLP-073-000023086 |
| RLP-073-000023088 | to | RLP-073-000023088 |
| RLP-073-000023090 | to | RLP-073-000023090 |
| RLP-073-000023092 | to | RLP-073-000023092 |
| RLP-073-000023103 | to | RLP-073-000023103 |
| RLP-073-000023105 | to | RLP-073-000023106 |
| RLP-073-000023109 | to | RLP-073-000023122 |
| RLP-073-000023135 | to | RLP-073-000023135 |
| RLP-073-000023139 | to | RLP-073-000023149 |
| RLP-073-000023153 | to | RLP-073-000023154 |
| RLP-073-000023156 | to | RLP-073-000023175 |
| RLP-073-000023178 | to | RLP-073-000023185 |
| RLP-073-000023188 | to | RLP-073-000023204 |
| RLP-073-000023206 | to | RLP-073-000023214 |
| RLP-073-000023217 | to | RLP-073-000023217 |
| RLP-073-000023219 | to | RLP-073-000023219 |
| RLP-073-000023225 | to | RLP-073-000023226 |

| | | |
|---|---|---|
| RLP-073-000023228 | to | RLP-073-000023230 |
| RLP-073-000023235 | to | RLP-073-000023235 |
| RLP-073-000023240 | to | RLP-073-000023241 |
| RLP-073-000023243 | to | RLP-073-000023244 |
| RLP-073-000023246 | to | RLP-073-000023246 |
| RLP-073-000023248 | to | RLP-073-000023248 |
| RLP-073-000023250 | to | RLP-073-000023257 |
| RLP-073-000023263 | to | RLP-073-000023271 |
| RLP-073-000023273 | to | RLP-073-000023273 |
| RLP-073-000023276 | to | RLP-073-000023277 |
| RLP-073-000023279 | to | RLP-073-000023283 |
| RLP-073-000023285 | to | RLP-073-000023297 |
| RLP-073-000023299 | to | RLP-073-000023312 |
| RLP-073-000023314 | to | RLP-073-000023319 |
| RLP-073-000023321 | to | RLP-073-000023321 |
| RLP-073-000023339 | to | RLP-073-000023339 |
| RLP-073-000023341 | to | RLP-073-000023344 |
| RLP-073-000023347 | to | RLP-073-000023365 |
| RLP-073-000023371 | to | RLP-073-000023378 |
| RLP-073-000023383 | to | RLP-073-000023386 |
| RLP-073-000023390 | to | RLP-073-000023390 |
| RLP-073-000023392 | to | RLP-073-000023393 |
| RLP-073-000023396 | to | RLP-073-000023397 |
| RLP-073-000023410 | to | RLP-073-000023442 |
| RLP-073-000023444 | to | RLP-073-000023451 |
| RLP-073-000023454 | to | RLP-073-000023456 |
| RLP-073-000023461 | to | RLP-073-000023462 |
| RLP-073-000023470 | to | RLP-073-000023471 |
| RLP-073-000023495 | to | RLP-073-000023496 |
| RLP-073-000023498 | to | RLP-073-000023498 |
| RLP-073-000023500 | to | RLP-073-000023500 |
| RLP-073-000023507 | to | RLP-073-000023510 |
| RLP-073-000023516 | to | RLP-073-000023529 |
| RLP-073-000023531 | to | RLP-073-000023550 |
| RLP-073-000023552 | to | RLP-073-000023552 |
| RLP-073-000023554 | to | RLP-073-000023574 |
| RLP-073-000023576 | to | RLP-073-000023576 |
| RLP-073-000023579 | to | RLP-073-000023579 |
| RLP-073-000023585 | to | RLP-073-000023610 |
| RLP-073-000023612 | to | RLP-073-000023619 |
| RLP-073-000023621 | to | RLP-073-000023639 |
| RLP-073-000023646 | to | RLP-073-000023655 |
| RLP-073-000023657 | to | RLP-073-000023658 |
| RLP-073-000023660 | to | RLP-073-000023662 |

| | | |
|---|---|---|
| RLP-073-000023664 | to | RLP-073-000023664 |
| RLP-073-000023669 | to | RLP-073-000023679 |
| RLP-073-000023699 | to | RLP-073-000023699 |
| RLP-073-000023707 | to | RLP-073-000023716 |
| RLP-073-000023720 | to | RLP-073-000023720 |
| RLP-073-000023723 | to | RLP-073-000023724 |
| RLP-073-000023726 | to | RLP-073-000023733 |
| RLP-073-000023745 | to | RLP-073-000023746 |
| RLP-073-000023748 | to | RLP-073-000023749 |
| RLP-073-000023753 | to | RLP-073-000023753 |
| RLP-073-000023755 | to | RLP-073-000023769 |
| RLP-073-000023785 | to | RLP-073-000023797 |
| RLP-073-000023799 | to | RLP-073-000023810 |
| RLP-073-000023812 | to | RLP-073-000023814 |
| RLP-073-000023816 | to | RLP-073-000023820 |
| RLP-073-000023822 | to | RLP-073-000023823 |
| RLP-073-000023826 | to | RLP-073-000023835 |
| RLP-073-000023838 | to | RLP-073-000023839 |
| RLP-073-000023841 | to | RLP-073-000023844 |
| RLP-073-000023846 | to | RLP-073-000023850 |
| RLP-073-000023855 | to | RLP-073-000023860 |
| RLP-073-000023862 | to | RLP-073-000023862 |
| RLP-073-000023866 | to | RLP-073-000023867 |
| RLP-073-000023873 | to | RLP-073-000023873 |
| RLP-073-000023875 | to | RLP-073-000023875 |
| RLP-073-000023877 | to | RLP-073-000023890 |
| RLP-073-000023897 | to | RLP-073-000023904 |
| RLP-073-000023906 | to | RLP-073-000023906 |
| RLP-073-000023914 | to | RLP-073-000023936 |
| RLP-073-000023939 | to | RLP-073-000023939 |
| RLP-073-000023942 | to | RLP-073-000023942 |
| RLP-073-000023953 | to | RLP-073-000023956 |
| RLP-073-000023958 | to | RLP-073-000023958 |
| RLP-073-000023962 | to | RLP-073-000023967 |
| RLP-073-000023969 | to | RLP-073-000023994 |
| RLP-073-000023996 | to | RLP-073-000023996 |
| RLP-073-000023998 | to | RLP-073-000023999 |
| RLP-073-000024002 | to | RLP-073-000024017 |
| RLP-073-000024021 | to | RLP-073-000024026 |
| RLP-073-000024034 | to | RLP-073-000024048 |
| RLP-073-000024051 | to | RLP-073-000024071 |
| RLP-073-000024075 | to | RLP-073-000024092 |
| RLP-073-000024098 | to | RLP-073-000024100 |
| RLP-073-000024104 | to | RLP-073-000024107 |

| | | |
|---|---|---|
| RLP-073-000024113 | to | RLP-073-000024120 |
| RLP-073-000024123 | to | RLP-073-000024123 |
| RLP-073-000024126 | to | RLP-073-000024141 |
| RLP-073-000024143 | to | RLP-073-000024155 |
| RLP-073-000024157 | to | RLP-073-000024157 |
| RLP-073-000024159 | to | RLP-073-000024181 |
| RLP-073-000024184 | to | RLP-073-000024184 |
| RLP-073-000024188 | to | RLP-073-000024188 |
| RLP-073-000024190 | to | RLP-073-000024197 |
| RLP-073-000024199 | to | RLP-073-000024199 |
| RLP-073-000024201 | to | RLP-073-000024202 |
| RLP-073-000024204 | to | RLP-073-000024209 |
| RLP-073-000024211 | to | RLP-073-000024212 |
| RLP-073-000024215 | to | RLP-073-000024215 |
| RLP-073-000024217 | to | RLP-073-000024218 |
| RLP-073-000024221 | to | RLP-073-000024225 |
| RLP-073-000024227 | to | RLP-073-000024254 |
| RLP-073-000024261 | to | RLP-073-000024273 |
| RLP-073-000024277 | to | RLP-073-000024280 |
| RLP-073-000024284 | to | RLP-073-000024285 |
| RLP-073-000024287 | to | RLP-073-000024289 |
| RLP-073-000024293 | to | RLP-073-000024298 |
| RLP-073-000024302 | to | RLP-073-000024302 |
| RLP-073-000024305 | to | RLP-073-000024305 |
| RLP-073-000024307 | to | RLP-073-000024307 |
| RLP-073-000024309 | to | RLP-073-000024317 |
| RLP-073-000024319 | to | RLP-073-000024319 |
| RLP-073-000024321 | to | RLP-073-000024327 |
| RLP-073-000024329 | to | RLP-073-000024330 |
| RLP-073-000024333 | to | RLP-073-000024333 |
| RLP-073-000024335 | to | RLP-073-000024338 |
| RLP-073-000024340 | to | RLP-073-000024369 |
| RLP-073-000024371 | to | RLP-073-000024374 |
| RLP-073-000024376 | to | RLP-073-000024391 |
| RLP-073-000024394 | to | RLP-073-000024397 |
| RLP-073-000024404 | to | RLP-073-000024404 |
| RLP-073-000024406 | to | RLP-073-000024426 |
| RLP-073-000024430 | to | RLP-073-000024437 |
| RLP-073-000024439 | to | RLP-073-000024440 |
| RLP-073-000024442 | to | RLP-073-000024443 |
| RLP-073-000024446 | to | RLP-073-000024456 |
| RLP-073-000024462 | to | RLP-073-000024490 |
| RLP-073-000024492 | to | RLP-073-000024492 |
| RLP-073-000024497 | to | RLP-073-000024501 |

| | | |
|---|---|---|
| RLP-073-000024505 | to | RLP-073-000024526 |
| RLP-073-000024528 | to | RLP-073-000024529 |
| RLP-073-000024535 | to | RLP-073-000024552 |
| RLP-073-000024559 | to | RLP-073-000024559 |
| RLP-073-000024561 | to | RLP-073-000024575 |
| RLP-073-000024577 | to | RLP-073-000024584 |
| RLP-073-000024592 | to | RLP-073-000024599 |
| RLP-073-000024603 | to | RLP-073-000024603 |
| RLP-073-000024606 | to | RLP-073-000024637 |
| RLP-073-000024640 | to | RLP-073-000024644 |
| RLP-073-000024647 | to | RLP-073-000024648 |
| RLP-073-000024651 | to | RLP-073-000024656 |
| RLP-073-000024661 | to | RLP-073-000024675 |
| RLP-073-000024681 | to | RLP-073-000024687 |
| RLP-073-000024689 | to | RLP-073-000024690 |
| RLP-073-000024698 | to | RLP-073-000024698 |
| RLP-073-000024705 | to | RLP-073-000024706 |
| RLP-073-000024709 | to | RLP-073-000024723 |
| RLP-073-000024726 | to | RLP-073-000024735 |
| RLP-073-000024737 | to | RLP-073-000024742 |
| RLP-073-000024752 | to | RLP-073-000024760 |
| RLP-073-000024762 | to | RLP-073-000024766 |
| RLP-073-000024769 | to | RLP-073-000024769 |
| RLP-073-000024771 | to | RLP-073-000024780 |
| RLP-073-000024783 | to | RLP-073-000024814 |
| RLP-073-000024816 | to | RLP-073-000024837 |
| RLP-074-000000006 | to | RLP-074-000000009 |
| RLP-074-000000011 | to | RLP-074-000000012 |
| RLP-074-000000014 | to | RLP-074-000000015 |
| RLP-074-000000020 | to | RLP-074-000000047 |
| RLP-074-000000049 | to | RLP-074-000000057 |
| RLP-074-000000059 | to | RLP-074-000000158 |
| RLP-074-000000160 | to | RLP-074-000000199 |
| RLP-074-000000201 | to | RLP-074-000000205 |
| RLP-074-000000208 | to | RLP-074-000000209 |
| RLP-074-000000211 | to | RLP-074-000000257 |
| RLP-074-000000266 | to | RLP-074-000000280 |
| RLP-074-000000282 | to | RLP-074-000000284 |
| RLP-074-000000286 | to | RLP-074-000000296 |
| RLP-074-000000298 | to | RLP-074-000000311 |
| RLP-074-000000315 | to | RLP-074-000000324 |
| RLP-074-000000327 | to | RLP-074-000000328 |
| RLP-074-000000330 | to | RLP-074-000000355 |
| RLP-074-000000357 | to | RLP-074-000000359 |

| | | |
|---|---|---|
| RLP-074-000000362 | to | RLP-074-000000387 |
| RLP-074-000000389 | to | RLP-074-000000395 |
| RLP-074-000000397 | to | RLP-074-000000409 |
| RLP-074-000000412 | to | RLP-074-000000412 |
| RLP-074-000000415 | to | RLP-074-000000419 |
| RLP-074-000000421 | to | RLP-074-000000427 |
| RLP-074-000000430 | to | RLP-074-000000432 |
| RLP-074-000000434 | to | RLP-074-000000438 |
| RLP-074-000000440 | to | RLP-074-000000516 |
| RLP-074-000000518 | to | RLP-074-000000536 |
| RLP-074-000000545 | to | RLP-074-000000552 |
| RLP-074-000000554 | to | RLP-074-000000576 |
| RLP-074-000000578 | to | RLP-074-000000580 |
| RLP-074-000000582 | to | RLP-074-000000662 |
| RLP-074-000000664 | to | RLP-074-000000666 |
| RLP-074-000000668 | to | RLP-074-000000682 |
| RLP-074-000000685 | to | RLP-074-000000692 |
| RLP-074-000000694 | to | RLP-074-000000694 |
| RLP-074-000000696 | to | RLP-074-000000701 |
| RLP-074-000000703 | to | RLP-074-000000716 |
| RLP-074-000000721 | to | RLP-074-000000722 |
| RLP-074-000000724 | to | RLP-074-000000739 |
| RLP-074-000000741 | to | RLP-074-000000741 |
| RLP-074-000000743 | to | RLP-074-000000743 |
| RLP-074-000000745 | to | RLP-074-000000751 |
| RLP-074-000000753 | to | RLP-074-000000755 |
| RLP-074-000000757 | to | RLP-074-000000759 |
| RLP-074-000000763 | to | RLP-074-000000765 |
| RLP-074-000000767 | to | RLP-074-000000770 |
| RLP-074-000000772 | to | RLP-074-000000772 |
| RLP-074-000000776 | to | RLP-074-000000777 |
| RLP-074-000000782 | to | RLP-074-000000782 |
| RLP-074-000000784 | to | RLP-074-000000875 |
| RLP-074-000000877 | to | RLP-074-000000896 |
| RLP-074-000000898 | to | RLP-074-000000898 |
| RLP-074-000000900 | to | RLP-074-000000908 |
| RLP-074-000000912 | to | RLP-074-000000918 |
| RLP-074-000000920 | to | RLP-074-000000927 |
| RLP-074-000000929 | to | RLP-074-000000929 |
| RLP-074-000000932 | to | RLP-074-000000937 |
| RLP-074-000000939 | to | RLP-074-000000939 |
| RLP-074-000000942 | to | RLP-074-000000951 |
| RLP-074-000000953 | to | RLP-074-000000953 |
| RLP-074-000000955 | to | RLP-074-000000955 |

| | | |
|---|---|---|
| RLP-074-000000957 | to | RLP-074-000000959 |
| RLP-074-000000961 | to | RLP-074-000000965 |
| RLP-074-000000968 | to | RLP-074-000000976 |
| RLP-074-000000989 | to | RLP-074-000000989 |
| RLP-074-000000991 | to | RLP-074-000000991 |
| RLP-074-000000993 | to | RLP-074-000000994 |
| RLP-074-000000997 | to | RLP-074-000001007 |
| RLP-074-000001011 | to | RLP-074-000001015 |
| RLP-074-000001025 | to | RLP-074-000001025 |
| RLP-074-000001030 | to | RLP-074-000001030 |
| RLP-074-000001032 | to | RLP-074-000001032 |
| RLP-074-000001038 | to | RLP-074-000001040 |
| RLP-074-000001050 | to | RLP-074-000001050 |
| RLP-074-000001052 | to | RLP-074-000001056 |
| RLP-074-000001058 | to | RLP-074-000001069 |
| RLP-074-000001071 | to | RLP-074-000001071 |
| RLP-074-000001073 | to | RLP-074-000001075 |
| RLP-074-000001077 | to | RLP-074-000001083 |
| RLP-074-000001088 | to | RLP-074-000001088 |
| RLP-074-000001090 | to | RLP-074-000001092 |
| RLP-074-000001094 | to | RLP-074-000001095 |
| RLP-074-000001097 | to | RLP-074-000001097 |
| RLP-074-000001109 | to | RLP-074-000001109 |
| RLP-074-000001117 | to | RLP-074-000001124 |
| RLP-074-000001126 | to | RLP-074-000001127 |
| RLP-074-000001129 | to | RLP-074-000001143 |
| RLP-074-000001145 | to | RLP-074-000001148 |
| RLP-074-000001150 | to | RLP-074-000001161 |
| RLP-074-000001163 | to | RLP-074-000001165 |
| RLP-074-000001168 | to | RLP-074-000001172 |
| RLP-074-000001174 | to | RLP-074-000001176 |
| RLP-074-000001178 | to | RLP-074-000001180 |
| RLP-074-000001182 | to | RLP-074-000001182 |
| RLP-074-000001185 | to | RLP-074-000001188 |
| RLP-074-000001193 | to | RLP-074-000001193 |
| RLP-074-000001195 | to | RLP-074-000001197 |
| RLP-074-000001199 | to | RLP-074-000001208 |
| RLP-074-000001210 | to | RLP-074-000001212 |
| RLP-074-000001219 | to | RLP-074-000001224 |
| RLP-074-000001226 | to | RLP-074-000001226 |
| RLP-074-000001229 | to | RLP-074-000001229 |
| RLP-074-000001233 | to | RLP-074-000001237 |
| RLP-074-000001239 | to | RLP-074-000001239 |
| RLP-074-000001242 | to | RLP-074-000001242 |

| | | |
|---|---|---|
| RLP-074-000001245 | to | RLP-074-000001250 |
| RLP-074-000001252 | to | RLP-074-000001254 |
| RLP-074-000001256 | to | RLP-074-000001256 |
| RLP-074-000001260 | to | RLP-074-000001260 |
| RLP-074-000001262 | to | RLP-074-000001274 |
| RLP-074-000001276 | to | RLP-074-000001276 |
| RLP-074-000001278 | to | RLP-074-000001278 |
| RLP-074-000001280 | to | RLP-074-000001282 |
| RLP-074-000001285 | to | RLP-074-000001292 |
| RLP-074-000001295 | to | RLP-074-000001295 |
| RLP-074-000001297 | to | RLP-074-000001297 |
| RLP-074-000001299 | to | RLP-074-000001302 |
| RLP-074-000001305 | to | RLP-074-000001305 |
| RLP-074-000001312 | to | RLP-074-000001312 |
| RLP-074-000001314 | to | RLP-074-000001314 |
| RLP-074-000001320 | to | RLP-074-000001320 |
| RLP-074-000001322 | to | RLP-074-000001322 |
| RLP-074-000001324 | to | RLP-074-000001324 |
| RLP-074-000001326 | to | RLP-074-000001348 |
| RLP-074-000001355 | to | RLP-074-000001376 |
| RLP-074-000001380 | to | RLP-074-000001395 |
| RLP-074-000001397 | to | RLP-074-000001399 |
| RLP-074-000001401 | to | RLP-074-000001401 |
| RLP-074-000001403 | to | RLP-074-000001424 |
| RLP-074-000001427 | to | RLP-074-000001435 |
| RLP-074-000001439 | to | RLP-074-000001439 |
| RLP-074-000001441 | to | RLP-074-000001444 |
| RLP-074-000001447 | to | RLP-074-000001447 |
| RLP-074-000001453 | to | RLP-074-000001457 |
| RLP-074-000001459 | to | RLP-074-000001463 |
| RLP-074-000001465 | to | RLP-074-000001467 |
| RLP-074-000001469 | to | RLP-074-000001484 |
| RLP-074-000001490 | to | RLP-074-000001492 |
| RLP-074-000001494 | to | RLP-074-000001496 |
| RLP-074-000001498 | to | RLP-074-000001499 |
| RLP-074-000001501 | to | RLP-074-000001512 |
| RLP-074-000001514 | to | RLP-074-000001524 |
| RLP-074-000001527 | to | RLP-074-000001528 |
| RLP-074-000001532 | to | RLP-074-000001532 |
| RLP-074-000001538 | to | RLP-074-000001541 |
| RLP-074-000001543 | to | RLP-074-000001543 |
| RLP-074-000001546 | to | RLP-074-000001559 |
| RLP-074-000001561 | to | RLP-074-000001561 |
| RLP-074-000001566 | to | RLP-074-000001566 |

| | | |
|---|---|---|
| RLP-074-000001568 | to | RLP-074-000001570 |
| RLP-074-000001573 | to | RLP-074-000001580 |
| RLP-074-000001582 | to | RLP-074-000001583 |
| RLP-074-000001586 | to | RLP-074-000001605 |
| RLP-074-000001607 | to | RLP-074-000001609 |
| RLP-074-000001612 | to | RLP-074-000001617 |
| RLP-074-000001619 | to | RLP-074-000001621 |
| RLP-074-000001623 | to | RLP-074-000001623 |
| RLP-074-000001628 | to | RLP-074-000001629 |
| RLP-074-000001634 | to | RLP-074-000001645 |
| RLP-074-000001647 | to | RLP-074-000001650 |
| RLP-074-000001653 | to | RLP-074-000001655 |
| RLP-074-000001658 | to | RLP-074-000001659 |
| RLP-074-000001661 | to | RLP-074-000001667 |
| RLP-074-000001670 | to | RLP-074-000001682 |
| RLP-074-000001685 | to | RLP-074-000001693 |
| RLP-074-000001695 | to | RLP-074-000001697 |
| RLP-074-000001701 | to | RLP-074-000001717 |
| RLP-074-000001719 | to | RLP-074-000001720 |
| RLP-074-000001725 | to | RLP-074-000001733 |
| RLP-074-000001736 | to | RLP-074-000001739 |
| RLP-074-000001743 | to | RLP-074-000001745 |
| RLP-074-000001747 | to | RLP-074-000001749 |
| RLP-074-000001751 | to | RLP-074-000001752 |
| RLP-074-000001754 | to | RLP-074-000001754 |
| RLP-074-000001756 | to | RLP-074-000001762 |
| RLP-074-000001766 | to | RLP-074-000001767 |
| RLP-074-000001774 | to | RLP-074-000001774 |
| RLP-074-000001776 | to | RLP-074-000001785 |
| RLP-074-000001796 | to | RLP-074-000001814 |
| RLP-074-000001816 | to | RLP-074-000001822 |
| RLP-074-000001824 | to | RLP-074-000001829 |
| RLP-074-000001831 | to | RLP-074-000001833 |
| RLP-074-000001835 | to | RLP-074-000001838 |
| RLP-074-000001841 | to | RLP-074-000001847 |
| RLP-074-000001849 | to | RLP-074-000001850 |
| RLP-074-000001852 | to | RLP-074-000001853 |
| RLP-074-000001855 | to | RLP-074-000001863 |
| RLP-074-000001866 | to | RLP-074-000001866 |
| RLP-074-000001868 | to | RLP-074-000001886 |
| RLP-074-000001889 | to | RLP-074-000001892 |
| RLP-074-000001894 | to | RLP-074-000001895 |
| RLP-074-000001898 | to | RLP-074-000001899 |
| RLP-074-000001901 | to | RLP-074-000001926 |

| | | |
|---|---|---|
| RLP-074-000001928 | to | RLP-074-000001932 |
| RLP-074-000001935 | to | RLP-074-000001948 |
| RLP-074-000001950 | to | RLP-074-000001954 |
| RLP-074-000001956 | to | RLP-074-000001965 |
| RLP-074-000001968 | to | RLP-074-000001974 |
| RLP-074-000001976 | to | RLP-074-000001978 |
| RLP-074-000001980 | to | RLP-074-000001984 |
| RLP-074-000001986 | to | RLP-074-000001992 |
| RLP-074-000001994 | to | RLP-074-000001995 |
| RLP-074-000001998 | to | RLP-074-000002000 |
| RLP-074-000002002 | to | RLP-074-000002014 |
| RLP-074-000002016 | to | RLP-074-000002027 |
| RLP-074-000002029 | to | RLP-074-000002032 |
| RLP-074-000002034 | to | RLP-074-000002035 |
| RLP-074-000002038 | to | RLP-074-000002038 |
| RLP-074-000002040 | to | RLP-074-000002042 |
| RLP-074-000002044 | to | RLP-074-000002055 |
| RLP-074-000002057 | to | RLP-074-000002060 |
| RLP-074-000002062 | to | RLP-074-000002070 |
| RLP-074-000002072 | to | RLP-074-000002075 |
| RLP-074-000002077 | to | RLP-074-000002077 |
| RLP-074-000002079 | to | RLP-074-000002087 |
| RLP-074-000002089 | to | RLP-074-000002095 |
| RLP-074-000002098 | to | RLP-074-000002098 |
| RLP-074-000002100 | to | RLP-074-000002107 |
| RLP-074-000002110 | to | RLP-074-000002119 |
| RLP-074-000002121 | to | RLP-074-000002122 |
| RLP-074-000002124 | to | RLP-074-000002124 |
| RLP-074-000002126 | to | RLP-074-000002139 |
| RLP-074-000002141 | to | RLP-074-000002144 |
| RLP-074-000002146 | to | RLP-074-000002153 |
| RLP-074-000002155 | to | RLP-074-000002160 |
| RLP-074-000002162 | to | RLP-074-000002177 |
| RLP-074-000002179 | to | RLP-074-000002181 |
| RLP-074-000002183 | to | RLP-074-000002188 |
| RLP-074-000002192 | to | RLP-074-000002196 |
| RLP-074-000002199 | to | RLP-074-000002199 |
| RLP-074-000002201 | to | RLP-074-000002204 |
| RLP-074-000002206 | to | RLP-074-000002206 |
| RLP-074-000002208 | to | RLP-074-000002211 |
| RLP-074-000002215 | to | RLP-074-000002219 |
| RLP-074-000002221 | to | RLP-074-000002229 |
| RLP-074-000002232 | to | RLP-074-000002239 |
| RLP-074-000002241 | to | RLP-074-000002246 |

| | | |
|---|---|---|
| RLP-074-000002250 | to | RLP-074-000002251 |
| RLP-074-000002253 | to | RLP-074-000002256 |
| RLP-074-000002258 | to | RLP-074-000002259 |
| RLP-074-000002262 | to | RLP-074-000002264 |
| RLP-074-000002267 | to | RLP-074-000002277 |
| RLP-074-000002279 | to | RLP-074-000002280 |
| RLP-074-000002282 | to | RLP-074-000002305 |
| RLP-074-000002307 | to | RLP-074-000002307 |
| RLP-074-000002309 | to | RLP-074-000002315 |
| RLP-074-000002317 | to | RLP-074-000002355 |
| RLP-074-000002357 | to | RLP-074-000002358 |
| RLP-074-000002360 | to | RLP-074-000002367 |
| RLP-074-000002369 | to | RLP-074-000002369 |
| RLP-074-000002371 | to | RLP-074-000002423 |
| RLP-074-000002425 | to | RLP-074-000002428 |
| RLP-074-000002430 | to | RLP-074-000002432 |
| RLP-074-000002434 | to | RLP-074-000002434 |
| RLP-074-000002436 | to | RLP-074-000002436 |
| RLP-074-000002438 | to | RLP-074-000002443 |
| RLP-074-000002445 | to | RLP-074-000002453 |
| RLP-074-000002456 | to | RLP-074-000002459 |
| RLP-074-000002461 | to | RLP-074-000002466 |
| RLP-074-000002468 | to | RLP-074-000002468 |
| RLP-074-000002470 | to | RLP-074-000002474 |
| RLP-074-000002476 | to | RLP-074-000002477 |
| RLP-074-000002479 | to | RLP-074-000002479 |
| RLP-074-000002481 | to | RLP-074-000002493 |
| RLP-074-000002495 | to | RLP-074-000002497 |
| RLP-074-000002499 | to | RLP-074-000002507 |
| RLP-074-000002509 | to | RLP-074-000002521 |
| RLP-074-000002523 | to | RLP-074-000002534 |
| RLP-074-000002536 | to | RLP-074-000002536 |
| RLP-074-000002538 | to | RLP-074-000002547 |
| RLP-074-000002549 | to | RLP-074-000002565 |
| RLP-074-000002567 | to | RLP-074-000002569 |
| RLP-074-000002572 | to | RLP-074-000002574 |
| RLP-074-000002576 | to | RLP-074-000002580 |
| RLP-074-000002582 | to | RLP-074-000002584 |
| RLP-074-000002586 | to | RLP-074-000002610 |
| RLP-074-000002612 | to | RLP-074-000002620 |
| RLP-074-000002622 | to | RLP-074-000002688 |
| RLP-074-000002690 | to | RLP-074-000002698 |
| RLP-074-000002700 | to | RLP-074-000002718 |
| RLP-074-000002720 | to | RLP-074-000002722 |

| | | |
|---|---|---|
| RLP-074-000002724 | to | RLP-074-000002728 |
| RLP-074-000002730 | to | RLP-074-000002730 |
| RLP-074-000002732 | to | RLP-074-000002734 |
| RLP-074-000002736 | to | RLP-074-000002738 |
| RLP-074-000002740 | to | RLP-074-000002740 |
| RLP-074-000002742 | to | RLP-074-000002743 |
| RLP-074-000002745 | to | RLP-074-000002745 |
| RLP-074-000002747 | to | RLP-074-000002749 |
| RLP-074-000002751 | to | RLP-074-000002753 |
| RLP-074-000002755 | to | RLP-074-000002757 |
| RLP-074-000002759 | to | RLP-074-000002759 |
| RLP-074-000002761 | to | RLP-074-000002762 |
| RLP-074-000002764 | to | RLP-074-000002765 |
| RLP-074-000002767 | to | RLP-074-000002778 |
| RLP-074-000002781 | to | RLP-074-000002782 |
| RLP-074-000002784 | to | RLP-074-000002789 |
| RLP-074-000002791 | to | RLP-074-000002791 |
| RLP-074-000002793 | to | RLP-074-000002793 |
| RLP-074-000002795 | to | RLP-074-000002801 |
| RLP-074-000002804 | to | RLP-074-000002804 |
| RLP-074-000002808 | to | RLP-074-000002812 |
| RLP-074-000002814 | to | RLP-074-000002814 |
| RLP-074-000002816 | to | RLP-074-000002821 |
| RLP-074-000002823 | to | RLP-074-000002837 |
| RLP-074-000002840 | to | RLP-074-000002843 |
| RLP-074-000002845 | to | RLP-074-000002845 |
| RLP-074-000002847 | to | RLP-074-000002855 |
| RLP-074-000002858 | to | RLP-074-000002860 |
| RLP-074-000002864 | to | RLP-074-000002865 |
| RLP-074-000002868 | to | RLP-074-000002868 |
| RLP-074-000002870 | to | RLP-074-000002870 |
| RLP-074-000002872 | to | RLP-074-000002877 |
| RLP-074-000002879 | to | RLP-074-000002880 |
| RLP-074-000002883 | to | RLP-074-000002883 |
| RLP-074-000002885 | to | RLP-074-000002885 |
| RLP-074-000002887 | to | RLP-074-000002890 |
| RLP-074-000002892 | to | RLP-074-000002914 |
| RLP-074-000002916 | to | RLP-074-000002921 |
| RLP-074-000002923 | to | RLP-074-000002926 |
| RLP-074-000002928 | to | RLP-074-000002928 |
| RLP-074-000002931 | to | RLP-074-000002932 |
| RLP-074-000002935 | to | RLP-074-000002939 |
| RLP-074-000002941 | to | RLP-074-000002942 |
| RLP-074-000002945 | to | RLP-074-000002948 |

| | | |
|---|---|---|
| RLP-074-000002951 | to | RLP-074-000002952 |
| RLP-074-000002956 | to | RLP-074-000002958 |
| RLP-074-000002961 | to | RLP-074-000002968 |
| RLP-074-000002970 | to | RLP-074-000002971 |
| RLP-074-000002973 | to | RLP-074-000002974 |
| RLP-074-000002976 | to | RLP-074-000002976 |
| RLP-074-000002978 | to | RLP-074-000002990 |
| RLP-074-000002992 | to | RLP-074-000003004 |
| RLP-074-000003006 | to | RLP-074-000003014 |
| RLP-074-000003018 | to | RLP-074-000003067 |
| RLP-074-000003069 | to | RLP-074-000003078 |
| RLP-074-000003080 | to | RLP-074-000003083 |
| RLP-074-000003086 | to | RLP-074-000003086 |
| RLP-074-000003090 | to | RLP-074-000003090 |
| RLP-074-000003092 | to | RLP-074-000003092 |
| RLP-074-000003096 | to | RLP-074-000003096 |
| RLP-074-000003099 | to | RLP-074-000003100 |
| RLP-074-000003102 | to | RLP-074-000003102 |
| RLP-074-000003104 | to | RLP-074-000003106 |
| RLP-074-000003118 | to | RLP-074-000003118 |
| RLP-074-000003120 | to | RLP-074-000003122 |
| RLP-074-000003124 | to | RLP-074-000003129 |
| RLP-074-000003131 | to | RLP-074-000003158 |
| RLP-074-000003161 | to | RLP-074-000003174 |
| RLP-074-000003177 | to | RLP-074-000003194 |
| RLP-074-000003196 | to | RLP-074-000003207 |
| RLP-074-000003209 | to | RLP-074-000003212 |
| RLP-074-000003214 | to | RLP-074-000003214 |
| RLP-074-000003216 | to | RLP-074-000003218 |
| RLP-074-000003220 | to | RLP-074-000003221 |
| RLP-074-000003223 | to | RLP-074-000003225 |
| RLP-074-000003227 | to | RLP-074-000003228 |
| RLP-074-000003230 | to | RLP-074-000003244 |
| RLP-074-000003246 | to | RLP-074-000003247 |
| RLP-074-000003249 | to | RLP-074-000003252 |
| RLP-074-000003254 | to | RLP-074-000003256 |
| RLP-074-000003258 | to | RLP-074-000003266 |
| RLP-074-000003269 | to | RLP-074-000003272 |
| RLP-074-000003274 | to | RLP-074-000003277 |
| RLP-074-000003279 | to | RLP-074-000003279 |
| RLP-074-000003281 | to | RLP-074-000003286 |
| RLP-074-000003288 | to | RLP-074-000003306 |
| RLP-074-000003308 | to | RLP-074-000003309 |
| RLP-074-000003311 | to | RLP-074-000003311 |

| | | |
|---|---|---|
| RLP-074-000003314 | to | RLP-074-000003315 |
| RLP-074-000003318 | to | RLP-074-000003325 |
| RLP-074-000003327 | to | RLP-074-000003327 |
| RLP-074-000003329 | to | RLP-074-000003330 |
| RLP-074-000003333 | to | RLP-074-000003372 |
| RLP-074-000003374 | to | RLP-074-000003374 |
| RLP-074-000003376 | to | RLP-074-000003387 |
| RLP-074-000003389 | to | RLP-074-000003395 |
| RLP-074-000003398 | to | RLP-074-000003401 |
| RLP-074-000003403 | to | RLP-074-000003405 |
| RLP-074-000003407 | to | RLP-074-000003408 |
| RLP-074-000003411 | to | RLP-074-000003433 |
| RLP-074-000003437 | to | RLP-074-000003444 |
| RLP-074-000003447 | to | RLP-074-000003456 |
| RLP-074-000003460 | to | RLP-074-000003462 |
| RLP-074-000003464 | to | RLP-074-000003465 |
| RLP-074-000003467 | to | RLP-074-000003483 |
| RLP-074-000003485 | to | RLP-074-000003496 |
| RLP-074-000003498 | to | RLP-074-000003528 |
| RLP-074-000003530 | to | RLP-074-000003544 |
| RLP-074-000003546 | to | RLP-074-000003547 |
| RLP-074-000003549 | to | RLP-074-000003555 |
| RLP-074-000003557 | to | RLP-074-000003579 |
| RLP-074-000003581 | to | RLP-074-000003606 |
| RLP-074-000003609 | to | RLP-074-000003610 |
| RLP-074-000003612 | to | RLP-074-000003615 |
| RLP-074-000003617 | to | RLP-074-000003622 |
| RLP-074-000003624 | to | RLP-074-000003631 |
| RLP-074-000003633 | to | RLP-074-000003636 |
| RLP-074-000003638 | to | RLP-074-000003642 |
| RLP-074-000003644 | to | RLP-074-000003644 |
| RLP-074-000003646 | to | RLP-074-000003686 |
| RLP-074-000003688 | to | RLP-074-000003691 |
| RLP-074-000003693 | to | RLP-074-000003693 |
| RLP-074-000003695 | to | RLP-074-000003703 |
| RLP-074-000003705 | to | RLP-074-000003728 |
| RLP-074-000003730 | to | RLP-074-000003732 |
| RLP-074-000003734 | to | RLP-074-000003750 |
| RLP-074-000003752 | to | RLP-074-000003752 |
| RLP-074-000003755 | to | RLP-074-000003768 |
| RLP-074-000003770 | to | RLP-074-000003775 |
| RLP-074-000003777 | to | RLP-074-000003787 |
| RLP-074-000003789 | to | RLP-074-000003838 |
| RLP-074-000003840 | to | RLP-074-000003842 |

| | | |
|---|---|---|
| RLP-074-000003844 | to | RLP-074-000003854 |
| RLP-074-000003856 | to | RLP-074-000003857 |
| RLP-074-000003859 | to | RLP-074-000003859 |
| RLP-074-000003861 | to | RLP-074-000003877 |
| RLP-074-000003879 | to | RLP-074-000003907 |
| RLP-074-000003909 | to | RLP-074-000003972 |
| RLP-074-000003974 | to | RLP-074-000003974 |
| RLP-074-000003976 | to | RLP-074-000003982 |
| RLP-074-000003984 | to | RLP-074-000003984 |
| RLP-074-000003987 | to | RLP-074-000003988 |
| RLP-074-000003990 | to | RLP-074-000003991 |
| RLP-074-000003997 | to | RLP-074-000004002 |
| RLP-074-000004006 | to | RLP-074-000004015 |
| RLP-074-000004018 | to | RLP-074-000004019 |
| RLP-074-000004023 | to | RLP-074-000004031 |
| RLP-074-000004033 | to | RLP-074-000004040 |
| RLP-074-000004044 | to | RLP-074-000004051 |
| RLP-074-000004054 | to | RLP-074-000004056 |
| RLP-074-000004058 | to | RLP-074-000004066 |
| RLP-074-000004068 | to | RLP-074-000004071 |
| RLP-074-000004073 | to | RLP-074-000004076 |
| RLP-074-000004080 | to | RLP-074-000004097 |
| RLP-074-000004100 | to | RLP-074-000004106 |
| RLP-074-000004108 | to | RLP-074-000004120 |
| RLP-074-000004122 | to | RLP-074-000004128 |
| RLP-074-000004130 | to | RLP-074-000004130 |
| RLP-074-000004132 | to | RLP-074-000004149 |
| RLP-074-000004151 | to | RLP-074-000004161 |
| RLP-074-000004163 | to | RLP-074-000004173 |
| RLP-074-000004175 | to | RLP-074-000004176 |
| RLP-074-000004178 | to | RLP-074-000004181 |
| RLP-074-000004183 | to | RLP-074-000004184 |
| RLP-074-000004186 | to | RLP-074-000004187 |
| RLP-074-000004190 | to | RLP-074-000004209 |
| RLP-074-000004212 | to | RLP-074-000004235 |
| RLP-074-000004237 | to | RLP-074-000004238 |
| RLP-074-000004241 | to | RLP-074-000004247 |
| RLP-074-000004250 | to | RLP-074-000004253 |
| RLP-074-000004256 | to | RLP-074-000004263 |
| RLP-074-000004265 | to | RLP-074-000004267 |
| RLP-074-000004269 | to | RLP-074-000004279 |
| RLP-074-000004281 | to | RLP-074-000004281 |
| RLP-074-000004288 | to | RLP-074-000004297 |
| RLP-074-000004299 | to | RLP-074-000004299 |

| | | |
|---|---|---|
| RLP-074-000004301 | to | RLP-074-000004305 |
| RLP-074-000004308 | to | RLP-074-000004355 |
| RLP-074-000004357 | to | RLP-074-000004381 |
| RLP-074-000004383 | to | RLP-074-000004387 |
| RLP-074-000004389 | to | RLP-074-000004389 |
| RLP-074-000004391 | to | RLP-074-000004394 |
| RLP-074-000004396 | to | RLP-074-000004397 |
| RLP-074-000004402 | to | RLP-074-000004417 |
| RLP-074-000004419 | to | RLP-074-000004419 |
| RLP-074-000004421 | to | RLP-074-000004421 |
| RLP-074-000004425 | to | RLP-074-000004426 |
| RLP-074-000004438 | to | RLP-074-000004446 |
| RLP-074-000004448 | to | RLP-074-000004451 |
| RLP-074-000004463 | to | RLP-074-000004463 |
| RLP-074-000004465 | to | RLP-074-000004467 |
| RLP-074-000004469 | to | RLP-074-000004473 |
| RLP-074-000004475 | to | RLP-074-000004481 |
| RLP-074-000004483 | to | RLP-074-000004487 |
| RLP-074-000004489 | to | RLP-074-000004495 |
| RLP-074-000004497 | to | RLP-074-000004498 |
| RLP-074-000004501 | to | RLP-074-000004501 |
| RLP-074-000004503 | to | RLP-074-000004504 |
| RLP-074-000004506 | to | RLP-074-000004509 |
| RLP-074-000004511 | to | RLP-074-000004513 |
| RLP-074-000004516 | to | RLP-074-000004520 |
| RLP-074-000004522 | to | RLP-074-000004527 |
| RLP-074-000004529 | to | RLP-074-000004529 |
| RLP-074-000004532 | to | RLP-074-000004534 |
| RLP-074-000004536 | to | RLP-074-000004541 |
| RLP-074-000004543 | to | RLP-074-000004543 |
| RLP-074-000004545 | to | RLP-074-000004547 |
| RLP-074-000004549 | to | RLP-074-000004551 |
| RLP-074-000004553 | to | RLP-074-000004553 |
| RLP-074-000004556 | to | RLP-074-000004565 |
| RLP-074-000004567 | to | RLP-074-000004568 |
| RLP-074-000004571 | to | RLP-074-000004571 |
| RLP-074-000004574 | to | RLP-074-000004577 |
| RLP-074-000004580 | to | RLP-074-000004582 |
| RLP-074-000004584 | to | RLP-074-000004590 |
| RLP-074-000004592 | to | RLP-074-000004593 |
| RLP-074-000004595 | to | RLP-074-000004595 |
| RLP-074-000004597 | to | RLP-074-000004597 |
| RLP-074-000004599 | to | RLP-074-000004599 |
| RLP-074-000004602 | to | RLP-074-000004602 |

| | | |
|---|---|---|
| RLP-074-000004605 | to | RLP-074-000004610 |
| RLP-074-000004612 | to | RLP-074-000004616 |
| RLP-074-000004618 | to | RLP-074-000004619 |
| RLP-074-000004621 | to | RLP-074-000004623 |
| RLP-074-000004625 | to | RLP-074-000004625 |
| RLP-074-000004627 | to | RLP-074-000004627 |
| RLP-074-000004629 | to | RLP-074-000004633 |
| RLP-074-000004635 | to | RLP-074-000004635 |
| RLP-074-000004637 | to | RLP-074-000004639 |
| RLP-074-000004653 | to | RLP-074-000004654 |
| RLP-074-000004656 | to | RLP-074-000004657 |
| RLP-074-000004659 | to | RLP-074-000004676 |
| RLP-074-000004678 | to | RLP-074-000004683 |
| RLP-074-000004686 | to | RLP-074-000004689 |
| RLP-074-000004691 | to | RLP-074-000004705 |
| RLP-074-000004707 | to | RLP-074-000004709 |
| RLP-074-000004711 | to | RLP-074-000004711 |
| RLP-074-000004714 | to | RLP-074-000004727 |
| RLP-074-000004729 | to | RLP-074-000004740 |
| RLP-074-000004742 | to | RLP-074-000004743 |
| RLP-074-000004749 | to | RLP-074-000004752 |
| RLP-074-000004756 | to | RLP-074-000004761 |
| RLP-074-000004763 | to | RLP-074-000004764 |
| RLP-074-000004766 | to | RLP-074-000004778 |
| RLP-074-000004780 | to | RLP-074-000004783 |
| RLP-074-000004785 | to | RLP-074-000004791 |
| RLP-074-000004793 | to | RLP-074-000004823 |
| RLP-074-000004825 | to | RLP-074-000004829 |
| RLP-074-000004832 | to | RLP-074-000004835 |
| RLP-074-000004837 | to | RLP-074-000004845 |
| RLP-074-000004847 | to | RLP-074-000004849 |
| RLP-074-000004851 | to | RLP-074-000004856 |
| RLP-074-000004858 | to | RLP-074-000004858 |
| RLP-074-000004860 | to | RLP-074-000004862 |
| RLP-074-000004865 | to | RLP-074-000004871 |
| RLP-074-000004873 | to | RLP-074-000004874 |
| RLP-074-000004876 | to | RLP-074-000004876 |
| RLP-074-000004878 | to | RLP-074-000004879 |
| RLP-074-000004881 | to | RLP-074-000004889 |
| RLP-074-000004891 | to | RLP-074-000004894 |
| RLP-074-000004896 | to | RLP-074-000004901 |
| RLP-074-000004903 | to | RLP-074-000004905 |
| RLP-074-000004907 | to | RLP-074-000004907 |
| RLP-074-000004909 | to | RLP-074-000004909 |

| | | |
|---|---|---|
| RLP-074-000004912 | to | RLP-074-000004913 |
| RLP-074-000004915 | to | RLP-074-000004916 |
| RLP-074-000004918 | to | RLP-074-000004924 |
| RLP-074-000004926 | to | RLP-074-000004961 |
| RLP-074-000004963 | to | RLP-074-000004971 |
| RLP-074-000004974 | to | RLP-074-000004979 |
| RLP-074-000004981 | to | RLP-074-000004983 |
| RLP-074-000004985 | to | RLP-074-000004994 |
| RLP-074-000004996 | to | RLP-074-000005012 |
| RLP-074-000005014 | to | RLP-074-000005024 |
| RLP-074-000005026 | to | RLP-074-000005030 |
| RLP-074-000005032 | to | RLP-074-000005035 |
| RLP-074-000005037 | to | RLP-074-000005039 |
| RLP-074-000005042 | to | RLP-074-000005053 |
| RLP-074-000005055 | to | RLP-074-000005057 |
| RLP-074-000005060 | to | RLP-074-000005062 |
| RLP-074-000005064 | to | RLP-074-000005076 |
| RLP-074-000005078 | to | RLP-074-000005080 |
| RLP-074-000005082 | to | RLP-074-000005088 |
| RLP-074-000005090 | to | RLP-074-000005098 |
| RLP-074-000005101 | to | RLP-074-000005102 |
| RLP-074-000005104 | to | RLP-074-000005106 |
| RLP-074-000005108 | to | RLP-074-000005116 |
| RLP-074-000005118 | to | RLP-074-000005122 |
| RLP-074-000005124 | to | RLP-074-000005132 |
| RLP-074-000005135 | to | RLP-074-000005140 |
| RLP-074-000005144 | to | RLP-074-000005160 |
| RLP-074-000005162 | to | RLP-074-000005172 |
| RLP-074-000005175 | to | RLP-074-000005181 |
| RLP-074-000005184 | to | RLP-074-000005186 |
| RLP-074-000005189 | to | RLP-074-000005189 |
| RLP-074-000005191 | to | RLP-074-000005198 |
| RLP-074-000005200 | to | RLP-074-000005200 |
| RLP-074-000005202 | to | RLP-074-000005202 |
| RLP-074-000005204 | to | RLP-074-000005210 |
| RLP-074-000005214 | to | RLP-074-000005215 |
| RLP-074-000005217 | to | RLP-074-000005226 |
| RLP-074-000005228 | to | RLP-074-000005229 |
| RLP-074-000005233 | to | RLP-074-000005234 |
| RLP-074-000005236 | to | RLP-074-000005239 |
| RLP-074-000005241 | to | RLP-074-000005241 |
| RLP-074-000005243 | to | RLP-074-000005250 |
| RLP-074-000005253 | to | RLP-074-000005253 |
| RLP-074-000005255 | to | RLP-074-000005258 |

| | | |
|---|---|---|
| RLP-074-000005260 | to | RLP-074-000005261 |
| RLP-074-000005263 | to | RLP-074-000005263 |
| RLP-074-000005265 | to | RLP-074-000005278 |
| RLP-074-000005280 | to | RLP-074-000005289 |
| RLP-074-000005292 | to | RLP-074-000005294 |
| RLP-074-000005296 | to | RLP-074-000005297 |
| RLP-074-000005300 | to | RLP-074-000005301 |
| RLP-074-000005306 | to | RLP-074-000005308 |
| RLP-074-000005310 | to | RLP-074-000005311 |
| RLP-074-000005313 | to | RLP-074-000005315 |
| RLP-074-000005318 | to | RLP-074-000005318 |
| RLP-074-000005320 | to | RLP-074-000005321 |
| RLP-074-000005323 | to | RLP-074-000005324 |
| RLP-074-000005327 | to | RLP-074-000005330 |
| RLP-074-000005332 | to | RLP-074-000005332 |
| RLP-074-000005334 | to | RLP-074-000005341 |
| RLP-074-000005343 | to | RLP-074-000005347 |
| RLP-074-000005349 | to | RLP-074-000005357 |
| RLP-074-000005359 | to | RLP-074-000005359 |
| RLP-074-000005361 | to | RLP-074-000005363 |
| RLP-074-000005365 | to | RLP-074-000005365 |
| RLP-074-000005367 | to | RLP-074-000005377 |
| RLP-074-000005379 | to | RLP-074-000005380 |
| RLP-074-000005382 | to | RLP-074-000005382 |
| RLP-074-000005384 | to | RLP-074-000005384 |
| RLP-074-000005386 | to | RLP-074-000005386 |
| RLP-074-000005388 | to | RLP-074-000005392 |
| RLP-074-000005394 | to | RLP-074-000005397 |
| RLP-074-000005400 | to | RLP-074-000005400 |
| RLP-074-000005402 | to | RLP-074-000005402 |
| RLP-074-000005405 | to | RLP-074-000005409 |
| RLP-074-000005411 | to | RLP-074-000005412 |
| RLP-074-000005414 | to | RLP-074-000005415 |
| RLP-074-000005417 | to | RLP-074-000005422 |
| RLP-074-000005424 | to | RLP-074-000005429 |
| RLP-074-000005432 | to | RLP-074-000005435 |
| RLP-074-000005437 | to | RLP-074-000005444 |
| RLP-074-000005446 | to | RLP-074-000005451 |
| RLP-074-000005453 | to | RLP-074-000005476 |
| RLP-074-000005479 | to | RLP-074-000005484 |
| RLP-074-000005486 | to | RLP-074-000005488 |
| RLP-074-000005490 | to | RLP-074-000005490 |
| RLP-074-000005492 | to | RLP-074-000005492 |
| RLP-074-000005494 | to | RLP-074-000005495 |

| | | |
|---|---|---|
| RLP-074-000005498 | to | RLP-074-000005498 |
| RLP-074-000005501 | to | RLP-074-000005501 |
| RLP-074-000005504 | to | RLP-074-000005504 |
| RLP-074-000005506 | to | RLP-074-000005506 |
| RLP-074-000005508 | to | RLP-074-000005508 |
| RLP-074-000005510 | to | RLP-074-000005510 |
| RLP-074-000005512 | to | RLP-074-000005516 |
| RLP-074-000005519 | to | RLP-074-000005519 |
| RLP-074-000005523 | to | RLP-074-000005523 |
| RLP-074-000005529 | to | RLP-074-000005529 |
| RLP-074-000005532 | to | RLP-074-000005533 |
| RLP-074-000005536 | to | RLP-074-000005536 |
| RLP-074-000005539 | to | RLP-074-000005541 |
| RLP-074-000005544 | to | RLP-074-000005544 |
| RLP-074-000005548 | to | RLP-074-000005548 |
| RLP-074-000005550 | to | RLP-074-000005550 |
| RLP-074-000005552 | to | RLP-074-000005553 |
| RLP-074-000005556 | to | RLP-074-000005556 |
| RLP-074-000005559 | to | RLP-074-000005560 |
| RLP-074-000005562 | to | RLP-074-000005575 |
| RLP-074-000005577 | to | RLP-074-000005579 |
| RLP-074-000005581 | to | RLP-074-000005581 |
| RLP-074-000005583 | to | RLP-074-000005584 |
| RLP-074-000005586 | to | RLP-074-000005586 |
| RLP-074-000005588 | to | RLP-074-000005591 |
| RLP-074-000005593 | to | RLP-074-000005596 |
| RLP-074-000005598 | to | RLP-074-000005601 |
| RLP-074-000005605 | to | RLP-074-000005607 |
| RLP-074-000005609 | to | RLP-074-000005619 |
| RLP-074-000005622 | to | RLP-074-000005622 |
| RLP-074-000005624 | to | RLP-074-000005626 |
| RLP-074-000005628 | to | RLP-074-000005634 |
| RLP-074-000005637 | to | RLP-074-000005639 |
| RLP-074-000005641 | to | RLP-074-000005642 |
| RLP-074-000005644 | to | RLP-074-000005644 |
| RLP-074-000005647 | to | RLP-074-000005648 |
| RLP-074-000005650 | to | RLP-074-000005654 |
| RLP-074-000005656 | to | RLP-074-000005657 |
| RLP-074-000005659 | to | RLP-074-000005659 |
| RLP-074-000005662 | to | RLP-074-000005663 |
| RLP-074-000005665 | to | RLP-074-000005666 |
| RLP-074-000005668 | to | RLP-074-000005668 |
| RLP-074-000005671 | to | RLP-074-000005675 |
| RLP-074-000005677 | to | RLP-074-000005687 |

| | | |
|---|---|---|
| RLP-074-000005689 | to | RLP-074-000005689 |
| RLP-074-000005692 | to | RLP-074-000005696 |
| RLP-074-000005699 | to | RLP-074-000005699 |
| RLP-074-000005701 | to | RLP-074-000005702 |
| RLP-074-000005704 | to | RLP-074-000005705 |
| RLP-074-000005707 | to | RLP-074-000005710 |
| RLP-074-000005713 | to | RLP-074-000005715 |
| RLP-074-000005717 | to | RLP-074-000005720 |
| RLP-074-000005725 | to | RLP-074-000005725 |
| RLP-074-000005727 | to | RLP-074-000005728 |
| RLP-074-000005730 | to | RLP-074-000005750 |
| RLP-074-000005753 | to | RLP-074-000005754 |
| RLP-074-000005756 | to | RLP-074-000005756 |
| RLP-074-000005759 | to | RLP-074-000005759 |
| RLP-074-000005761 | to | RLP-074-000005762 |
| RLP-074-000005766 | to | RLP-074-000005771 |
| RLP-074-000005773 | to | RLP-074-000005773 |
| RLP-074-000005776 | to | RLP-074-000005777 |
| RLP-074-000005779 | to | RLP-074-000005779 |
| RLP-074-000005781 | to | RLP-074-000005782 |
| RLP-074-000005784 | to | RLP-074-000005813 |
| RLP-074-000005815 | to | RLP-074-000005816 |
| RLP-074-000005821 | to | RLP-074-000005830 |
| RLP-074-000005832 | to | RLP-074-000005840 |
| RLP-074-000005842 | to | RLP-074-000005863 |
| RLP-074-000005865 | to | RLP-074-000005865 |
| RLP-074-000005870 | to | RLP-074-000005870 |
| RLP-074-000005874 | to | RLP-074-000005877 |
| RLP-074-000005880 | to | RLP-074-000005884 |
| RLP-074-000005887 | to | RLP-074-000005888 |
| RLP-074-000005890 | to | RLP-074-000005891 |
| RLP-074-000005893 | to | RLP-074-000005922 |
| RLP-074-000005925 | to | RLP-074-000005932 |
| RLP-074-000005935 | to | RLP-074-000005938 |
| RLP-074-000005940 | to | RLP-074-000005940 |
| RLP-074-000005942 | to | RLP-074-000005942 |
| RLP-074-000005945 | to | RLP-074-000005950 |
| RLP-074-000005952 | to | RLP-074-000005959 |
| RLP-074-000005961 | to | RLP-074-000005967 |
| RLP-074-000005969 | to | RLP-074-000005987 |
| RLP-074-000005989 | to | RLP-074-000005991 |
| RLP-074-000005994 | to | RLP-074-000005995 |
| RLP-074-000005997 | to | RLP-074-000006009 |
| RLP-074-000006011 | to | RLP-074-000006012 |

| | | |
|---|---|---|
| RLP-074-000006014 | to | RLP-074-000006017 |
| RLP-074-000006020 | to | RLP-074-000006041 |
| RLP-074-000006043 | to | RLP-074-000006050 |
| RLP-074-000006052 | to | RLP-074-000006066 |
| RLP-074-000006069 | to | RLP-074-000006072 |
| RLP-074-000006074 | to | RLP-074-000006089 |
| RLP-074-000006092 | to | RLP-074-000006093 |
| RLP-074-000006096 | to | RLP-074-000006096 |
| RLP-074-000006098 | to | RLP-074-000006103 |
| RLP-074-000006105 | to | RLP-074-000006110 |
| RLP-074-000006112 | to | RLP-074-000006121 |
| RLP-074-000006123 | to | RLP-074-000006185 |
| RLP-074-000006187 | to | RLP-074-000006196 |
| RLP-074-000006198 | to | RLP-074-000006198 |
| RLP-074-000006201 | to | RLP-074-000006210 |
| RLP-074-000006212 | to | RLP-074-000006216 |
| RLP-074-000006218 | to | RLP-074-000006219 |
| RLP-074-000006221 | to | RLP-074-000006221 |
| RLP-074-000006223 | to | RLP-074-000006227 |
| RLP-074-000006229 | to | RLP-074-000006229 |
| RLP-074-000006231 | to | RLP-074-000006235 |
| RLP-074-000006237 | to | RLP-074-000006238 |
| RLP-074-000006240 | to | RLP-074-000006240 |
| RLP-074-000006242 | to | RLP-074-000006242 |
| RLP-074-000006244 | to | RLP-074-000006251 |
| RLP-074-000006253 | to | RLP-074-000006282 |
| RLP-074-000006284 | to | RLP-074-000006285 |
| RLP-074-000006287 | to | RLP-074-000006292 |
| RLP-074-000006295 | to | RLP-074-000006304 |
| RLP-074-000006306 | to | RLP-074-000006306 |
| RLP-074-000006309 | to | RLP-074-000006310 |
| RLP-074-000006313 | to | RLP-074-000006314 |
| RLP-074-000006316 | to | RLP-074-000006320 |
| RLP-074-000006322 | to | RLP-074-000006323 |
| RLP-074-000006330 | to | RLP-074-000006331 |
| RLP-074-000006333 | to | RLP-074-000006334 |
| RLP-074-000006337 | to | RLP-074-000006337 |
| RLP-074-000006339 | to | RLP-074-000006350 |
| RLP-074-000006352 | to | RLP-074-000006356 |
| RLP-074-000006358 | to | RLP-074-000006361 |
| RLP-074-000006363 | to | RLP-074-000006365 |
| RLP-074-000006367 | to | RLP-074-000006367 |
| RLP-074-000006370 | to | RLP-074-000006380 |
| RLP-074-000006382 | to | RLP-074-000006388 |

| | | |
|---|---|---|
| RLP-074-000006390 | to | RLP-074-000006390 |
| RLP-074-000006396 | to | RLP-074-000006397 |
| RLP-074-000006399 | to | RLP-074-000006402 |
| RLP-074-000006405 | to | RLP-074-000006405 |
| RLP-074-000006407 | to | RLP-074-000006407 |
| RLP-074-000006409 | to | RLP-074-000006409 |
| RLP-074-000006412 | to | RLP-074-000006415 |
| RLP-074-000006417 | to | RLP-074-000006427 |
| RLP-074-000006429 | to | RLP-074-000006429 |
| RLP-074-000006431 | to | RLP-074-000006439 |
| RLP-074-000006441 | to | RLP-074-000006441 |
| RLP-074-000006443 | to | RLP-074-000006446 |
| RLP-074-000006448 | to | RLP-074-000006448 |
| RLP-074-000006451 | to | RLP-074-000006451 |
| RLP-074-000006453 | to | RLP-074-000006453 |
| RLP-074-000006455 | to | RLP-074-000006456 |
| RLP-074-000006458 | to | RLP-074-000006459 |
| RLP-074-000006463 | to | RLP-074-000006463 |
| RLP-074-000006465 | to | RLP-074-000006468 |
| RLP-074-000006475 | to | RLP-074-000006477 |
| RLP-074-000006479 | to | RLP-074-000006480 |
| RLP-074-000006483 | to | RLP-074-000006487 |
| RLP-074-000006489 | to | RLP-074-000006489 |
| RLP-074-000006491 | to | RLP-074-000006503 |
| RLP-074-000006505 | to | RLP-074-000006505 |
| RLP-074-000006508 | to | RLP-074-000006517 |
| RLP-074-000006522 | to | RLP-074-000006522 |
| RLP-074-000006524 | to | RLP-074-000006524 |
| RLP-074-000006526 | to | RLP-074-000006527 |
| RLP-074-000006532 | to | RLP-074-000006532 |
| RLP-074-000006535 | to | RLP-074-000006535 |
| RLP-074-000006539 | to | RLP-074-000006540 |
| RLP-074-000006544 | to | RLP-074-000006547 |
| RLP-074-000006550 | to | RLP-074-000006585 |
| RLP-074-000006588 | to | RLP-074-000006590 |
| RLP-074-000006597 | to | RLP-074-000006597 |
| RLP-074-000006602 | to | RLP-074-000006602 |
| RLP-074-000006610 | to | RLP-074-000006610 |
| RLP-074-000006613 | to | RLP-074-000006613 |
| RLP-074-000006615 | to | RLP-074-000006617 |
| RLP-074-000006619 | to | RLP-074-000006619 |
| RLP-074-000006621 | to | RLP-074-000006621 |
| RLP-074-000006625 | to | RLP-074-000006625 |
| RLP-074-000006627 | to | RLP-074-000006630 |

| | | |
|---|---|---|
| RLP-074-000006635 | to | RLP-074-000006635 |
| RLP-074-000006637 | to | RLP-074-000006637 |
| RLP-074-000006640 | to | RLP-074-000006643 |
| RLP-074-000006647 | to | RLP-074-000006650 |
| RLP-074-000006655 | to | RLP-074-000006657 |
| RLP-074-000006660 | to | RLP-074-000006661 |
| RLP-074-000006663 | to | RLP-074-000006663 |
| RLP-074-000006665 | to | RLP-074-000006665 |
| RLP-074-000006667 | to | RLP-074-000006676 |
| RLP-074-000006678 | to | RLP-074-000006678 |
| RLP-074-000006681 | to | RLP-074-000006685 |
| RLP-074-000006690 | to | RLP-074-000006698 |
| RLP-074-000006700 | to | RLP-074-000006700 |
| RLP-074-000006708 | to | RLP-074-000006708 |
| RLP-074-000006712 | to | RLP-074-000006714 |
| RLP-074-000006716 | to | RLP-074-000006717 |
| RLP-074-000006719 | to | RLP-074-000006720 |
| RLP-074-000006725 | to | RLP-074-000006725 |
| RLP-074-000006727 | to | RLP-074-000006727 |
| RLP-074-000006729 | to | RLP-074-000006729 |
| RLP-074-000006735 | to | RLP-074-000006735 |
| RLP-074-000006737 | to | RLP-074-000006737 |
| RLP-074-000006741 | to | RLP-074-000006743 |
| RLP-074-000006749 | to | RLP-074-000006762 |
| RLP-074-000006768 | to | RLP-074-000006769 |
| RLP-074-000006771 | to | RLP-074-000006771 |
| RLP-074-000006779 | to | RLP-074-000006779 |
| RLP-074-000006781 | to | RLP-074-000006791 |
| RLP-074-000006794 | to | RLP-074-000006812 |
| RLP-074-000006814 | to | RLP-074-000006814 |
| RLP-074-000006816 | to | RLP-074-000006816 |
| RLP-074-000006821 | to | RLP-074-000006821 |
| RLP-074-000006825 | to | RLP-074-000006825 |
| RLP-074-000006828 | to | RLP-074-000006852 |
| RLP-074-000006854 | to | RLP-074-000006856 |
| RLP-074-000006859 | to | RLP-074-000006872 |
| RLP-074-000006874 | to | RLP-074-000006879 |
| RLP-074-000006881 | to | RLP-074-000006882 |
| RLP-074-000006885 | to | RLP-074-000006934 |
| RLP-074-000006936 | to | RLP-074-000006940 |
| RLP-074-000006942 | to | RLP-074-000006951 |
| RLP-074-000006953 | to | RLP-074-000006960 |
| RLP-074-000006962 | to | RLP-074-000006964 |
| RLP-074-000006966 | to | RLP-074-000006967 |

| | | |
|---|---|---|
| RLP-074-000006971 | to | RLP-074-000006979 |
| RLP-074-000006981 | to | RLP-074-000006987 |
| RLP-074-000006989 | to | RLP-074-000007186 |
| RLP-074-000007188 | to | RLP-074-000007190 |
| RLP-074-000007193 | to | RLP-074-000007232 |
| RLP-074-000007234 | to | RLP-074-000007234 |
| RLP-074-000007236 | to | RLP-074-000007236 |
| RLP-074-000007238 | to | RLP-074-000007238 |
| RLP-074-000007241 | to | RLP-074-000007247 |
| RLP-074-000007249 | to | RLP-074-000007253 |
| RLP-074-000007255 | to | RLP-074-000007265 |
| RLP-074-000007267 | to | RLP-074-000007276 |
| RLP-074-000007278 | to | RLP-074-000007285 |
| RLP-074-000007287 | to | RLP-074-000007291 |
| RLP-074-000007293 | to | RLP-074-000007293 |
| RLP-074-000007297 | to | RLP-074-000007302 |
| RLP-074-000007304 | to | RLP-074-000007304 |
| RLP-074-000007306 | to | RLP-074-000007308 |
| RLP-074-000007310 | to | RLP-074-000007310 |
| RLP-074-000007312 | to | RLP-074-000007313 |
| RLP-074-000007315 | to | RLP-074-000007317 |
| RLP-074-000007322 | to | RLP-074-000007324 |
| RLP-074-000007327 | to | RLP-074-000007327 |
| RLP-074-000007330 | to | RLP-074-000007331 |
| RLP-074-000007334 | to | RLP-074-000007338 |
| RLP-074-000007340 | to | RLP-074-000007342 |
| RLP-074-000007344 | to | RLP-074-000007348 |
| RLP-074-000007351 | to | RLP-074-000007352 |
| RLP-074-000007354 | to | RLP-074-000007357 |
| RLP-074-000007359 | to | RLP-074-000007368 |
| RLP-074-000007371 | to | RLP-074-000007381 |
| RLP-074-000007383 | to | RLP-074-000007385 |
| RLP-074-000007387 | to | RLP-074-000007389 |
| RLP-074-000007391 | to | RLP-074-000007395 |
| RLP-074-000007401 | to | RLP-074-000007402 |
| RLP-074-000007404 | to | RLP-074-000007404 |
| RLP-074-000007408 | to | RLP-074-000007409 |
| RLP-074-000007411 | to | RLP-074-000007411 |
| RLP-074-000007413 | to | RLP-074-000007416 |
| RLP-074-000007418 | to | RLP-074-000007420 |
| RLP-074-000007426 | to | RLP-074-000007426 |
| RLP-074-000007432 | to | RLP-074-000007436 |
| RLP-074-000007438 | to | RLP-074-000007453 |
| RLP-074-000007455 | to | RLP-074-000007459 |

| | | |
|---|---|---|
| RLP-074-000007461 | to | RLP-074-000007461 |
| RLP-074-000007463 | to | RLP-074-000007465 |
| RLP-074-000007467 | to | RLP-074-000007476 |
| RLP-074-000007478 | to | RLP-074-000007481 |
| RLP-074-000007483 | to | RLP-074-000007488 |
| RLP-074-000007490 | to | RLP-074-000007493 |
| RLP-074-000007495 | to | RLP-074-000007497 |
| RLP-074-000007500 | to | RLP-074-000007501 |
| RLP-074-000007505 | to | RLP-074-000007506 |
| RLP-074-000007510 | to | RLP-074-000007512 |
| RLP-074-000007514 | to | RLP-074-000007514 |
| RLP-074-000007517 | to | RLP-074-000007517 |
| RLP-074-000007519 | to | RLP-074-000007519 |
| RLP-074-000007521 | to | RLP-074-000007522 |
| RLP-074-000007525 | to | RLP-074-000007525 |
| RLP-074-000007530 | to | RLP-074-000007532 |
| RLP-074-000007535 | to | RLP-074-000007535 |
| RLP-074-000007538 | to | RLP-074-000007538 |
| RLP-074-000007540 | to | RLP-074-000007548 |
| RLP-074-000007550 | to | RLP-074-000007553 |
| RLP-074-000007555 | to | RLP-074-000007558 |
| RLP-074-000007561 | to | RLP-074-000007563 |
| RLP-074-000007566 | to | RLP-074-000007567 |
| RLP-074-000007569 | to | RLP-074-000007570 |
| RLP-074-000007572 | to | RLP-074-000007573 |
| RLP-074-000007575 | to | RLP-074-000007578 |
| RLP-074-000007585 | to | RLP-074-000007585 |
| RLP-074-000007587 | to | RLP-074-000007602 |
| RLP-074-000007604 | to | RLP-074-000007804 |
| RLP-074-000007806 | to | RLP-074-000007808 |
| RLP-074-000007810 | to | RLP-074-000007813 |
| RLP-074-000007815 | to | RLP-074-000007828 |
| RLP-074-000007830 | to | RLP-074-000007835 |
| RLP-074-000007837 | to | RLP-074-000007846 |
| RLP-074-000007849 | to | RLP-074-000007849 |
| RLP-074-000007853 | to | RLP-074-000007866 |
| RLP-074-000007876 | to | RLP-074-000007885 |
| RLP-074-000007887 | to | RLP-074-000007892 |
| RLP-074-000007897 | to | RLP-074-000007905 |
| RLP-074-000007909 | to | RLP-074-000007909 |
| RLP-074-000007913 | to | RLP-074-000007916 |
| RLP-074-000007922 | to | RLP-074-000007922 |
| RLP-074-000007924 | to | RLP-074-000007925 |
| RLP-074-000007931 | to | RLP-074-000007931 |

| | | |
|---|---|---|
| RLP-074-000007939 | to | RLP-074-000007943 |
| RLP-074-000007946 | to | RLP-074-000007947 |
| RLP-074-000007956 | to | RLP-074-000007956 |
| RLP-074-000007968 | to | RLP-074-000007968 |
| RLP-074-000007970 | to | RLP-074-000007970 |
| RLP-074-000007972 | to | RLP-074-000007973 |
| RLP-074-000007976 | to | RLP-074-000007982 |
| RLP-074-000007984 | to | RLP-074-000007984 |
| RLP-074-000008006 | to | RLP-074-000008006 |
| RLP-074-000008009 | to | RLP-074-000008010 |
| RLP-074-000008014 | to | RLP-074-000008015 |
| RLP-074-000008021 | to | RLP-074-000008021 |
| RLP-074-000008023 | to | RLP-074-000008023 |
| RLP-074-000008033 | to | RLP-074-000008033 |
| RLP-074-000008045 | to | RLP-074-000008048 |
| RLP-074-000008056 | to | RLP-074-000008056 |
| RLP-074-000008078 | to | RLP-074-000008079 |
| RLP-074-000008089 | to | RLP-074-000008093 |
| RLP-074-000008097 | to | RLP-074-000008097 |
| RLP-074-000008105 | to | RLP-074-000008105 |
| RLP-074-000008107 | to | RLP-074-000008113 |
| RLP-074-000008115 | to | RLP-074-000008118 |
| RLP-074-000008128 | to | RLP-074-000008128 |
| RLP-074-000008131 | to | RLP-074-000008134 |
| RLP-074-000008136 | to | RLP-074-000008136 |
| RLP-074-000008140 | to | RLP-074-000008141 |
| RLP-074-000008145 | to | RLP-074-000008148 |
| RLP-074-000008150 | to | RLP-074-000008160 |
| RLP-074-000008162 | to | RLP-074-000008162 |
| RLP-074-000008167 | to | RLP-074-000008167 |
| RLP-074-000008177 | to | RLP-074-000008180 |
| RLP-074-000008183 | to | RLP-074-000008183 |
| RLP-074-000008185 | to | RLP-074-000008222 |
| RLP-074-000008224 | to | RLP-074-000008238 |
| RLP-074-000008240 | to | RLP-074-000008240 |
| RLP-074-000008245 | to | RLP-074-000008256 |
| RLP-074-000008258 | to | RLP-074-000008272 |
| RLP-074-000008275 | to | RLP-074-000008288 |
| RLP-074-000008290 | to | RLP-074-000008305 |
| RLP-074-000008310 | to | RLP-074-000008310 |
| RLP-074-000008316 | to | RLP-074-000008317 |
| RLP-074-000008320 | to | RLP-074-000008322 |
| RLP-074-000008326 | to | RLP-074-000008328 |
| RLP-074-000008332 | to | RLP-074-000008332 |

| | | |
|---|---|---|
| RLP-074-000008334 | to | RLP-074-000008358 |
| RLP-074-000008361 | to | RLP-074-000008387 |
| RLP-074-000008389 | to | RLP-074-000008389 |
| RLP-074-000008391 | to | RLP-074-000008392 |
| RLP-074-000008395 | to | RLP-074-000008395 |
| RLP-074-000008397 | to | RLP-074-000008409 |
| RLP-074-000008412 | to | RLP-074-000008441 |
| RLP-074-000008443 | to | RLP-074-000008472 |
| RLP-074-000008474 | to | RLP-074-000008477 |
| RLP-074-000008479 | to | RLP-074-000008497 |
| RLP-074-000008500 | to | RLP-074-000008501 |
| RLP-074-000008503 | to | RLP-074-000008503 |
| RLP-074-000008505 | to | RLP-074-000008515 |
| RLP-074-000008517 | to | RLP-074-000008519 |
| RLP-074-000008521 | to | RLP-074-000008528 |
| RLP-074-000008530 | to | RLP-074-000008534 |
| RLP-074-000008537 | to | RLP-074-000008537 |
| RLP-074-000008539 | to | RLP-074-000008539 |
| RLP-074-000008542 | to | RLP-074-000008544 |
| RLP-074-000008547 | to | RLP-074-000008564 |
| RLP-074-000008566 | to | RLP-074-000008571 |
| RLP-074-000008573 | to | RLP-074-000008579 |
| RLP-074-000008581 | to | RLP-074-000008599 |
| RLP-074-000008601 | to | RLP-074-000008606 |
| RLP-074-000008609 | to | RLP-074-000008611 |
| RLP-074-000008614 | to | RLP-074-000008614 |
| RLP-074-000008616 | to | RLP-074-000008616 |
| RLP-074-000008620 | to | RLP-074-000008628 |
| RLP-074-000008630 | to | RLP-074-000008632 |
| RLP-074-000008634 | to | RLP-074-000008635 |
| RLP-074-000008637 | to | RLP-074-000008638 |
| RLP-074-000008640 | to | RLP-074-000008645 |
| RLP-074-000008647 | to | RLP-074-000008656 |
| RLP-074-000008658 | to | RLP-074-000008659 |
| RLP-074-000008661 | to | RLP-074-000008662 |
| RLP-074-000008664 | to | RLP-074-000008693 |
| RLP-074-000008695 | to | RLP-074-000008699 |
| RLP-074-000008701 | to | RLP-074-000008706 |
| RLP-074-000008708 | to | RLP-074-000008708 |
| RLP-074-000008710 | to | RLP-074-000008714 |
| RLP-074-000008717 | to | RLP-074-000008731 |
| RLP-074-000008733 | to | RLP-074-000008752 |
| RLP-074-000008755 | to | RLP-074-000008755 |
| RLP-074-000008757 | to | RLP-074-000008759 |

| | | |
|---|---|---|
| RLP-074-000008762 | to | RLP-074-000008765 |
| RLP-074-000008769 | to | RLP-074-000008769 |
| RLP-074-000008771 | to | RLP-074-000008775 |
| RLP-074-000008777 | to | RLP-074-000008788 |
| RLP-074-000008791 | to | RLP-074-000008799 |
| RLP-074-000008801 | to | RLP-074-000008804 |
| RLP-074-000008806 | to | RLP-074-000008808 |
| RLP-074-000008815 | to | RLP-074-000008827 |
| RLP-074-000008829 | to | RLP-074-000008829 |
| RLP-074-000008831 | to | RLP-074-000008838 |
| RLP-074-000008842 | to | RLP-074-000008843 |
| RLP-074-000008845 | to | RLP-074-000008846 |
| RLP-074-000008848 | to | RLP-074-000008849 |
| RLP-074-000008851 | to | RLP-074-000008858 |
| RLP-074-000008860 | to | RLP-074-000008861 |
| RLP-074-000008863 | to | RLP-074-000008863 |
| RLP-074-000008865 | to | RLP-074-000008869 |
| RLP-074-000008871 | to | RLP-074-000008874 |
| RLP-074-000008876 | to | RLP-074-000008876 |
| RLP-074-000008879 | to | RLP-074-000008887 |
| RLP-074-000008889 | to | RLP-074-000008903 |
| RLP-074-000008905 | to | RLP-074-000008905 |
| RLP-074-000008907 | to | RLP-074-000008907 |
| RLP-074-000008909 | to | RLP-074-000008910 |
| RLP-074-000008912 | to | RLP-074-000008915 |
| RLP-074-000008917 | to | RLP-074-000008918 |
| RLP-074-000008925 | to | RLP-074-000008925 |
| RLP-074-000008929 | to | RLP-074-000008934 |
| RLP-074-000008937 | to | RLP-074-000008943 |
| RLP-074-000008945 | to | RLP-074-000008947 |
| RLP-074-000008949 | to | RLP-074-000008950 |
| RLP-074-000008953 | to | RLP-074-000008953 |
| RLP-074-000008955 | to | RLP-074-000008955 |
| RLP-074-000008957 | to | RLP-074-000008959 |
| RLP-074-000008961 | to | RLP-074-000008961 |
| RLP-074-000008965 | to | RLP-074-000008968 |
| RLP-074-000008970 | to | RLP-074-000008974 |
| RLP-074-000008978 | to | RLP-074-000008978 |
| RLP-074-000008980 | to | RLP-074-000009007 |
| RLP-074-000009009 | to | RLP-074-000009013 |
| RLP-074-000009015 | to | RLP-074-000009016 |
| RLP-074-000009023 | to | RLP-074-000009028 |
| RLP-074-000009030 | to | RLP-074-000009032 |
| RLP-074-000009035 | to | RLP-074-000009046 |

| | | |
|---|---|---|
| RLP-074-000009048 | to | RLP-074-000009055 |
| RLP-074-000009058 | to | RLP-074-000009058 |
| RLP-074-000009060 | to | RLP-074-000009060 |
| RLP-074-000009062 | to | RLP-074-000009065 |
| RLP-074-000009067 | to | RLP-074-000009071 |
| RLP-074-000009083 | to | RLP-074-000009085 |
| RLP-074-000009087 | to | RLP-074-000009090 |
| RLP-074-000009092 | to | RLP-074-000009093 |
| RLP-074-000009098 | to | RLP-074-000009107 |
| RLP-074-000009109 | to | RLP-074-000009109 |
| RLP-074-000009111 | to | RLP-074-000009113 |
| RLP-074-000009115 | to | RLP-074-000009122 |
| RLP-074-000009125 | to | RLP-074-000009125 |
| RLP-074-000009127 | to | RLP-074-000009131 |
| RLP-074-000009137 | to | RLP-074-000009138 |
| RLP-074-000009141 | to | RLP-074-000009142 |
| RLP-074-000009144 | to | RLP-074-000009158 |
| RLP-074-000009160 | to | RLP-074-000009160 |
| RLP-074-000009162 | to | RLP-074-000009166 |
| RLP-074-000009168 | to | RLP-074-000009173 |
| RLP-074-000009175 | to | RLP-074-000009175 |
| RLP-074-000009180 | to | RLP-074-000009185 |
| RLP-074-000009187 | to | RLP-074-000009193 |
| RLP-074-000009195 | to | RLP-074-000009195 |
| RLP-074-000009197 | to | RLP-074-000009200 |
| RLP-074-000009204 | to | RLP-074-000009205 |
| RLP-074-000009210 | to | RLP-074-000009212 |
| RLP-074-000009214 | to | RLP-074-000009214 |
| RLP-074-000009216 | to | RLP-074-000009219 |
| RLP-074-000009221 | to | RLP-074-000009221 |
| RLP-074-000009223 | to | RLP-074-000009224 |
| RLP-074-000009226 | to | RLP-074-000009228 |
| RLP-074-000009230 | to | RLP-074-000009233 |
| RLP-074-000009235 | to | RLP-074-000009235 |
| RLP-074-000009237 | to | RLP-074-000009239 |
| RLP-074-000009241 | to | RLP-074-000009242 |
| RLP-074-000009244 | to | RLP-074-000009248 |
| RLP-074-000009250 | to | RLP-074-000009251 |
| RLP-074-000009256 | to | RLP-074-000009266 |
| RLP-074-000009268 | to | RLP-074-000009275 |
| RLP-074-000009277 | to | RLP-074-000009278 |
| RLP-074-000009280 | to | RLP-074-000009280 |
| RLP-074-000009283 | to | RLP-074-000009286 |
| RLP-074-000009288 | to | RLP-074-000009289 |

| | | |
|---|---|---|
| RLP-074-000009293 | to | RLP-074-000009294 |
| RLP-074-000009296 | to | RLP-074-000009319 |
| RLP-074-000009321 | to | RLP-074-000009334 |
| RLP-074-000009336 | to | RLP-074-000009336 |
| RLP-074-000009341 | to | RLP-074-000009344 |
| RLP-074-000009346 | to | RLP-074-000009351 |
| RLP-074-000009353 | to | RLP-074-000009362 |
| RLP-074-000009364 | to | RLP-074-000009375 |
| RLP-074-000009377 | to | RLP-074-000009381 |
| RLP-074-000009384 | to | RLP-074-000009385 |
| RLP-074-000009387 | to | RLP-074-000009394 |
| RLP-074-000009396 | to | RLP-074-000009399 |
| RLP-074-000009401 | to | RLP-074-000009401 |
| RLP-074-000009403 | to | RLP-074-000009407 |
| RLP-074-000009410 | to | RLP-074-000009422 |
| RLP-074-000009424 | to | RLP-074-000009429 |
| RLP-074-000009431 | to | RLP-074-000009434 |
| RLP-074-000009437 | to | RLP-074-000009442 |
| RLP-074-000009444 | to | RLP-074-000009451 |
| RLP-074-000009454 | to | RLP-074-000009455 |
| RLP-074-000009458 | to | RLP-074-000009458 |
| RLP-074-000009461 | to | RLP-074-000009471 |
| RLP-074-000009473 | to | RLP-074-000009474 |
| RLP-074-000009476 | to | RLP-074-000009476 |
| RLP-074-000009478 | to | RLP-074-000009478 |
| RLP-074-000009480 | to | RLP-074-000009484 |
| RLP-074-000009486 | to | RLP-074-000009487 |
| RLP-074-000009489 | to | RLP-074-000009495 |
| RLP-074-000009497 | to | RLP-074-000009498 |
| RLP-074-000009500 | to | RLP-074-000009502 |
| RLP-074-000009504 | to | RLP-074-000009504 |
| RLP-074-000009508 | to | RLP-074-000009509 |
| RLP-074-000009513 | to | RLP-074-000009514 |
| RLP-074-000009516 | to | RLP-074-000009518 |
| RLP-074-000009521 | to | RLP-074-000009527 |
| RLP-074-000009530 | to | RLP-074-000009534 |
| RLP-074-000009539 | to | RLP-074-000009541 |
| RLP-074-000009543 | to | RLP-074-000009543 |
| RLP-074-000009545 | to | RLP-074-000009545 |
| RLP-074-000009548 | to | RLP-074-000009561 |
| RLP-074-000009563 | to | RLP-074-000009565 |
| RLP-074-000009567 | to | RLP-074-000009568 |
| RLP-074-000009570 | to | RLP-074-000009574 |
| RLP-074-000009576 | to | RLP-074-000009576 |

| | | |
|---|---|---|
| RLP-074-000009578 | to | RLP-074-000009578 |
| RLP-074-000009580 | to | RLP-074-000009582 |
| RLP-074-000009587 | to | RLP-074-000009593 |
| RLP-074-000009595 | to | RLP-074-000009595 |
| RLP-074-000009597 | to | RLP-074-000009598 |
| RLP-074-000009605 | to | RLP-074-000009612 |
| RLP-074-000009614 | to | RLP-074-000009616 |
| RLP-074-000009618 | to | RLP-074-000009619 |
| RLP-074-000009624 | to | RLP-074-000009624 |
| RLP-074-000009626 | to | RLP-074-000009626 |
| RLP-074-000009628 | to | RLP-074-000009633 |
| RLP-074-000009635 | to | RLP-074-000009635 |
| RLP-074-000009639 | to | RLP-074-000009648 |
| RLP-074-000009650 | to | RLP-074-000009653 |
| RLP-074-000009655 | to | RLP-074-000009662 |
| RLP-074-000009664 | to | RLP-074-000009665 |
| RLP-074-000009673 | to | RLP-074-000009673 |
| RLP-074-000009675 | to | RLP-074-000009675 |
| RLP-074-000009677 | to | RLP-074-000009677 |
| RLP-074-000009679 | to | RLP-074-000009684 |
| RLP-074-000009686 | to | RLP-074-000009688 |
| RLP-074-000009692 | to | RLP-074-000009698 |
| RLP-074-000009703 | to | RLP-074-000009703 |
| RLP-074-000009705 | to | RLP-074-000009705 |
| RLP-074-000009707 | to | RLP-074-000009707 |
| RLP-074-000009709 | to | RLP-074-000009709 |
| RLP-074-000009711 | to | RLP-074-000009712 |
| RLP-074-000009714 | to | RLP-074-000009718 |
| RLP-074-000009720 | to | RLP-074-000009722 |
| RLP-074-000009724 | to | RLP-074-000009739 |
| RLP-074-000009741 | to | RLP-074-000009741 |
| RLP-074-000009743 | to | RLP-074-000009744 |
| RLP-074-000009748 | to | RLP-074-000009748 |
| RLP-074-000009751 | to | RLP-074-000009753 |
| RLP-074-000009755 | to | RLP-074-000009755 |
| RLP-074-000009758 | to | RLP-074-000009765 |
| RLP-074-000009767 | to | RLP-074-000009777 |
| RLP-074-000009779 | to | RLP-074-000009782 |
| RLP-074-000009784 | to | RLP-074-000009786 |
| RLP-074-000009790 | to | RLP-074-000009795 |
| RLP-074-000009798 | to | RLP-074-000009813 |
| RLP-074-000009816 | to | RLP-074-000009822 |
| RLP-074-000009824 | to | RLP-074-000009827 |
| RLP-074-000009829 | to | RLP-074-000009829 |

| | | |
|---|---|---|
| RLP-074-000009831 | to | RLP-074-000009833 |
| RLP-074-000009836 | to | RLP-074-000009843 |
| RLP-074-000009849 | to | RLP-074-000009849 |
| RLP-074-000009851 | to | RLP-074-000009857 |
| RLP-074-000009860 | to | RLP-074-000009864 |
| RLP-074-000009869 | to | RLP-074-000009878 |
| RLP-074-000009881 | to | RLP-074-000009884 |
| RLP-074-000009886 | to | RLP-074-000009889 |
| RLP-074-000009891 | to | RLP-074-000009893 |
| RLP-074-000009895 | to | RLP-074-000009895 |
| RLP-074-000009900 | to | RLP-074-000009901 |
| RLP-074-000009903 | to | RLP-074-000009907 |
| RLP-074-000009909 | to | RLP-074-000009913 |
| RLP-074-000009915 | to | RLP-074-000009920 |
| RLP-074-000009922 | to | RLP-074-000009926 |
| RLP-074-000009928 | to | RLP-074-000009928 |
| RLP-074-000009930 | to | RLP-074-000009930 |
| RLP-074-000009932 | to | RLP-074-000009932 |
| RLP-074-000009935 | to | RLP-074-000009941 |
| RLP-074-000009943 | to | RLP-074-000009944 |
| RLP-074-000009946 | to | RLP-074-000009967 |
| RLP-074-000009969 | to | RLP-074-000009975 |
| RLP-074-000009980 | to | RLP-074-000009994 |
| RLP-074-000009996 | to | RLP-074-000010000 |
| RLP-074-000010002 | to | RLP-074-000010016 |
| RLP-074-000010018 | to | RLP-074-000010025 |
| RLP-074-000010027 | to | RLP-074-000010037 |
| RLP-074-000010039 | to | RLP-074-000010046 |
| RLP-074-000010048 | to | RLP-074-000010053 |
| RLP-074-000010055 | to | RLP-074-000010059 |
| RLP-074-000010061 | to | RLP-074-000010062 |
| RLP-074-000010064 | to | RLP-074-000010064 |
| RLP-074-000010066 | to | RLP-074-000010076 |
| RLP-074-000010078 | to | RLP-074-000010099 |
| RLP-074-000010102 | to | RLP-074-000010102 |
| RLP-074-000010104 | to | RLP-074-000010113 |
| RLP-074-000010115 | to | RLP-074-000010125 |
| RLP-074-000010127 | to | RLP-074-000010139 |
| RLP-074-000010141 | to | RLP-074-000010144 |
| RLP-074-000010146 | to | RLP-074-000010147 |
| RLP-074-000010150 | to | RLP-074-000010150 |
| RLP-074-000010152 | to | RLP-074-000010152 |
| RLP-074-000010154 | to | RLP-074-000010156 |
| RLP-074-000010159 | to | RLP-074-000010171 |

| | | |
|---|---|---|
| RLP-074-000010173 | to | RLP-074-000010173 |
| RLP-074-000010181 | to | RLP-074-000010181 |
| RLP-074-000010183 | to | RLP-074-000010183 |
| RLP-074-000010185 | to | RLP-074-000010186 |
| RLP-074-000010189 | to | RLP-074-000010189 |
| RLP-074-000010191 | to | RLP-074-000010192 |
| RLP-074-000010195 | to | RLP-074-000010197 |
| RLP-074-000010199 | to | RLP-074-000010203 |
| RLP-074-000010205 | to | RLP-074-000010207 |
| RLP-074-000010209 | to | RLP-074-000010214 |
| RLP-074-000010216 | to | RLP-074-000010217 |
| RLP-074-000010219 | to | RLP-074-000010219 |
| RLP-074-000010221 | to | RLP-074-000010221 |
| RLP-074-000010225 | to | RLP-074-000010226 |
| RLP-074-000010233 | to | RLP-074-000010237 |
| RLP-074-000010239 | to | RLP-074-000010242 |
| RLP-074-000010244 | to | RLP-074-000010244 |
| RLP-074-000010247 | to | RLP-074-000010253 |
| RLP-074-000010255 | to | RLP-074-000010262 |
| RLP-074-000010265 | to | RLP-074-000010268 |
| RLP-074-000010272 | to | RLP-074-000010272 |
| RLP-074-000010277 | to | RLP-074-000010277 |
| RLP-074-000010280 | to | RLP-074-000010281 |
| RLP-074-000010283 | to | RLP-074-000010290 |
| RLP-074-000010292 | to | RLP-074-000010293 |
| RLP-074-000010295 | to | RLP-074-000010308 |
| RLP-074-000010310 | to | RLP-074-000010314 |
| RLP-074-000010317 | to | RLP-074-000010317 |
| RLP-074-000010319 | to | RLP-074-000010320 |
| RLP-074-000010322 | to | RLP-074-000010322 |
| RLP-074-000010324 | to | RLP-074-000010325 |
| RLP-074-000010327 | to | RLP-074-000010327 |
| RLP-074-000010330 | to | RLP-074-000010334 |
| RLP-074-000010337 | to | RLP-074-000010353 |
| RLP-074-000010355 | to | RLP-074-000010355 |
| RLP-074-000010357 | to | RLP-074-000010359 |
| RLP-074-000010364 | to | RLP-074-000010364 |
| RLP-074-000010366 | to | RLP-074-000010367 |
| RLP-074-000010373 | to | RLP-074-000010379 |
| RLP-074-000010381 | to | RLP-074-000010385 |
| RLP-074-000010388 | to | RLP-074-000010390 |
| RLP-074-000010392 | to | RLP-074-000010392 |
| RLP-074-000010394 | to | RLP-074-000010395 |
| RLP-074-000010398 | to | RLP-074-000010405 |

| | | |
|---|---|---|
| RLP-074-000010408 | to | RLP-074-000010408 |
| RLP-074-000010411 | to | RLP-074-000010416 |
| RLP-074-000010418 | to | RLP-074-000010420 |
| RLP-074-000010422 | to | RLP-074-000010428 |
| RLP-074-000010431 | to | RLP-074-000010433 |
| RLP-074-000010437 | to | RLP-074-000010437 |
| RLP-074-000010439 | to | RLP-074-000010444 |
| RLP-074-000010447 | to | RLP-074-000010456 |
| RLP-074-000010458 | to | RLP-074-000010462 |
| RLP-074-000010466 | to | RLP-074-000010466 |
| RLP-074-000010468 | to | RLP-074-000010470 |
| RLP-074-000010472 | to | RLP-074-000010472 |
| RLP-074-000010474 | to | RLP-074-000010480 |
| RLP-074-000010483 | to | RLP-074-000010484 |
| RLP-074-000010486 | to | RLP-074-000010487 |
| RLP-074-000010491 | to | RLP-074-000010495 |
| RLP-074-000010498 | to | RLP-074-000010498 |
| RLP-074-000010501 | to | RLP-074-000010503 |
| RLP-074-000010505 | to | RLP-074-000010505 |
| RLP-074-000010507 | to | RLP-074-000010512 |
| RLP-074-000010514 | to | RLP-074-000010519 |
| RLP-074-000010521 | to | RLP-074-000010522 |
| RLP-074-000010525 | to | RLP-074-000010544 |
| RLP-074-000010546 | to | RLP-074-000010556 |
| RLP-074-000010558 | to | RLP-074-000010562 |
| RLP-074-000010565 | to | RLP-074-000010565 |
| RLP-074-000010567 | to | RLP-074-000010570 |
| RLP-074-000010572 | to | RLP-074-000010574 |
| RLP-074-000010576 | to | RLP-074-000010577 |
| RLP-074-000010580 | to | RLP-074-000010583 |
| RLP-074-000010585 | to | RLP-074-000010589 |
| RLP-074-000010591 | to | RLP-074-000010608 |
| RLP-074-000010611 | to | RLP-074-000010617 |
| RLP-074-000010619 | to | RLP-074-000010623 |
| RLP-074-000010626 | to | RLP-074-000010626 |
| RLP-074-000010628 | to | RLP-074-000010628 |
| RLP-074-000010632 | to | RLP-074-000010632 |
| RLP-074-000010635 | to | RLP-074-000010640 |
| RLP-074-000010642 | to | RLP-074-000010656 |
| RLP-074-000010658 | to | RLP-074-000010659 |
| RLP-074-000010663 | to | RLP-074-000010663 |
| RLP-074-000010665 | to | RLP-074-000010668 |
| RLP-074-000010671 | to | RLP-074-000010671 |
| RLP-074-000010674 | to | RLP-074-000010674 |

| | | |
|---|---|---|
| RLP-074-000010677 | to | RLP-074-000010677 |
| RLP-074-000010681 | to | RLP-074-000010693 |
| RLP-074-000010695 | to | RLP-074-000010701 |
| RLP-074-000010703 | to | RLP-074-000010718 |
| RLP-074-000010720 | to | RLP-074-000010721 |
| RLP-074-000010723 | to | RLP-074-000010724 |
| RLP-074-000010726 | to | RLP-074-000010737 |
| RLP-074-000010739 | to | RLP-074-000010741 |
| RLP-074-000010744 | to | RLP-074-000010745 |
| RLP-074-000010748 | to | RLP-074-000010762 |
| RLP-074-000010764 | to | RLP-074-000010770 |
| RLP-074-000010773 | to | RLP-074-000010773 |
| RLP-074-000010775 | to | RLP-074-000010776 |
| RLP-074-000010779 | to | RLP-074-000010798 |
| RLP-074-000010800 | to | RLP-074-000010800 |
| RLP-074-000010802 | to | RLP-074-000010804 |
| RLP-074-000010806 | to | RLP-074-000010820 |
| RLP-074-000010822 | to | RLP-074-000010822 |
| RLP-074-000010824 | to | RLP-074-000010827 |
| RLP-074-000010829 | to | RLP-074-000010831 |
| RLP-074-000010833 | to | RLP-074-000010841 |
| RLP-074-000010843 | to | RLP-074-000010851 |
| RLP-074-000010855 | to | RLP-074-000010860 |
| RLP-074-000010863 | to | RLP-074-000010865 |
| RLP-074-000010867 | to | RLP-074-000010867 |
| RLP-074-000010870 | to | RLP-074-000010880 |
| RLP-074-000010882 | to | RLP-074-000010885 |
| RLP-074-000010887 | to | RLP-074-000010891 |
| RLP-074-000010893 | to | RLP-074-000010901 |
| RLP-074-000010906 | to | RLP-074-000010906 |
| RLP-074-000010908 | to | RLP-074-000010908 |
| RLP-074-000010910 | to | RLP-074-000010919 |
| RLP-074-000010922 | to | RLP-074-000010922 |
| RLP-074-000010924 | to | RLP-074-000010924 |
| RLP-074-000010927 | to | RLP-074-000010935 |
| RLP-074-000010937 | to | RLP-074-000010947 |
| RLP-074-000010949 | to | RLP-074-000010952 |
| RLP-074-000010954 | to | RLP-074-000010958 |
| RLP-074-000010960 | to | RLP-074-000010960 |
| RLP-074-000010962 | to | RLP-074-000010963 |
| RLP-074-000010966 | to | RLP-074-000010973 |
| RLP-074-000010975 | to | RLP-074-000010976 |
| RLP-074-000010978 | to | RLP-074-000010982 |
| RLP-074-000010984 | to | RLP-074-000010990 |

| | | |
|---|---|---|
| RLP-074-000010992 | to | RLP-074-000010996 |
| RLP-074-000010998 | to | RLP-074-000011001 |
| RLP-074-000011003 | to | RLP-074-000011010 |
| RLP-074-000011012 | to | RLP-074-000011019 |
| RLP-074-000011021 | to | RLP-074-000011021 |
| RLP-074-000011023 | to | RLP-074-000011023 |
| RLP-074-000011025 | to | RLP-074-000011028 |
| RLP-074-000011030 | to | RLP-074-000011037 |
| RLP-074-000011039 | to | RLP-074-000011041 |
| RLP-074-000011043 | to | RLP-074-000011046 |
| RLP-074-000011048 | to | RLP-074-000011050 |
| RLP-074-000011053 | to | RLP-074-000011054 |
| RLP-074-000011056 | to | RLP-074-000011057 |
| RLP-074-000011060 | to | RLP-074-000011070 |
| RLP-074-000011072 | to | RLP-074-000011073 |
| RLP-074-000011075 | to | RLP-074-000011088 |
| RLP-074-000011090 | to | RLP-074-000011091 |
| RLP-074-000011093 | to | RLP-074-000011098 |
| RLP-074-000011100 | to | RLP-074-000011101 |
| RLP-074-000011104 | to | RLP-074-000011104 |
| RLP-074-000011106 | to | RLP-074-000011116 |
| RLP-074-000011118 | to | RLP-074-000011118 |
| RLP-074-000011120 | to | RLP-074-000011120 |
| RLP-074-000011123 | to | RLP-074-000011137 |
| RLP-074-000011139 | to | RLP-074-000011139 |
| RLP-074-000011141 | to | RLP-074-000011143 |
| RLP-074-000011145 | to | RLP-074-000011148 |
| RLP-074-000011150 | to | RLP-074-000011150 |
| RLP-074-000011152 | to | RLP-074-000011157 |
| RLP-074-000011159 | to | RLP-074-000011163 |
| RLP-074-000011166 | to | RLP-074-000011167 |
| RLP-074-000011169 | to | RLP-074-000011169 |
| RLP-074-000011171 | to | RLP-074-000011172 |
| RLP-074-000011174 | to | RLP-074-000011179 |
| RLP-074-000011181 | to | RLP-074-000011183 |
| RLP-074-000011185 | to | RLP-074-000011197 |
| RLP-074-000011199 | to | RLP-074-000011218 |
| RLP-074-000011220 | to | RLP-074-000011231 |
| RLP-074-000011234 | to | RLP-074-000011240 |
| RLP-074-000011243 | to | RLP-074-000011243 |
| RLP-074-000011245 | to | RLP-074-000011245 |
| RLP-074-000011248 | to | RLP-074-000011248 |
| RLP-074-000011250 | to | RLP-074-000011253 |
| RLP-074-000011256 | to | RLP-074-000011256 |

| | | |
|---|---|---|
| RLP-074-000011258 | to | RLP-074-000011263 |
| RLP-074-000011265 | to | RLP-074-000011268 |
| RLP-074-000011270 | to | RLP-074-000011270 |
| RLP-074-000011273 | to | RLP-074-000011282 |
| RLP-074-000011287 | to | RLP-074-000011294 |
| RLP-074-000011296 | to | RLP-074-000011296 |
| RLP-074-000011300 | to | RLP-074-000011301 |
| RLP-074-000011303 | to | RLP-074-000011312 |
| RLP-074-000011314 | to | RLP-074-000011317 |
| RLP-074-000011319 | to | RLP-074-000011322 |
| RLP-074-000011324 | to | RLP-074-000011324 |
| RLP-074-000011326 | to | RLP-074-000011331 |
| RLP-074-000011333 | to | RLP-074-000011348 |
| RLP-074-000011350 | to | RLP-074-000011357 |
| RLP-074-000011359 | to | RLP-074-000011368 |
| RLP-074-000011370 | to | RLP-074-000011371 |
| RLP-074-000011373 | to | RLP-074-000011375 |
| RLP-074-000011378 | to | RLP-074-000011379 |
| RLP-074-000011382 | to | RLP-074-000011382 |
| RLP-074-000011384 | to | RLP-074-000011384 |
| RLP-074-000011387 | to | RLP-074-000011389 |
| RLP-074-000011391 | to | RLP-074-000011394 |
| RLP-074-000011397 | to | RLP-074-000011405 |
| RLP-074-000011407 | to | RLP-074-000011414 |
| RLP-074-000011416 | to | RLP-074-000011427 |
| RLP-074-000011430 | to | RLP-074-000011442 |
| RLP-074-000011444 | to | RLP-074-000011444 |
| RLP-074-000011446 | to | RLP-074-000011446 |
| RLP-074-000011448 | to | RLP-074-000011449 |
| RLP-074-000011453 | to | RLP-074-000011459 |
| RLP-074-000011461 | to | RLP-074-000011472 |
| RLP-074-000011476 | to | RLP-074-000011483 |
| RLP-074-000011485 | to | RLP-074-000011495 |
| RLP-074-000011497 | to | RLP-074-000011500 |
| RLP-074-000011507 | to | RLP-074-000011507 |
| RLP-074-000011509 | to | RLP-074-000011509 |
| RLP-074-000011511 | to | RLP-074-000011514 |
| RLP-074-000011516 | to | RLP-074-000011530 |
| RLP-074-000011532 | to | RLP-074-000011535 |
| RLP-074-000011537 | to | RLP-074-000011539 |
| RLP-074-000011547 | to | RLP-074-000011557 |
| RLP-074-000011559 | to | RLP-074-000011561 |
| RLP-074-000011563 | to | RLP-074-000011563 |
| RLP-074-000011565 | to | RLP-074-000011567 |

| | | |
|---|---|---|
| RLP-074-000011571 | to | RLP-074-000011572 |
| RLP-074-000011575 | to | RLP-074-000011575 |
| RLP-074-000011583 | to | RLP-074-000011590 |
| RLP-074-000011592 | to | RLP-074-000011596 |
| RLP-074-000011598 | to | RLP-074-000011603 |
| RLP-074-000011605 | to | RLP-074-000011632 |
| RLP-074-000011634 | to | RLP-074-000011648 |
| RLP-074-000011651 | to | RLP-074-000011661 |
| RLP-074-000011664 | to | RLP-074-000011664 |
| RLP-074-000011666 | to | RLP-074-000011666 |
| RLP-074-000011668 | to | RLP-074-000011669 |
| RLP-074-000011674 | to | RLP-074-000011677 |
| RLP-074-000011680 | to | RLP-074-000011684 |
| RLP-074-000011686 | to | RLP-074-000011687 |
| RLP-074-000011690 | to | RLP-074-000011692 |
| RLP-074-000011694 | to | RLP-074-000011700 |
| RLP-074-000011704 | to | RLP-074-000011704 |
| RLP-074-000011706 | to | RLP-074-000011715 |
| RLP-074-000011717 | to | RLP-074-000011717 |
| RLP-074-000011719 | to | RLP-074-000011721 |
| RLP-074-000011725 | to | RLP-074-000011727 |
| RLP-074-000011729 | to | RLP-074-000011729 |
| RLP-074-000011731 | to | RLP-074-000011731 |
| RLP-074-000011734 | to | RLP-074-000011734 |
| RLP-074-000011736 | to | RLP-074-000011740 |
| RLP-074-000011742 | to | RLP-074-000011743 |
| RLP-074-000011746 | to | RLP-074-000011748 |
| RLP-074-000011750 | to | RLP-074-000011757 |
| RLP-074-000011759 | to | RLP-074-000011763 |
| RLP-074-000011766 | to | RLP-074-000011770 |
| RLP-074-000011773 | to | RLP-074-000011797 |
| RLP-074-000011799 | to | RLP-074-000011799 |
| RLP-074-000011802 | to | RLP-074-000011810 |
| RLP-074-000011812 | to | RLP-074-000011815 |
| RLP-074-000011817 | to | RLP-074-000011818 |
| RLP-074-000011820 | to | RLP-074-000011820 |
| RLP-074-000011824 | to | RLP-074-000011827 |
| RLP-074-000011829 | to | RLP-074-000011829 |
| RLP-074-000011832 | to | RLP-074-000011832 |
| RLP-074-000011834 | to | RLP-074-000011834 |
| RLP-074-000011837 | to | RLP-074-000011840 |
| RLP-074-000011843 | to | RLP-074-000011844 |
| RLP-074-000011847 | to | RLP-074-000011856 |
| RLP-074-000011860 | to | RLP-074-000011863 |

| | | |
|---|---|---|
| RLP-074-000011865 | to | RLP-074-000011866 |
| RLP-074-000011868 | to | RLP-074-000011875 |
| RLP-074-000011877 | to | RLP-074-000011877 |
| RLP-074-000011883 | to | RLP-074-000011884 |
| RLP-074-000011887 | to | RLP-074-000011889 |
| RLP-074-000011895 | to | RLP-074-000011895 |
| RLP-074-000011899 | to | RLP-074-000011900 |
| RLP-074-000011904 | to | RLP-074-000011904 |
| RLP-074-000011907 | to | RLP-074-000011921 |
| RLP-074-000011927 | to | RLP-074-000011929 |
| RLP-074-000011939 | to | RLP-074-000011939 |
| RLP-074-000011942 | to | RLP-074-000011948 |
| RLP-074-000011951 | to | RLP-074-000011951 |
| RLP-074-000011953 | to | RLP-074-000011955 |
| RLP-074-000011958 | to | RLP-074-000011963 |
| RLP-074-000011970 | to | RLP-074-000011976 |
| RLP-074-000011978 | to | RLP-074-000011978 |
| RLP-074-000011980 | to | RLP-074-000011989 |
| RLP-074-000011991 | to | RLP-074-000011998 |
| RLP-074-000012001 | to | RLP-074-000012001 |
| RLP-074-000012003 | to | RLP-074-000012012 |
| RLP-074-000012014 | to | RLP-074-000012017 |
| RLP-074-000012019 | to | RLP-074-000012028 |
| RLP-074-000012031 | to | RLP-074-000012031 |
| RLP-074-000012034 | to | RLP-074-000012037 |
| RLP-074-000012039 | to | RLP-074-000012039 |
| RLP-074-000012041 | to | RLP-074-000012041 |
| RLP-074-000012045 | to | RLP-074-000012047 |
| RLP-074-000012049 | to | RLP-074-000012051 |
| RLP-074-000012053 | to | RLP-074-000012054 |
| RLP-074-000012058 | to | RLP-074-000012066 |
| RLP-074-000012069 | to | RLP-074-000012070 |
| RLP-074-000012072 | to | RLP-074-000012106 |
| RLP-074-000012115 | to | RLP-074-000012194 |
| RLP-074-000012196 | to | RLP-074-000012197 |
| RLP-074-000012200 | to | RLP-074-000012200 |
| RLP-074-000012216 | to | RLP-074-000012228 |
| RLP-074-000012233 | to | RLP-074-000012233 |
| RLP-074-000012235 | to | RLP-074-000012235 |
| RLP-074-000012237 | to | RLP-074-000012294 |
| RLP-074-000012310 | to | RLP-074-000012310 |
| RLP-074-000012321 | to | RLP-074-000012336 |
| RLP-074-000012338 | to | RLP-074-000012356 |
| RLP-074-000012358 | to | RLP-074-000012419 |

| | | |
|---|---|---|
| RLP-074-000012421 | to | RLP-074-000012434 |
| RLP-074-000012437 | to | RLP-074-000012444 |
| RLP-074-000012446 | to | RLP-074-000012515 |
| RLP-074-000012517 | to | RLP-074-000012533 |
| RLP-074-000012536 | to | RLP-074-000012536 |
| RLP-074-000012538 | to | RLP-074-000012586 |
| RLP-074-000012588 | to | RLP-074-000012629 |
| RLP-074-000012631 | to | RLP-074-000012637 |
| RLP-074-000012639 | to | RLP-074-000012639 |
| RLP-074-000012642 | to | RLP-074-000012643 |
| RLP-074-000012645 | to | RLP-074-000012675 |
| RLP-074-000012677 | to | RLP-074-000012683 |
| RLP-074-000012685 | to | RLP-074-000012685 |
| RLP-074-000012687 | to | RLP-074-000012691 |
| RLP-074-000012693 | to | RLP-074-000012694 |
| RLP-074-000012696 | to | RLP-074-000012697 |
| RLP-074-000012699 | to | RLP-074-000012700 |
| RLP-074-000012702 | to | RLP-074-000012703 |
| RLP-074-000012705 | to | RLP-074-000012706 |
| RLP-074-000012708 | to | RLP-074-000012708 |
| RLP-074-000012711 | to | RLP-074-000012712 |
| RLP-074-000012714 | to | RLP-074-000012715 |
| RLP-074-000012717 | to | RLP-074-000012717 |
| RLP-074-000012719 | to | RLP-074-000012719 |
| RLP-074-000012721 | to | RLP-074-000012721 |
| RLP-074-000012723 | to | RLP-074-000012723 |
| RLP-074-000012725 | to | RLP-074-000012725 |
| RLP-074-000012727 | to | RLP-074-000012727 |
| RLP-074-000012729 | to | RLP-074-000012730 |
| RLP-074-000012732 | to | RLP-074-000012732 |
| RLP-074-000012734 | to | RLP-074-000012734 |
| RLP-074-000012736 | to | RLP-074-000012736 |
| RLP-074-000012741 | to | RLP-074-000012742 |
| RLP-074-000012745 | to | RLP-074-000012746 |
| RLP-074-000012748 | to | RLP-074-000012748 |
| RLP-074-000012750 | to | RLP-074-000012750 |
| RLP-074-000012754 | to | RLP-074-000012754 |
| RLP-074-000012761 | to | RLP-074-000012761 |
| RLP-074-000012772 | to | RLP-074-000012773 |
| RLP-074-000012775 | to | RLP-074-000012775 |
| RLP-074-000012777 | to | RLP-074-000012783 |
| RLP-074-000012799 | to | RLP-074-000012800 |
| RLP-074-000012806 | to | RLP-074-000012806 |
| RLP-074-000012809 | to | RLP-074-000012809 |

| | | |
|---|---|---|
| RLP-074-000012811 | to | RLP-074-000012811 |
| RLP-074-000012813 | to | RLP-074-000012813 |
| RLP-074-000012815 | to | RLP-074-000012815 |
| RLP-074-000012817 | to | RLP-074-000012821 |
| RLP-074-000012823 | to | RLP-074-000012823 |
| RLP-074-000012825 | to | RLP-074-000012825 |
| RLP-074-000012827 | to | RLP-074-000012827 |
| RLP-074-000012829 | to | RLP-074-000012829 |
| RLP-074-000012831 | to | RLP-074-000012831 |
| RLP-074-000012840 | to | RLP-074-000012840 |
| RLP-074-000012843 | to | RLP-074-000012843 |
| RLP-074-000012846 | to | RLP-074-000012846 |
| RLP-074-000012854 | to | RLP-074-000012854 |
| RLP-074-000012858 | to | RLP-074-000012858 |
| RLP-074-000012862 | to | RLP-074-000012862 |
| RLP-074-000012877 | to | RLP-074-000012877 |
| RLP-074-000012889 | to | RLP-074-000012889 |
| RLP-074-000012891 | to | RLP-074-000012891 |
| RLP-074-000012893 | to | RLP-074-000012904 |
| RLP-074-000012907 | to | RLP-074-000012907 |
| RLP-074-000012912 | to | RLP-074-000012912 |
| RLP-074-000012914 | to | RLP-074-000012914 |
| RLP-074-000012917 | to | RLP-074-000012917 |
| RLP-074-000012923 | to | RLP-074-000012923 |
| RLP-074-000012926 | to | RLP-074-000012926 |
| RLP-074-000012928 | to | RLP-074-000012928 |
| RLP-074-000012930 | to | RLP-074-000012930 |
| RLP-074-000012932 | to | RLP-074-000012934 |
| RLP-074-000012936 | to | RLP-074-000012941 |
| RLP-074-000012943 | to | RLP-074-000012954 |
| RLP-074-000012959 | to | RLP-074-000012960 |
| RLP-074-000012969 | to | RLP-074-000012969 |
| RLP-074-000012972 | to | RLP-074-000012973 |
| RLP-074-000012975 | to | RLP-074-000012977 |
| RLP-074-000012980 | to | RLP-074-000012980 |
| RLP-074-000012982 | to | RLP-074-000012982 |
| RLP-074-000012985 | to | RLP-074-000012985 |
| RLP-074-000012987 | to | RLP-074-000012987 |
| RLP-074-000012999 | to | RLP-074-000013000 |
| RLP-074-000013006 | to | RLP-074-000013008 |
| RLP-074-000013010 | to | RLP-074-000013010 |
| RLP-074-000013012 | to | RLP-074-000013012 |
| RLP-074-000013014 | to | RLP-074-000013016 |
| RLP-074-000013018 | to | RLP-074-000013020 |

| | | |
|---|---|---|
| RLP-074-000013023 | to | RLP-074-000013023 |
| RLP-074-000013025 | to | RLP-074-000013025 |
| RLP-074-000013027 | to | RLP-074-000013028 |
| RLP-074-000013030 | to | RLP-074-000013030 |
| RLP-074-000013032 | to | RLP-074-000013032 |
| RLP-074-000013034 | to | RLP-074-000013034 |
| RLP-074-000013037 | to | RLP-074-000013039 |
| RLP-074-000013042 | to | RLP-074-000013061 |
| RLP-074-000013063 | to | RLP-074-000013063 |
| RLP-074-000013065 | to | RLP-074-000013083 |
| RLP-074-000013085 | to | RLP-074-000013085 |
| RLP-074-000013087 | to | RLP-074-000013087 |
| RLP-074-000013089 | to | RLP-074-000013089 |
| RLP-074-000013091 | to | RLP-074-000013093 |
| RLP-074-000013096 | to | RLP-074-000013098 |
| RLP-074-000013100 | to | RLP-074-000013100 |
| RLP-074-000013102 | to | RLP-074-000013103 |
| RLP-074-000013105 | to | RLP-074-000013106 |
| RLP-074-000013108 | to | RLP-074-000013109 |
| RLP-074-000013111 | to | RLP-074-000013112 |
| RLP-074-000013114 | to | RLP-074-000013115 |
| RLP-074-000013117 | to | RLP-074-000013118 |
| RLP-074-000013120 | to | RLP-074-000013124 |
| RLP-074-000013126 | to | RLP-074-000013129 |
| RLP-074-000013131 | to | RLP-074-000013131 |
| RLP-074-000013133 | to | RLP-074-000013142 |
| RLP-074-000013155 | to | RLP-074-000013155 |
| RLP-074-000013160 | to | RLP-074-000013161 |
| RLP-074-000013163 | to | RLP-074-000013164 |
| RLP-074-000013175 | to | RLP-074-000013175 |
| RLP-074-000013182 | to | RLP-074-000013185 |
| RLP-074-000013187 | to | RLP-074-000013199 |
| RLP-074-000013201 | to | RLP-074-000013203 |
| RLP-074-000013205 | to | RLP-074-000013205 |
| RLP-074-000013207 | to | RLP-074-000013207 |
| RLP-074-000013218 | to | RLP-074-000013218 |
| RLP-074-000013225 | to | RLP-074-000013228 |
| RLP-074-000013237 | to | RLP-074-000013238 |
| RLP-074-000013240 | to | RLP-074-000013242 |
| RLP-074-000013251 | to | RLP-074-000013251 |
| RLP-074-000013259 | to | RLP-074-000013259 |
| RLP-074-000013263 | to | RLP-074-000013263 |
| RLP-074-000013270 | to | RLP-074-000013270 |
| RLP-074-000013274 | to | RLP-074-000013274 |

| | | |
|---|---|---|
| RLP-074-000013281 | to | RLP-074-000013287 |
| RLP-074-000013289 | to | RLP-074-000013289 |
| RLP-074-000013297 | to | RLP-074-000013298 |
| RLP-074-000013313 | to | RLP-074-000013313 |
| RLP-074-000013332 | to | RLP-074-000013332 |
| RLP-074-000013341 | to | RLP-074-000013341 |
| RLP-074-000013343 | to | RLP-074-000013344 |
| RLP-074-000013348 | to | RLP-074-000013348 |
| RLP-074-000013350 | to | RLP-074-000013350 |
| RLP-074-000013352 | to | RLP-074-000013352 |
| RLP-074-000013359 | to | RLP-074-000013359 |
| RLP-074-000013379 | to | RLP-074-000013379 |
| RLP-074-000013384 | to | RLP-074-000013384 |
| RLP-074-000013386 | to | RLP-074-000013386 |
| RLP-074-000013389 | to | RLP-074-000013389 |
| RLP-074-000013392 | to | RLP-074-000013392 |
| RLP-074-000013404 | to | RLP-074-000013404 |
| RLP-074-000013414 | to | RLP-074-000013414 |
| RLP-074-000013419 | to | RLP-074-000013419 |
| RLP-074-000013422 | to | RLP-074-000013429 |
| RLP-074-000013431 | to | RLP-074-000013433 |
| RLP-074-000013435 | to | RLP-074-000013435 |
| RLP-074-000013463 | to | RLP-074-000013463 |
| RLP-074-000013465 | to | RLP-074-000013466 |
| RLP-074-000013468 | to | RLP-074-000013468 |
| RLP-074-000013474 | to | RLP-074-000013474 |
| RLP-074-000013477 | to | RLP-074-000013477 |
| RLP-074-000013479 | to | RLP-074-000013479 |
| RLP-074-000013481 | to | RLP-074-000013481 |
| RLP-074-000013483 | to | RLP-074-000013483 |
| RLP-074-000013485 | to | RLP-074-000013486 |
| RLP-074-000013488 | to | RLP-074-000013490 |
| RLP-074-000013492 | to | RLP-074-000013493 |
| RLP-074-000013497 | to | RLP-074-000013499 |
| RLP-074-000013501 | to | RLP-074-000013501 |
| RLP-074-000013503 | to | RLP-074-000013503 |
| RLP-074-000013505 | to | RLP-074-000013505 |
| RLP-074-000013519 | to | RLP-074-000013519 |
| RLP-074-000013530 | to | RLP-074-000013530 |
| RLP-074-000013535 | to | RLP-074-000013535 |
| RLP-074-000013537 | to | RLP-074-000013537 |
| RLP-074-000013539 | to | RLP-074-000013539 |
| RLP-074-000013541 | to | RLP-074-000013547 |
| RLP-074-000013549 | to | RLP-074-000013550 |

| | | |
|---|---|---|
| RLP-074-000013552 | to | RLP-074-000013553 |
| RLP-074-000013555 | to | RLP-074-000013556 |
| RLP-074-000013558 | to | RLP-074-000013558 |
| RLP-074-000013560 | to | RLP-074-000013560 |
| RLP-074-000013562 | to | RLP-074-000013570 |
| RLP-074-000013591 | to | RLP-074-000013592 |
| RLP-074-000013595 | to | RLP-074-000013595 |
| RLP-074-000013597 | to | RLP-074-000013597 |
| RLP-074-000013627 | to | RLP-074-000013627 |
| RLP-074-000013631 | to | RLP-074-000013631 |
| RLP-074-000013640 | to | RLP-074-000013640 |
| RLP-074-000013642 | to | RLP-074-000013643 |
| RLP-074-000013646 | to | RLP-074-000013646 |
| RLP-074-000013651 | to | RLP-074-000013651 |
| RLP-074-000013658 | to | RLP-074-000013658 |
| RLP-074-000013660 | to | RLP-074-000013660 |
| RLP-074-000013669 | to | RLP-074-000013672 |
| RLP-074-000013675 | to | RLP-074-000013675 |
| RLP-074-000013680 | to | RLP-074-000013683 |
| RLP-074-000013707 | to | RLP-074-000013714 |
| RLP-074-000013716 | to | RLP-074-000013716 |
| RLP-074-000013718 | to | RLP-074-000013718 |
| RLP-074-000013722 | to | RLP-074-000013722 |
| RLP-074-000013724 | to | RLP-074-000013724 |
| RLP-074-000013726 | to | RLP-074-000013726 |
| RLP-074-000013728 | to | RLP-074-000013728 |
| RLP-074-000013730 | to | RLP-074-000013730 |
| RLP-074-000013742 | to | RLP-074-000013742 |
| RLP-074-000013744 | to | RLP-074-000013744 |
| RLP-074-000013746 | to | RLP-074-000013750 |
| RLP-074-000013752 | to | RLP-074-000013763 |
| RLP-074-000013765 | to | RLP-074-000013767 |
| RLP-074-000013770 | to | RLP-074-000013770 |
| RLP-074-000013781 | to | RLP-074-000013781 |
| RLP-074-000013784 | to | RLP-074-000013787 |
| RLP-074-000013791 | to | RLP-074-000013799 |
| RLP-074-000013801 | to | RLP-074-000013809 |
| RLP-074-000013813 | to | RLP-074-000013815 |
| RLP-074-000013817 | to | RLP-074-000013822 |
| RLP-074-000013824 | to | RLP-074-000013835 |
| RLP-074-000013839 | to | RLP-074-000013844 |
| RLP-074-000013847 | to | RLP-074-000013847 |
| RLP-074-000013849 | to | RLP-074-000013860 |
| RLP-074-000013862 | to | RLP-074-000013870 |

| | | |
|---|---|---|
| RLP-074-000013873 | to | RLP-074-000013874 |
| RLP-074-000013876 | to | RLP-074-000013876 |
| RLP-074-000013895 | to | RLP-074-000013895 |
| RLP-074-000013897 | to | RLP-074-000013899 |
| RLP-074-000013908 | to | RLP-074-000013910 |
| RLP-074-000013912 | to | RLP-074-000013914 |
| RLP-074-000013916 | to | RLP-074-000013916 |
| RLP-074-000013919 | to | RLP-074-000013920 |
| RLP-074-000013923 | to | RLP-074-000013923 |
| RLP-074-000013925 | to | RLP-074-000013926 |
| RLP-074-000013929 | to | RLP-074-000013930 |
| RLP-074-000013933 | to | RLP-074-000013933 |
| RLP-074-000013935 | to | RLP-074-000013936 |
| RLP-074-000013939 | to | RLP-074-000013939 |
| RLP-074-000013941 | to | RLP-074-000013941 |
| RLP-074-000013943 | to | RLP-074-000013951 |
| RLP-074-000013958 | to | RLP-074-000013959 |
| RLP-074-000013962 | to | RLP-074-000013963 |
| RLP-074-000013965 | to | RLP-074-000013965 |
| RLP-074-000013967 | to | RLP-074-000013967 |
| RLP-074-000013969 | to | RLP-074-000014002 |
| RLP-074-000014006 | to | RLP-074-000014007 |
| RLP-074-000014009 | to | RLP-074-000014009 |
| RLP-074-000014011 | to | RLP-074-000014012 |
| RLP-074-000014015 | to | RLP-074-000014016 |
| RLP-074-000014018 | to | RLP-074-000014018 |
| RLP-074-000014026 | to | RLP-074-000014026 |
| RLP-074-000014028 | to | RLP-074-000014029 |
| RLP-074-000014031 | to | RLP-074-000014034 |
| RLP-074-000014036 | to | RLP-074-000014038 |
| RLP-074-000014041 | to | RLP-074-000014041 |
| RLP-074-000014043 | to | RLP-074-000014043 |
| RLP-074-000014050 | to | RLP-074-000014050 |
| RLP-074-000014053 | to | RLP-074-000014053 |
| RLP-074-000014060 | to | RLP-074-000014072 |
| RLP-074-000014074 | to | RLP-074-000014074 |
| RLP-074-000014076 | to | RLP-074-000014078 |
| RLP-074-000014082 | to | RLP-074-000014083 |
| RLP-074-000014085 | to | RLP-074-000014085 |
| RLP-074-000014087 | to | RLP-074-000014088 |
| RLP-074-000014103 | to | RLP-074-000014105 |
| RLP-074-000014107 | to | RLP-074-000014107 |
| RLP-074-000014112 | to | RLP-074-000014115 |
| RLP-074-000014117 | to | RLP-074-000014118 |

117

| | | |
|---|---|---|
| RLP-074-000014121 | to | RLP-074-000014121 |
| RLP-074-000014126 | to | RLP-074-000014128 |
| RLP-074-000014130 | to | RLP-074-000014134 |
| RLP-074-000014138 | to | RLP-074-000014138 |
| RLP-074-000014140 | to | RLP-074-000014148 |
| RLP-074-000014150 | to | RLP-074-000014154 |
| RLP-074-000014156 | to | RLP-074-000014169 |
| RLP-074-000014171 | to | RLP-074-000014172 |
| RLP-074-000014174 | to | RLP-074-000014178 |
| RLP-074-000014181 | to | RLP-074-000014187 |
| RLP-074-000014193 | to | RLP-074-000014193 |
| RLP-074-000014195 | to | RLP-074-000014195 |
| RLP-074-000014197 | to | RLP-074-000014197 |
| RLP-074-000014199 | to | RLP-074-000014199 |
| RLP-074-000014203 | to | RLP-074-000014203 |
| RLP-074-000014207 | to | RLP-074-000014207 |
| RLP-074-000014209 | to | RLP-074-000014209 |
| RLP-074-000014212 | to | RLP-074-000014212 |
| RLP-074-000014214 | to | RLP-074-000014214 |
| RLP-074-000014216 | to | RLP-074-000014216 |
| RLP-074-000014220 | to | RLP-074-000014221 |
| RLP-074-000014223 | to | RLP-074-000014240 |
| RLP-074-000014244 | to | RLP-074-000014244 |
| RLP-074-000014246 | to | RLP-074-000014248 |
| RLP-074-000014250 | to | RLP-074-000014255 |
| RLP-074-000014257 | to | RLP-074-000014288 |
| RLP-074-000014290 | to | RLP-074-000014296 |
| RLP-074-000014298 | to | RLP-074-000014300 |
| RLP-074-000014302 | to | RLP-074-000014304 |
| RLP-074-000014306 | to | RLP-074-000014308 |
| RLP-074-000014311 | to | RLP-074-000014311 |
| RLP-074-000014313 | to | RLP-074-000014313 |
| RLP-074-000014316 | to | RLP-074-000014318 |
| RLP-074-000014320 | to | RLP-074-000014320 |
| RLP-074-000014322 | to | RLP-074-000014324 |
| RLP-074-000014326 | to | RLP-074-000014330 |
| RLP-074-000014336 | to | RLP-074-000014337 |
| RLP-074-000014340 | to | RLP-074-000014340 |
| RLP-074-000014345 | to | RLP-074-000014346 |
| RLP-074-000014348 | to | RLP-074-000014349 |
| RLP-074-000014352 | to | RLP-074-000014356 |
| RLP-074-000014358 | to | RLP-074-000014364 |
| RLP-074-000014366 | to | RLP-074-000014367 |
| RLP-074-000014370 | to | RLP-074-000014374 |

| | | |
|---|---|---|
| RLP-074-000014377 | to | RLP-074-000014378 |
| RLP-074-000014380 | to | RLP-074-000014380 |
| RLP-074-000014383 | to | RLP-074-000014385 |
| RLP-074-000014389 | to | RLP-074-000014398 |
| RLP-074-000014400 | to | RLP-074-000014412 |
| RLP-074-000014414 | to | RLP-074-000014436 |
| RLP-074-000014439 | to | RLP-074-000014441 |
| RLP-074-000014443 | to | RLP-074-000014447 |
| RLP-074-000014449 | to | RLP-074-000014453 |
| RLP-074-000014456 | to | RLP-074-000014457 |
| RLP-074-000014461 | to | RLP-074-000014463 |
| RLP-074-000014465 | to | RLP-074-000014468 |
| RLP-074-000014471 | to | RLP-074-000014482 |
| RLP-074-000014486 | to | RLP-074-000014486 |
| RLP-074-000014489 | to | RLP-074-000014489 |
| RLP-074-000014493 | to | RLP-074-000014496 |
| RLP-074-000014502 | to | RLP-074-000014513 |
| RLP-074-000014516 | to | RLP-074-000014516 |
| RLP-074-000014519 | to | RLP-074-000014519 |
| RLP-074-000014521 | to | RLP-074-000014523 |
| RLP-074-000014525 | to | RLP-074-000014526 |
| RLP-074-000014528 | to | RLP-074-000014528 |
| RLP-074-000014530 | to | RLP-074-000014536 |
| RLP-074-000014539 | to | RLP-074-000014545 |
| RLP-074-000014549 | to | RLP-074-000014550 |
| RLP-074-000014552 | to | RLP-074-000014553 |
| RLP-074-000014555 | to | RLP-074-000014562 |
| RLP-074-000014566 | to | RLP-074-000014569 |
| RLP-074-000014572 | to | RLP-074-000014579 |
| RLP-074-000014581 | to | RLP-074-000014582 |
| RLP-074-000014586 | to | RLP-074-000014589 |
| RLP-074-000014591 | to | RLP-074-000014591 |
| RLP-074-000014593 | to | RLP-074-000014608 |
| RLP-074-000014610 | to | RLP-074-000014619 |
| RLP-074-000014621 | to | RLP-074-000014621 |
| RLP-074-000014623 | to | RLP-074-000014626 |
| RLP-074-000014628 | to | RLP-074-000014628 |
| RLP-074-000014630 | to | RLP-074-000014632 |
| RLP-074-000014634 | to | RLP-074-000014634 |
| RLP-074-000014636 | to | RLP-074-000014636 |
| RLP-074-000014653 | to | RLP-074-000014653 |
| RLP-074-000014656 | to | RLP-074-000014656 |
| RLP-074-000014664 | to | RLP-074-000014665 |
| RLP-074-000014667 | to | RLP-074-000014691 |

| | | |
|---|---|---|
| RLP-074-000014694 | to | RLP-074-000014694 |
| RLP-074-000014700 | to | RLP-074-000014702 |
| RLP-074-000014707 | to | RLP-074-000014708 |
| RLP-074-000014710 | to | RLP-074-000014710 |
| RLP-074-000014715 | to | RLP-074-000014715 |
| RLP-074-000014720 | to | RLP-074-000014722 |
| RLP-074-000014724 | to | RLP-074-000014724 |
| RLP-074-000014728 | to | RLP-074-000014746 |
| RLP-074-000014748 | to | RLP-074-000014749 |
| RLP-074-000014752 | to | RLP-074-000014755 |
| RLP-074-000014757 | to | RLP-074-000014761 |
| RLP-074-000014764 | to | RLP-074-000014769 |
| RLP-074-000014772 | to | RLP-074-000014772 |
| RLP-074-000014776 | to | RLP-074-000014776 |
| RLP-074-000014780 | to | RLP-074-000014785 |
| RLP-074-000014788 | to | RLP-074-000014789 |
| RLP-074-000014792 | to | RLP-074-000014792 |
| RLP-074-000014794 | to | RLP-074-000014795 |
| RLP-074-000014797 | to | RLP-074-000014805 |
| RLP-074-000014809 | to | RLP-074-000014810 |
| RLP-074-000014814 | to | RLP-074-000014814 |
| RLP-074-000014816 | to | RLP-074-000014828 |
| RLP-074-000014830 | to | RLP-074-000014834 |
| RLP-074-000014836 | to | RLP-074-000014856 |
| RLP-074-000014860 | to | RLP-074-000014860 |
| RLP-074-000014862 | to | RLP-074-000014862 |
| RLP-074-000014864 | to | RLP-074-000014867 |
| RLP-074-000014869 | to | RLP-074-000014869 |
| RLP-074-000014871 | to | RLP-074-000014871 |
| RLP-074-000014873 | to | RLP-074-000014873 |
| RLP-074-000014883 | to | RLP-074-000014887 |
| RLP-074-000014890 | to | RLP-074-000014891 |
| RLP-074-000014894 | to | RLP-074-000014895 |
| RLP-074-000014898 | to | RLP-074-000014900 |
| RLP-074-000014902 | to | RLP-074-000014903 |
| RLP-074-000014905 | to | RLP-074-000014910 |
| RLP-074-000014916 | to | RLP-074-000014919 |
| RLP-074-000014921 | to | RLP-074-000014924 |
| RLP-074-000014926 | to | RLP-074-000014941 |
| RLP-074-000014943 | to | RLP-074-000014947 |
| RLP-074-000014949 | to | RLP-074-000014960 |
| RLP-074-000014962 | to | RLP-074-000014962 |
| RLP-074-000014966 | to | RLP-074-000014966 |
| RLP-074-000014969 | to | RLP-074-000014969 |

120

| | | |
|---|---|---|
| RLP-074-000014971 | to | RLP-074-000014971 |
| RLP-074-000014978 | to | RLP-074-000014978 |
| RLP-074-000014980 | to | RLP-074-000014980 |
| RLP-074-000014987 | to | RLP-074-000015005 |
| RLP-074-000015011 | to | RLP-074-000015011 |
| RLP-074-000015019 | to | RLP-074-000015019 |
| RLP-074-000015024 | to | RLP-074-000015038 |
| RLP-074-000015043 | to | RLP-074-000015043 |
| RLP-074-000015049 | to | RLP-074-000015050 |
| RLP-074-000015052 | to | RLP-074-000015058 |
| RLP-074-000015060 | to | RLP-074-000015062 |
| RLP-074-000015064 | to | RLP-074-000015065 |
| RLP-074-000015068 | to | RLP-074-000015068 |
| RLP-074-000015073 | to | RLP-074-000015087 |
| RLP-074-000015089 | to | RLP-074-000015089 |
| RLP-074-000015091 | to | RLP-074-000015091 |
| RLP-074-000015094 | to | RLP-074-000015102 |
| RLP-074-000015104 | to | RLP-074-000015105 |
| RLP-074-000015109 | to | RLP-074-000015109 |
| RLP-074-000015111 | to | RLP-074-000015111 |
| RLP-074-000015113 | to | RLP-074-000015115 |
| RLP-074-000015117 | to | RLP-074-000015121 |
| RLP-074-000015124 | to | RLP-074-000015126 |
| RLP-074-000015128 | to | RLP-074-000015133 |
| RLP-074-000015136 | to | RLP-074-000015136 |
| RLP-074-000015138 | to | RLP-074-000015145 |
| RLP-074-000015147 | to | RLP-074-000015155 |
| RLP-074-000015157 | to | RLP-074-000015162 |
| RLP-074-000015165 | to | RLP-074-000015165 |
| RLP-074-000015167 | to | RLP-074-000015167 |
| RLP-074-000015171 | to | RLP-074-000015171 |
| RLP-074-000015177 | to | RLP-074-000015177 |
| RLP-074-000015182 | to | RLP-074-000015183 |
| RLP-074-000015190 | to | RLP-074-000015193 |
| RLP-074-000015195 | to | RLP-074-000015195 |
| RLP-074-000015198 | to | RLP-074-000015202 |
| RLP-074-000015204 | to | RLP-074-000015206 |
| RLP-074-000015208 | to | RLP-074-000015208 |
| RLP-074-000015211 | to | RLP-074-000015212 |
| RLP-074-000015215 | to | RLP-074-000015215 |
| RLP-074-000015218 | to | RLP-074-000015225 |
| RLP-074-000015229 | to | RLP-074-000015244 |
| RLP-074-000015247 | to | RLP-074-000015249 |
| RLP-074-000015252 | to | RLP-074-000015271 |

| | | |
|---|---|---|
| RLP-074-000015273 | to | RLP-074-000015276 |
| RLP-074-000015278 | to | RLP-074-000015278 |
| RLP-074-000015280 | to | RLP-074-000015287 |
| RLP-074-000015289 | to | RLP-074-000015289 |
| RLP-074-000015291 | to | RLP-074-000015292 |
| RLP-074-000015304 | to | RLP-074-000015304 |
| RLP-074-000015314 | to | RLP-074-000015328 |
| RLP-074-000015330 | to | RLP-074-000015331 |
| RLP-074-000015336 | to | RLP-074-000015338 |
| RLP-074-000015340 | to | RLP-074-000015354 |
| RLP-074-000015356 | to | RLP-074-000015358 |
| RLP-074-000015360 | to | RLP-074-000015360 |
| RLP-074-000015362 | to | RLP-074-000015369 |
| RLP-074-000015371 | to | RLP-074-000015371 |
| RLP-074-000015373 | to | RLP-074-000015373 |
| RLP-074-000015375 | to | RLP-074-000015376 |
| RLP-074-000015378 | to | RLP-074-000015421 |
| RLP-074-000015423 | to | RLP-074-000015424 |
| RLP-074-000015426 | to | RLP-074-000015426 |
| RLP-074-000015428 | to | RLP-074-000015434 |
| RLP-074-000015438 | to | RLP-074-000015440 |
| RLP-074-000015445 | to | RLP-074-000015456 |
| RLP-074-000015459 | to | RLP-074-000015459 |
| RLP-074-000015463 | to | RLP-074-000015463 |
| RLP-074-000015465 | to | RLP-074-000015466 |
| RLP-074-000015468 | to | RLP-074-000015513 |
| RLP-074-000015515 | to | RLP-074-000015515 |
| RLP-074-000015517 | to | RLP-074-000015517 |
| RLP-074-000015519 | to | RLP-074-000015519 |
| RLP-074-000015521 | to | RLP-074-000015521 |
| RLP-074-000015523 | to | RLP-074-000015523 |
| RLP-074-000015525 | to | RLP-074-000015525 |
| RLP-074-000015527 | to | RLP-074-000015528 |
| RLP-074-000015530 | to | RLP-074-000015530 |
| RLP-074-000015532 | to | RLP-074-000015532 |
| RLP-074-000015546 | to | RLP-074-000015546 |
| RLP-074-000015565 | to | RLP-074-000015565 |
| RLP-074-000015570 | to | RLP-074-000015572 |
| RLP-074-000015576 | to | RLP-074-000015585 |
| RLP-074-000015591 | to | RLP-074-000015595 |
| RLP-074-000015597 | to | RLP-074-000015599 |
| RLP-074-000015603 | to | RLP-074-000015612 |
| RLP-074-000015614 | to | RLP-074-000015625 |
| RLP-074-000015628 | to | RLP-074-000015628 |

| | | |
|---|---|---|
| RLP-074-000015632 | to | RLP-074-000015633 |
| RLP-074-000015641 | to | RLP-074-000015641 |
| RLP-074-000015651 | to | RLP-074-000015661 |
| RLP-074-000015663 | to | RLP-074-000015663 |
| RLP-074-000015681 | to | RLP-074-000015693 |
| RLP-074-000015699 | to | RLP-074-000015699 |
| RLP-074-000015704 | to | RLP-074-000015715 |
| RLP-074-000015719 | to | RLP-074-000015719 |
| RLP-074-000015727 | to | RLP-074-000015728 |
| RLP-074-000015736 | to | RLP-074-000015736 |
| RLP-074-000015739 | to | RLP-074-000015740 |
| RLP-074-000015744 | to | RLP-074-000015746 |
| RLP-074-000015749 | to | RLP-074-000015750 |
| RLP-074-000015753 | to | RLP-074-000015764 |
| RLP-074-000015766 | to | RLP-074-000015766 |
| RLP-074-000015770 | to | RLP-074-000015770 |
| RLP-074-000015776 | to | RLP-074-000015778 |
| RLP-074-000015780 | to | RLP-074-000015780 |
| RLP-074-000015783 | to | RLP-074-000015783 |
| RLP-074-000015785 | to | RLP-074-000015785 |
| RLP-074-000015787 | to | RLP-074-000015787 |
| RLP-074-000015789 | to | RLP-074-000015799 |
| RLP-074-000015801 | to | RLP-074-000015803 |
| RLP-074-000015805 | to | RLP-074-000015806 |
| RLP-074-000015813 | to | RLP-074-000015867 |
| RLP-074-000015869 | to | RLP-074-000015872 |
| RLP-074-000015874 | to | RLP-074-000015875 |
| RLP-074-000015877 | to | RLP-074-000015878 |
| RLP-074-000015881 | to | RLP-074-000015881 |
| RLP-074-000015883 | to | RLP-074-000015883 |
| RLP-074-000015885 | to | RLP-074-000015885 |
| RLP-074-000015887 | to | RLP-074-000015887 |
| RLP-074-000015889 | to | RLP-074-000015889 |
| RLP-074-000015891 | to | RLP-074-000015891 |
| RLP-074-000015894 | to | RLP-074-000015894 |
| RLP-074-000015896 | to | RLP-074-000015896 |
| RLP-074-000015898 | to | RLP-074-000015898 |
| RLP-074-000015900 | to | RLP-074-000015901 |
| RLP-074-000015903 | to | RLP-074-000015903 |
| RLP-074-000015905 | to | RLP-074-000015906 |
| RLP-074-000015908 | to | RLP-074-000015909 |
| RLP-074-000015911 | to | RLP-074-000015912 |
| RLP-074-000015914 | to | RLP-074-000015914 |
| RLP-074-000015916 | to | RLP-074-000015929 |

| | | |
|---|---|---|
| RLP-074-000015931 | to | RLP-074-000015931 |
| RLP-074-000015933 | to | RLP-074-000015943 |
| RLP-074-000015945 | to | RLP-074-000015949 |
| RLP-074-000015952 | to | RLP-074-000015952 |
| RLP-074-000015955 | to | RLP-074-000015955 |
| RLP-074-000015957 | to | RLP-074-000015959 |
| RLP-074-000015961 | to | RLP-074-000015963 |
| RLP-074-000015967 | to | RLP-074-000015970 |
| RLP-074-000015973 | to | RLP-074-000015974 |
| RLP-074-000015976 | to | RLP-074-000015977 |
| RLP-074-000015983 | to | RLP-074-000015991 |
| RLP-074-000015993 | to | RLP-074-000015995 |
| RLP-074-000016003 | to | RLP-074-000016003 |
| RLP-074-000016005 | to | RLP-074-000016005 |
| RLP-074-000016007 | to | RLP-074-000016009 |
| RLP-074-000016011 | to | RLP-074-000016012 |
| RLP-074-000016023 | to | RLP-074-000016023 |
| RLP-074-000016026 | to | RLP-074-000016026 |
| RLP-074-000016030 | to | RLP-074-000016030 |
| RLP-074-000016051 | to | RLP-074-000016051 |
| RLP-074-000016054 | to | RLP-074-000016054 |
| RLP-074-000016062 | to | RLP-074-000016062 |
| RLP-074-000016070 | to | RLP-074-000016075 |
| RLP-074-000016077 | to | RLP-074-000016081 |
| RLP-074-000016084 | to | RLP-074-000016097 |
| RLP-074-000016101 | to | RLP-074-000016107 |
| RLP-074-000016109 | to | RLP-074-000016112 |
| RLP-074-000016114 | to | RLP-074-000016117 |
| RLP-074-000016119 | to | RLP-074-000016122 |
| RLP-074-000016124 | to | RLP-074-000016125 |
| RLP-074-000016127 | to | RLP-074-000016147 |
| RLP-074-000016149 | to | RLP-074-000016149 |
| RLP-074-000016151 | to | RLP-074-000016154 |
| RLP-074-000016156 | to | RLP-074-000016156 |
| RLP-074-000016158 | to | RLP-074-000016158 |
| RLP-074-000016160 | to | RLP-074-000016161 |
| RLP-074-000016163 | to | RLP-074-000016166 |
| RLP-074-000016169 | to | RLP-074-000016169 |
| RLP-074-000016176 | to | RLP-074-000016178 |
| RLP-074-000016180 | to | RLP-074-000016180 |
| RLP-074-000016183 | to | RLP-074-000016183 |
| RLP-074-000016186 | to | RLP-074-000016186 |
| RLP-074-000016189 | to | RLP-074-000016190 |
| RLP-074-000016193 | to | RLP-074-000016195 |

| | | |
|---|---|---|
| RLP-074-000016197 | to | RLP-074-000016197 |
| RLP-074-000016199 | to | RLP-074-000016200 |
| RLP-074-000016202 | to | RLP-074-000016206 |
| RLP-074-000016209 | to | RLP-074-000016210 |
| RLP-074-000016212 | to | RLP-074-000016220 |
| RLP-074-000016228 | to | RLP-074-000016228 |
| RLP-074-000016234 | to | RLP-074-000016240 |
| RLP-074-000016243 | to | RLP-074-000016245 |
| RLP-074-000016247 | to | RLP-074-000016249 |
| RLP-074-000016251 | to | RLP-074-000016252 |
| RLP-074-000016255 | to | RLP-074-000016255 |
| RLP-074-000016258 | to | RLP-074-000016270 |
| RLP-074-000016272 | to | RLP-074-000016275 |
| RLP-074-000016281 | to | RLP-074-000016281 |
| RLP-074-000016283 | to | RLP-074-000016283 |
| RLP-074-000016287 | to | RLP-074-000016287 |
| RLP-074-000016292 | to | RLP-074-000016294 |
| RLP-074-000016296 | to | RLP-074-000016309 |
| RLP-074-000016313 | to | RLP-074-000016318 |
| RLP-074-000016320 | to | RLP-074-000016345 |
| RLP-074-000016349 | to | RLP-074-000016350 |
| RLP-074-000016352 | to | RLP-074-000016352 |
| RLP-074-000016354 | to | RLP-074-000016356 |
| RLP-074-000016359 | to | RLP-074-000016359 |
| RLP-074-000016361 | to | RLP-074-000016364 |
| RLP-074-000016418 | to | RLP-074-000016418 |
| RLP-074-000016423 | to | RLP-074-000016424 |
| RLP-074-000016438 | to | RLP-074-000016438 |
| RLP-074-000016448 | to | RLP-074-000016448 |
| RLP-074-000016463 | to | RLP-074-000016463 |
| RLP-074-000016465 | to | RLP-074-000016465 |
| RLP-074-000016468 | to | RLP-074-000016468 |
| RLP-074-000016470 | to | RLP-074-000016470 |
| RLP-074-000016487 | to | RLP-074-000016487 |
| RLP-074-000016492 | to | RLP-074-000016492 |
| RLP-074-000016499 | to | RLP-074-000016499 |
| RLP-074-000016507 | to | RLP-074-000016507 |
| RLP-074-000016510 | to | RLP-074-000016510 |
| RLP-074-000016512 | to | RLP-074-000016512 |
| RLP-074-000016514 | to | RLP-074-000016514 |
| RLP-074-000016531 | to | RLP-074-000016531 |
| RLP-074-000016536 | to | RLP-074-000016536 |
| RLP-074-000016550 | to | RLP-074-000016551 |
| RLP-074-000016557 | to | RLP-074-000016561 |

| | | |
|---|---|---|
| RLP-074-000016563 | to | RLP-074-000016569 |
| RLP-074-000016571 | to | RLP-074-000016590 |
| RLP-074-000016592 | to | RLP-074-000016593 |
| RLP-074-000016595 | to | RLP-074-000016595 |
| RLP-074-000016597 | to | RLP-074-000016598 |
| RLP-074-000016600 | to | RLP-074-000016600 |
| RLP-074-000016602 | to | RLP-074-000016602 |
| RLP-074-000016604 | to | RLP-074-000016612 |
| RLP-074-000016623 | to | RLP-074-000016623 |
| RLP-074-000016625 | to | RLP-074-000016625 |
| RLP-074-000016628 | to | RLP-074-000016628 |
| RLP-074-000016636 | to | RLP-074-000016636 |
| RLP-074-000016649 | to | RLP-074-000016649 |
| RLP-074-000016654 | to | RLP-074-000016654 |
| RLP-074-000016657 | to | RLP-074-000016657 |
| RLP-074-000016659 | to | RLP-074-000016659 |
| RLP-074-000016663 | to | RLP-074-000016668 |
| RLP-074-000016670 | to | RLP-074-000016673 |
| RLP-074-000016675 | to | RLP-074-000016675 |
| RLP-074-000016677 | to | RLP-074-000016677 |
| RLP-074-000016681 | to | RLP-074-000016687 |
| RLP-074-000016689 | to | RLP-074-000016698 |
| RLP-074-000016706 | to | RLP-074-000016706 |
| RLP-074-000016709 | to | RLP-074-000016709 |
| RLP-074-000016711 | to | RLP-074-000016712 |
| RLP-074-000016716 | to | RLP-074-000016716 |
| RLP-074-000016718 | to | RLP-074-000016720 |
| RLP-074-000016722 | to | RLP-074-000016722 |
| RLP-074-000016726 | to | RLP-074-000016727 |
| RLP-074-000016730 | to | RLP-074-000016733 |
| RLP-074-000016735 | to | RLP-074-000016741 |
| RLP-074-000016746 | to | RLP-074-000016752 |
| RLP-074-000016755 | to | RLP-074-000016762 |
| RLP-074-000016766 | to | RLP-074-000016766 |
| RLP-074-000016770 | to | RLP-074-000016770 |
| RLP-074-000016773 | to | RLP-074-000016773 |
| RLP-074-000016775 | to | RLP-074-000016775 |
| RLP-074-000016777 | to | RLP-074-000016777 |
| RLP-074-000016800 | to | RLP-074-000016807 |
| RLP-074-000016809 | to | RLP-074-000016824 |
| RLP-074-000016826 | to | RLP-074-000016838 |
| RLP-074-000016846 | to | RLP-074-000016849 |
| RLP-074-000016851 | to | RLP-074-000016851 |
| RLP-074-000016854 | to | RLP-074-000016872 |

| | | |
|---|---|---|
| RLP-074-000016876 | to | RLP-074-000016877 |
| RLP-074-000016879 | to | RLP-074-000016879 |
| RLP-074-000016881 | to | RLP-074-000016881 |
| RLP-074-000016884 | to | RLP-074-000016887 |
| RLP-074-000016890 | to | RLP-074-000016902 |
| RLP-074-000016905 | to | RLP-074-000016918 |
| RLP-074-000016920 | to | RLP-074-000016922 |
| RLP-074-000016924 | to | RLP-074-000016927 |
| RLP-074-000016929 | to | RLP-074-000016946 |
| RLP-074-000016949 | to | RLP-074-000016949 |
| RLP-074-000016951 | to | RLP-074-000016954 |
| RLP-074-000016956 | to | RLP-074-000016958 |
| RLP-074-000016960 | to | RLP-074-000016962 |
| RLP-074-000016964 | to | RLP-074-000016964 |
| RLP-074-000016966 | to | RLP-074-000016976 |
| RLP-074-000016989 | to | RLP-074-000017008 |
| RLP-074-000017010 | to | RLP-074-000017015 |
| RLP-074-000017018 | to | RLP-074-000017020 |
| RLP-074-000017022 | to | RLP-074-000017033 |
| RLP-074-000017035 | to | RLP-074-000017036 |
| RLP-074-000017040 | to | RLP-074-000017040 |
| RLP-074-000017042 | to | RLP-074-000017043 |
| RLP-074-000017045 | to | RLP-074-000017049 |
| RLP-074-000017051 | to | RLP-074-000017053 |
| RLP-074-000017055 | to | RLP-074-000017071 |
| RLP-074-000017074 | to | RLP-074-000017089 |
| RLP-074-000017091 | to | RLP-074-000017097 |
| RLP-074-000017099 | to | RLP-074-000017103 |
| RLP-074-000017107 | to | RLP-074-000017107 |
| RLP-074-000017109 | to | RLP-074-000017134 |
| RLP-074-000017137 | to | RLP-074-000017139 |
| RLP-074-000017141 | to | RLP-074-000017161 |
| RLP-074-000017165 | to | RLP-074-000017171 |
| RLP-074-000017177 | to | RLP-074-000017177 |
| RLP-074-000017179 | to | RLP-074-000017181 |
| RLP-074-000017184 | to | RLP-074-000017191 |
| RLP-074-000017193 | to | RLP-074-000017194 |
| RLP-074-000017196 | to | RLP-074-000017207 |
| RLP-074-000017209 | to | RLP-074-000017219 |
| RLP-074-000017222 | to | RLP-074-000017227 |
| RLP-074-000017229 | to | RLP-074-000017240 |
| RLP-074-000017245 | to | RLP-074-000017245 |
| RLP-074-000017247 | to | RLP-074-000017247 |
| RLP-074-000017251 | to | RLP-074-000017252 |

| | | |
|---|---|---|
| RLP-074-000017254 | to | RLP-074-000017255 |
| RLP-074-000017258 | to | RLP-074-000017258 |
| RLP-074-000017263 | to | RLP-074-000017264 |
| RLP-074-000017266 | to | RLP-074-000017272 |
| RLP-074-000017274 | to | RLP-074-000017284 |
| RLP-074-000017286 | to | RLP-074-000017289 |
| RLP-074-000017291 | to | RLP-074-000017291 |
| RLP-074-000017301 | to | RLP-074-000017301 |
| RLP-074-000017331 | to | RLP-074-000017332 |
| RLP-074-000017334 | to | RLP-074-000017335 |
| RLP-074-000017337 | to | RLP-074-000017337 |
| RLP-074-000017339 | to | RLP-074-000017339 |
| RLP-074-000017341 | to | RLP-074-000017352 |
| RLP-074-000017355 | to | RLP-074-000017372 |
| RLP-074-000017374 | to | RLP-074-000017392 |
| RLP-074-000017394 | to | RLP-074-000017394 |
| RLP-074-000017396 | to | RLP-074-000017396 |
| RLP-074-000017399 | to | RLP-074-000017399 |
| RLP-074-000017402 | to | RLP-074-000017402 |
| RLP-074-000017417 | to | RLP-074-000017417 |
| RLP-074-000017419 | to | RLP-074-000017419 |
| RLP-074-000017421 | to | RLP-074-000017427 |
| RLP-074-000017432 | to | RLP-074-000017432 |
| RLP-074-000017434 | to | RLP-074-000017435 |
| RLP-074-000017437 | to | RLP-074-000017439 |
| RLP-074-000017441 | to | RLP-074-000017444 |
| RLP-074-000017446 | to | RLP-074-000017446 |
| RLP-074-000017448 | to | RLP-074-000017463 |
| RLP-074-000017466 | to | RLP-074-000017466 |
| RLP-074-000017468 | to | RLP-074-000017468 |
| RLP-074-000017472 | to | RLP-074-000017472 |
| RLP-074-000017474 | to | RLP-074-000017481 |
| RLP-074-000017483 | to | RLP-074-000017484 |
| RLP-074-000017487 | to | RLP-074-000017513 |
| RLP-074-000017515 | to | RLP-074-000017515 |
| RLP-074-000017517 | to | RLP-074-000017517 |
| RLP-074-000017519 | to | RLP-074-000017519 |
| RLP-074-000017521 | to | RLP-074-000017521 |
| RLP-074-000017525 | to | RLP-074-000017525 |
| RLP-074-000017529 | to | RLP-074-000017532 |
| RLP-074-000017535 | to | RLP-074-000017535 |
| RLP-074-000017538 | to | RLP-074-000017546 |
| RLP-074-000017549 | to | RLP-074-000017568 |
| RLP-074-000017570 | to | RLP-074-000017570 |

| | | |
|---|---|---|
| RLP-074-000017576 | to | RLP-074-000017579 |
| RLP-074-000017581 | to | RLP-074-000017583 |
| RLP-074-000017613 | to | RLP-074-000017613 |
| RLP-074-000017617 | to | RLP-074-000017619 |
| RLP-074-000017623 | to | RLP-074-000017626 |
| RLP-074-000017628 | to | RLP-074-000017628 |
| RLP-074-000017630 | to | RLP-074-000017631 |
| RLP-074-000017635 | to | RLP-074-000017636 |
| RLP-074-000017638 | to | RLP-074-000017640 |
| RLP-074-000017642 | to | RLP-074-000017643 |
| RLP-074-000017646 | to | RLP-074-000017648 |
| RLP-074-000017651 | to | RLP-074-000017655 |
| RLP-074-000017657 | to | RLP-074-000017669 |
| RLP-074-000017671 | to | RLP-074-000017671 |
| RLP-074-000017673 | to | RLP-074-000017681 |
| RLP-074-000017683 | to | RLP-074-000017683 |
| RLP-074-000017685 | to | RLP-074-000017723 |
| RLP-074-000017726 | to | RLP-074-000017726 |
| RLP-074-000017728 | to | RLP-074-000017749 |
| RLP-074-000017753 | to | RLP-074-000017754 |
| RLP-074-000017756 | to | RLP-074-000017756 |
| RLP-074-000017759 | to | RLP-074-000017759 |
| RLP-074-000017765 | to | RLP-074-000017765 |
| RLP-074-000017768 | to | RLP-074-000017768 |
| RLP-074-000017772 | to | RLP-074-000017772 |
| RLP-074-000017774 | to | RLP-074-000017784 |
| RLP-074-000017788 | to | RLP-074-000017790 |
| RLP-074-000017792 | to | RLP-074-000017794 |
| RLP-074-000017797 | to | RLP-074-000017801 |
| RLP-074-000017806 | to | RLP-074-000017807 |
| RLP-074-000017815 | to | RLP-074-000017816 |
| RLP-074-000017829 | to | RLP-074-000017831 |
| RLP-074-000017843 | to | RLP-074-000017843 |
| RLP-074-000017847 | to | RLP-074-000017847 |
| RLP-074-000017858 | to | RLP-074-000017858 |
| RLP-074-000017874 | to | RLP-074-000017874 |
| RLP-074-000017878 | to | RLP-074-000017878 |
| RLP-074-000017883 | to | RLP-074-000017883 |
| RLP-074-000017886 | to | RLP-074-000017886 |
| RLP-074-000017895 | to | RLP-074-000017898 |
| RLP-074-000017902 | to | RLP-074-000017906 |
| RLP-074-000017914 | to | RLP-074-000017916 |
| RLP-074-000017918 | to | RLP-074-000017919 |
| RLP-074-000017922 | to | RLP-074-000017924 |

| | | |
|---|---|---|
| RLP-074-000017928 | to | RLP-074-000017929 |
| RLP-074-000017932 | to | RLP-074-000017933 |
| RLP-074-000017938 | to | RLP-074-000017940 |
| RLP-074-000017942 | to | RLP-074-000017942 |
| RLP-074-000017944 | to | RLP-074-000017944 |
| RLP-074-000017946 | to | RLP-074-000017947 |
| RLP-074-000017958 | to | RLP-074-000017964 |
| RLP-074-000017966 | to | RLP-074-000017967 |
| RLP-074-000017969 | to | RLP-074-000017969 |
| RLP-074-000017971 | to | RLP-074-000017972 |
| RLP-074-000017974 | to | RLP-074-000017975 |
| RLP-074-000017977 | to | RLP-074-000017981 |
| RLP-074-000017993 | to | RLP-074-000017993 |
| RLP-074-000017999 | to | RLP-074-000017999 |
| RLP-074-000018003 | to | RLP-074-000018003 |
| RLP-074-000018011 | to | RLP-074-000018012 |
| RLP-074-000018014 | to | RLP-074-000018019 |
| RLP-074-000018022 | to | RLP-074-000018048 |
| RLP-074-000018051 | to | RLP-074-000018052 |
| RLP-074-000018059 | to | RLP-074-000018061 |
| RLP-074-000018066 | to | RLP-074-000018066 |
| RLP-074-000018068 | to | RLP-074-000018084 |
| RLP-074-000018086 | to | RLP-074-000018102 |
| RLP-074-000018104 | to | RLP-074-000018107 |
| RLP-074-000018109 | to | RLP-074-000018111 |
| RLP-074-000018113 | to | RLP-074-000018117 |
| RLP-074-000018119 | to | RLP-074-000018123 |
| RLP-074-000018125 | to | RLP-074-000018125 |
| RLP-074-000018132 | to | RLP-074-000018134 |
| RLP-074-000018136 | to | RLP-074-000018138 |
| RLP-074-000018140 | to | RLP-074-000018143 |
| RLP-074-000018145 | to | RLP-074-000018145 |
| RLP-074-000018147 | to | RLP-074-000018171 |
| RLP-074-000018173 | to | RLP-074-000018180 |
| RLP-074-000018182 | to | RLP-074-000018192 |
| RLP-074-000018195 | to | RLP-074-000018199 |
| RLP-074-000018201 | to | RLP-074-000018201 |
| RLP-074-000018205 | to | RLP-074-000018211 |
| RLP-074-000018213 | to | RLP-074-000018221 |
| RLP-074-000018223 | to | RLP-074-000018224 |
| RLP-074-000018226 | to | RLP-074-000018228 |
| RLP-074-000018230 | to | RLP-074-000018235 |
| RLP-074-000018237 | to | RLP-074-000018254 |
| RLP-074-000018256 | to | RLP-074-000018257 |

| | | |
|---|---|---|
| RLP-074-000018259 | to | RLP-074-000018260 |
| RLP-074-000018263 | to | RLP-074-000018263 |
| RLP-074-000018265 | to | RLP-074-000018303 |
| RLP-074-000018305 | to | RLP-074-000018311 |
| RLP-074-000018315 | to | RLP-074-000018325 |
| RLP-074-000018327 | to | RLP-074-000018327 |
| RLP-074-000018329 | to | RLP-074-000018329 |
| RLP-074-000018331 | to | RLP-074-000018332 |
| RLP-074-000018340 | to | RLP-074-000018341 |
| RLP-074-000018345 | to | RLP-074-000018346 |
| RLP-074-000018348 | to | RLP-074-000018348 |
| RLP-074-000018350 | to | RLP-074-000018350 |
| RLP-074-000018352 | to | RLP-074-000018355 |
| RLP-074-000018360 | to | RLP-074-000018360 |
| RLP-074-000018363 | to | RLP-074-000018363 |
| RLP-074-000018366 | to | RLP-074-000018366 |
| RLP-074-000018368 | to | RLP-074-000018368 |
| RLP-074-000018371 | to | RLP-074-000018371 |
| RLP-074-000018373 | to | RLP-074-000018379 |
| RLP-074-000018381 | to | RLP-074-000018384 |
| RLP-074-000018386 | to | RLP-074-000018389 |
| RLP-074-000018391 | to | RLP-074-000018395 |
| RLP-074-000018402 | to | RLP-074-000018406 |
| RLP-074-000018408 | to | RLP-074-000018411 |
| RLP-074-000018415 | to | RLP-074-000018415 |
| RLP-074-000018418 | to | RLP-074-000018419 |
| RLP-074-000018422 | to | RLP-074-000018422 |
| RLP-074-000018427 | to | RLP-074-000018441 |
| RLP-074-000018445 | to | RLP-074-000018445 |
| RLP-074-000018447 | to | RLP-074-000018448 |
| RLP-074-000018450 | to | RLP-074-000018453 |
| RLP-074-000018455 | to | RLP-074-000018457 |
| RLP-074-000018459 | to | RLP-074-000018464 |
| RLP-074-000018466 | to | RLP-074-000018469 |
| RLP-074-000018471 | to | RLP-074-000018473 |
| RLP-074-000018476 | to | RLP-074-000018481 |
| RLP-074-000018489 | to | RLP-074-000018494 |
| RLP-074-000018496 | to | RLP-074-000018498 |
| RLP-074-000018501 | to | RLP-074-000018508 |
| RLP-074-000018510 | to | RLP-074-000018511 |
| RLP-074-000018513 | to | RLP-074-000018514 |
| RLP-074-000018516 | to | RLP-074-000018517 |
| RLP-074-000018521 | to | RLP-074-000018538 |
| RLP-074-000018540 | to | RLP-074-000018542 |

| | | |
|---|---|---|
| RLP-074-000018546 | to | RLP-074-000018546 |
| RLP-074-000018548 | to | RLP-074-000018548 |
| RLP-074-000018556 | to | RLP-074-000018596 |
| RLP-074-000018598 | to | RLP-074-000018599 |
| RLP-074-000018601 | to | RLP-074-000018608 |
| RLP-074-000018610 | to | RLP-074-000018610 |
| RLP-074-000018612 | to | RLP-074-000018612 |
| RLP-074-000018614 | to | RLP-074-000018614 |
| RLP-074-000018617 | to | RLP-074-000018617 |
| RLP-074-000018619 | to | RLP-074-000018619 |
| RLP-074-000018621 | to | RLP-074-000018621 |
| RLP-074-000018624 | to | RLP-074-000018626 |
| RLP-074-000018628 | to | RLP-074-000018640 |
| RLP-074-000018642 | to | RLP-074-000018685 |
| RLP-074-000018687 | to | RLP-074-000018688 |
| RLP-074-000018690 | to | RLP-074-000018693 |
| RLP-074-000018695 | to | RLP-074-000018698 |
| RLP-074-000018701 | to | RLP-074-000018708 |
| RLP-074-000018710 | to | RLP-074-000018714 |
| RLP-074-000018719 | to | RLP-074-000018728 |
| RLP-074-000018743 | to | RLP-074-000018748 |
| RLP-074-000018751 | to | RLP-074-000018751 |
| RLP-074-000018755 | to | RLP-074-000018763 |
| RLP-074-000018767 | to | RLP-074-000018767 |
| RLP-074-000018769 | to | RLP-074-000018770 |
| RLP-074-000018781 | to | RLP-074-000018781 |
| RLP-074-000018786 | to | RLP-074-000018787 |
| RLP-074-000018790 | to | RLP-074-000018790 |
| RLP-074-000018798 | to | RLP-074-000018798 |
| RLP-074-000018800 | to | RLP-074-000018800 |
| RLP-074-000018806 | to | RLP-074-000018806 |
| RLP-074-000018818 | to | RLP-074-000018819 |
| RLP-074-000018823 | to | RLP-074-000018824 |
| RLP-074-000018827 | to | RLP-074-000018827 |
| RLP-074-000018844 | to | RLP-074-000018844 |
| RLP-074-000018848 | to | RLP-074-000018851 |
| RLP-074-000018853 | to | RLP-074-000018854 |
| RLP-074-000018856 | to | RLP-074-000018856 |
| RLP-074-000018858 | to | RLP-074-000018858 |
| RLP-074-000018862 | to | RLP-074-000018862 |
| RLP-074-000018865 | to | RLP-074-000018865 |
| RLP-074-000018867 | to | RLP-074-000018867 |
| RLP-074-000018873 | to | RLP-074-000018873 |
| RLP-074-000018877 | to | RLP-074-000018877 |

| | | |
|---|---|---|
| RLP-074-000018881 | to | RLP-074-000018881 |
| RLP-074-000018884 | to | RLP-074-000018884 |
| RLP-074-000018888 | to | RLP-074-000018888 |
| RLP-074-000018903 | to | RLP-074-000018932 |
| RLP-074-000018935 | to | RLP-074-000018938 |
| RLP-074-000018940 | to | RLP-074-000018965 |
| RLP-074-000018967 | to | RLP-074-000018968 |
| RLP-074-000018971 | to | RLP-074-000018971 |
| RLP-074-000018976 | to | RLP-074-000018978 |
| RLP-074-000018981 | to | RLP-074-000018982 |
| RLP-074-000018984 | to | RLP-074-000018990 |
| RLP-074-000018992 | to | RLP-074-000018992 |
| RLP-074-000018994 | to | RLP-074-000018995 |
| RLP-074-000018997 | to | RLP-074-000019011 |
| RLP-074-000019013 | to | RLP-074-000019013 |
| RLP-074-000019016 | to | RLP-074-000019020 |
| RLP-074-000019022 | to | RLP-074-000019024 |
| RLP-074-000019029 | to | RLP-074-000019037 |
| RLP-074-000019040 | to | RLP-074-000019041 |
| RLP-074-000019043 | to | RLP-074-000019043 |
| RLP-074-000019045 | to | RLP-074-000019047 |
| RLP-074-000019049 | to | RLP-074-000019053 |
| RLP-074-000019055 | to | RLP-074-000019055 |
| RLP-074-000019058 | to | RLP-074-000019061 |
| RLP-074-000019065 | to | RLP-074-000019071 |
| RLP-074-000019073 | to | RLP-074-000019090 |
| RLP-074-000019092 | to | RLP-074-000019092 |
| RLP-074-000019094 | to | RLP-074-000019094 |
| RLP-074-000019096 | to | RLP-074-000019096 |
| RLP-074-000019098 | to | RLP-074-000019098 |
| RLP-074-000019100 | to | RLP-074-000019101 |
| RLP-074-000019103 | to | RLP-074-000019103 |
| RLP-074-000019108 | to | RLP-074-000019108 |
| RLP-074-000019110 | to | RLP-074-000019111 |
| RLP-074-000019113 | to | RLP-074-000019119 |
| RLP-074-000019122 | to | RLP-074-000019123 |
| RLP-074-000019125 | to | RLP-074-000019125 |
| RLP-074-000019127 | to | RLP-074-000019128 |
| RLP-074-000019130 | to | RLP-074-000019130 |
| RLP-074-000019132 | to | RLP-074-000019134 |
| RLP-074-000019138 | to | RLP-074-000019138 |
| RLP-074-000019144 | to | RLP-074-000019144 |
| RLP-074-000019146 | to | RLP-074-000019146 |
| RLP-074-000019148 | to | RLP-074-000019152 |

| | | |
|---|---|---|
| RLP-074-000019154 | to | RLP-074-000019160 |
| RLP-074-000019163 | to | RLP-074-000019186 |
| RLP-074-000019189 | to | RLP-074-000019193 |
| RLP-074-000019195 | to | RLP-074-000019195 |
| RLP-074-000019197 | to | RLP-074-000019197 |
| RLP-074-000019200 | to | RLP-074-000019200 |
| RLP-074-000019202 | to | RLP-074-000019203 |
| RLP-074-000019206 | to | RLP-074-000019208 |
| RLP-074-000019214 | to | RLP-074-000019228 |
| RLP-074-000019232 | to | RLP-074-000019233 |
| RLP-074-000019250 | to | RLP-074-000019250 |
| RLP-074-000019269 | to | RLP-074-000019269 |
| RLP-074-000019280 | to | RLP-074-000019280 |
| RLP-074-000019289 | to | RLP-074-000019289 |
| RLP-074-000019292 | to | RLP-074-000019292 |
| RLP-074-000019294 | to | RLP-074-000019294 |
| RLP-074-000019297 | to | RLP-074-000019298 |
| RLP-074-000019302 | to | RLP-074-000019302 |
| RLP-074-000019312 | to | RLP-074-000019312 |
| RLP-074-000019316 | to | RLP-074-000019316 |
| RLP-074-000019320 | to | RLP-074-000019320 |
| RLP-074-000019326 | to | RLP-074-000019326 |
| RLP-074-000019336 | to | RLP-074-000019336 |
| RLP-074-000019340 | to | RLP-074-000019344 |
| RLP-074-000019347 | to | RLP-074-000019347 |
| RLP-074-000019350 | to | RLP-074-000019350 |
| RLP-074-000019352 | to | RLP-074-000019352 |
| RLP-074-000019354 | to | RLP-074-000019354 |
| RLP-074-000019363 | to | RLP-074-000019368 |
| RLP-074-000019378 | to | RLP-074-000019382 |
| RLP-074-000019389 | to | RLP-074-000019389 |
| RLP-074-000019395 | to | RLP-074-000019403 |
| RLP-074-000019406 | to | RLP-074-000019406 |
| RLP-074-000019408 | to | RLP-074-000019408 |
| RLP-074-000019410 | to | RLP-074-000019410 |
| RLP-074-000019413 | to | RLP-074-000019421 |
| RLP-074-000019426 | to | RLP-074-000019426 |
| RLP-074-000019428 | to | RLP-074-000019428 |
| RLP-074-000019435 | to | RLP-074-000019435 |
| RLP-074-000019441 | to | RLP-074-000019473 |
| RLP-074-000019475 | to | RLP-074-000019476 |
| RLP-074-000019480 | to | RLP-074-000019497 |
| RLP-074-000019505 | to | RLP-074-000019511 |
| RLP-074-000019517 | to | RLP-074-000019517 |

| | | |
|---|---|---|
| RLP-074-000019519 | to | RLP-074-000019519 |
| RLP-074-000019522 | to | RLP-074-000019522 |
| RLP-074-000019525 | to | RLP-074-000019525 |
| RLP-074-000019527 | to | RLP-074-000019545 |
| RLP-074-000019547 | to | RLP-074-000019549 |
| RLP-074-000019558 | to | RLP-074-000019565 |
| RLP-074-000019567 | to | RLP-074-000019567 |
| RLP-074-000019572 | to | RLP-074-000019572 |
| RLP-074-000019574 | to | RLP-074-000019574 |
| RLP-074-000019577 | to | RLP-074-000019577 |
| RLP-074-000019580 | to | RLP-074-000019580 |
| RLP-074-000019583 | to | RLP-074-000019583 |
| RLP-074-000019586 | to | RLP-074-000019586 |
| RLP-074-000019591 | to | RLP-074-000019592 |
| RLP-074-000019597 | to | RLP-074-000019597 |
| RLP-074-000019602 | to | RLP-074-000019609 |
| RLP-074-000019611 | to | RLP-074-000019615 |
| RLP-074-000019620 | to | RLP-074-000019620 |
| RLP-074-000019622 | to | RLP-074-000019623 |
| RLP-074-000019625 | to | RLP-074-000019625 |
| RLP-074-000019630 | to | RLP-074-000019630 |
| RLP-074-000019633 | to | RLP-074-000019633 |
| RLP-074-000019638 | to | RLP-074-000019638 |
| RLP-074-000019645 | to | RLP-074-000019645 |
| RLP-074-000019647 | to | RLP-074-000019649 |
| RLP-074-000019651 | to | RLP-074-000019651 |
| RLP-074-000019661 | to | RLP-074-000019666 |
| RLP-074-000019682 | to | RLP-074-000019682 |
| RLP-074-000019693 | to | RLP-074-000019712 |
| RLP-074-000019715 | to | RLP-074-000019726 |
| RLP-074-000019730 | to | RLP-074-000019736 |
| RLP-074-000019738 | to | RLP-074-000019738 |
| RLP-074-000019740 | to | RLP-074-000019742 |
| RLP-074-000019744 | to | RLP-074-000019744 |
| RLP-074-000019746 | to | RLP-074-000019747 |
| RLP-074-000019750 | to | RLP-074-000019771 |
| RLP-074-000019776 | to | RLP-074-000019785 |
| RLP-074-000019788 | to | RLP-074-000019788 |
| RLP-074-000019794 | to | RLP-074-000019794 |
| RLP-074-000019796 | to | RLP-074-000019796 |
| RLP-074-000019799 | to | RLP-074-000019800 |
| RLP-074-000019812 | to | RLP-074-000019816 |
| RLP-074-000019818 | to | RLP-074-000019818 |
| RLP-074-000019820 | to | RLP-074-000019824 |

| | | |
|---|---|---|
| RLP-074-000019829 | to | RLP-074-000019830 |
| RLP-074-000019838 | to | RLP-074-000019838 |
| RLP-074-000019840 | to | RLP-074-000019841 |
| RLP-074-000019843 | to | RLP-074-000019843 |
| RLP-074-000019846 | to | RLP-074-000019846 |
| RLP-074-000019848 | to | RLP-074-000019848 |
| RLP-074-000019851 | to | RLP-074-000019854 |
| RLP-074-000019859 | to | RLP-074-000019860 |
| RLP-074-000019862 | to | RLP-074-000019862 |
| RLP-074-000019864 | to | RLP-074-000019864 |
| RLP-074-000019866 | to | RLP-074-000019866 |
| RLP-074-000019870 | to | RLP-074-000019870 |
| RLP-074-000019874 | to | RLP-074-000019874 |
| RLP-074-000019876 | to | RLP-074-000019886 |
| RLP-074-000019888 | to | RLP-074-000019889 |
| RLP-074-000019891 | to | RLP-074-000019900 |
| RLP-074-000019904 | to | RLP-074-000019904 |
| RLP-074-000019906 | to | RLP-074-000019907 |
| RLP-074-000019918 | to | RLP-074-000019931 |
| RLP-074-000019933 | to | RLP-074-000019942 |
| RLP-074-000019944 | to | RLP-074-000019952 |
| RLP-074-000019954 | to | RLP-074-000019955 |
| RLP-074-000019959 | to | RLP-074-000019959 |
| RLP-074-000019965 | to | RLP-074-000019966 |
| RLP-074-000019970 | to | RLP-074-000019970 |
| RLP-074-000019974 | to | RLP-074-000019974 |
| RLP-074-000019977 | to | RLP-074-000019977 |
| RLP-074-000019979 | to | RLP-074-000019980 |
| RLP-074-000019991 | to | RLP-074-000019993 |
| RLP-074-000020003 | to | RLP-074-000020004 |
| RLP-074-000020007 | to | RLP-074-000020013 |
| RLP-074-000020015 | to | RLP-074-000020015 |
| RLP-074-000020017 | to | RLP-074-000020017 |
| RLP-074-000020020 | to | RLP-074-000020024 |
| RLP-074-000020027 | to | RLP-074-000020030 |
| RLP-074-000020033 | to | RLP-074-000020038 |
| RLP-074-000020040 | to | RLP-074-000020042 |
| RLP-074-000020044 | to | RLP-074-000020046 |
| RLP-074-000020048 | to | RLP-074-000020049 |
| RLP-074-000020052 | to | RLP-074-000020052 |
| RLP-074-000020056 | to | RLP-074-000020056 |
| RLP-074-000020060 | to | RLP-074-000020060 |
| RLP-074-000020062 | to | RLP-074-000020062 |
| RLP-074-000020065 | to | RLP-074-000020065 |

| | | |
|---|---|---|
| RLP-074-000020067 | to | RLP-074-000020068 |
| RLP-074-000020070 | to | RLP-074-000020083 |
| RLP-074-000020085 | to | RLP-074-000020090 |
| RLP-074-000020092 | to | RLP-074-000020100 |
| RLP-074-000020106 | to | RLP-074-000020108 |
| RLP-074-000020110 | to | RLP-074-000020117 |
| RLP-074-000020119 | to | RLP-074-000020121 |
| RLP-074-000020126 | to | RLP-074-000020127 |
| RLP-074-000020138 | to | RLP-074-000020144 |
| RLP-074-000020146 | to | RLP-074-000020146 |
| RLP-074-000020153 | to | RLP-074-000020153 |
| RLP-074-000020156 | to | RLP-074-000020156 |
| RLP-074-000020158 | to | RLP-074-000020158 |
| RLP-074-000020160 | to | RLP-074-000020161 |
| RLP-074-000020163 | to | RLP-074-000020163 |
| RLP-074-000020167 | to | RLP-074-000020167 |
| RLP-074-000020172 | to | RLP-074-000020172 |
| RLP-074-000020174 | to | RLP-074-000020174 |
| RLP-074-000020178 | to | RLP-074-000020178 |
| RLP-074-000020180 | to | RLP-074-000020182 |
| RLP-074-000020184 | to | RLP-074-000020184 |
| RLP-074-000020186 | to | RLP-074-000020186 |
| RLP-074-000020189 | to | RLP-074-000020190 |
| RLP-074-000020196 | to | RLP-074-000020196 |
| RLP-074-000020199 | to | RLP-074-000020199 |
| RLP-074-000020201 | to | RLP-074-000020201 |
| RLP-074-000020204 | to | RLP-074-000020204 |
| RLP-074-000020207 | to | RLP-074-000020207 |
| RLP-074-000020218 | to | RLP-074-000020218 |
| RLP-074-000020243 | to | RLP-074-000020243 |
| RLP-074-000020246 | to | RLP-074-000020246 |
| RLP-074-000020250 | to | RLP-074-000020253 |
| RLP-074-000020255 | to | RLP-074-000020255 |
| RLP-074-000020257 | to | RLP-074-000020257 |
| RLP-074-000020259 | to | RLP-074-000020274 |
| RLP-074-000020288 | to | RLP-074-000020292 |
| RLP-074-000020294 | to | RLP-074-000020294 |
| RLP-074-000020299 | to | RLP-074-000020299 |
| RLP-074-000020301 | to | RLP-074-000020301 |
| RLP-074-000020303 | to | RLP-074-000020303 |
| RLP-074-000020305 | to | RLP-074-000020305 |
| RLP-074-000020307 | to | RLP-074-000020308 |
| RLP-074-000020310 | to | RLP-074-000020310 |
| RLP-074-000020316 | to | RLP-074-000020316 |

| | | |
|---|---|---|
| RLP-074-000020318 | to | RLP-074-000020318 |
| RLP-074-000020320 | to | RLP-074-000020320 |
| RLP-074-000020322 | to | RLP-074-000020322 |
| RLP-074-000020350 | to | RLP-074-000020350 |
| RLP-074-000020359 | to | RLP-074-000020360 |
| RLP-074-000020362 | to | RLP-074-000020362 |
| RLP-074-000020364 | to | RLP-074-000020364 |
| RLP-074-000020366 | to | RLP-074-000020380 |
| RLP-074-000020398 | to | RLP-074-000020398 |
| RLP-074-000020401 | to | RLP-074-000020412 |
| RLP-074-000020414 | to | RLP-074-000020415 |
| RLP-074-000020418 | to | RLP-074-000020418 |
| RLP-074-000020420 | to | RLP-074-000020420 |
| RLP-074-000020422 | to | RLP-074-000020422 |
| RLP-074-000020424 | to | RLP-074-000020438 |
| RLP-074-000020440 | to | RLP-074-000020460 |
| RLP-074-000020463 | to | RLP-074-000020468 |
| RLP-074-000020472 | to | RLP-074-000020491 |
| RLP-074-000020495 | to | RLP-074-000020495 |
| RLP-074-000020508 | to | RLP-074-000020508 |
| RLP-074-000020512 | to | RLP-074-000020512 |
| RLP-074-000020514 | to | RLP-074-000020514 |
| RLP-074-000020517 | to | RLP-074-000020517 |
| RLP-074-000020520 | to | RLP-074-000020522 |
| RLP-074-000020525 | to | RLP-074-000020529 |
| RLP-074-000020553 | to | RLP-074-000020553 |
| RLP-074-000020556 | to | RLP-074-000020556 |
| RLP-074-000020558 | to | RLP-074-000020558 |
| RLP-074-000020566 | to | RLP-074-000020566 |
| RLP-074-000020569 | to | RLP-074-000020571 |
| RLP-074-000020656 | to | RLP-074-000020656 |
| RLP-074-000020659 | to | RLP-074-000020659 |
| RLP-074-000020705 | to | RLP-074-000020709 |
| RLP-074-000020711 | to | RLP-074-000020717 |
| RLP-074-000020719 | to | RLP-074-000020720 |
| RLP-074-000020734 | to | RLP-074-000020734 |
| RLP-074-000020736 | to | RLP-074-000020737 |
| RLP-074-000020765 | to | RLP-074-000020765 |
| RLP-074-000020769 | to | RLP-074-000020773 |
| RLP-074-000020778 | to | RLP-074-000020787 |
| RLP-074-000020789 | to | RLP-074-000020793 |
| RLP-074-000020803 | to | RLP-074-000020807 |
| RLP-074-000020811 | to | RLP-074-000020811 |
| RLP-074-000020813 | to | RLP-074-000020818 |

| | | |
|---|---|---|
| RLP-074-000020826 | to | RLP-074-000020826 |
| RLP-074-000020828 | to | RLP-074-000020840 |
| RLP-074-000020847 | to | RLP-074-000020849 |
| RLP-074-000020852 | to | RLP-074-000020859 |
| RLP-074-000020864 | to | RLP-074-000020864 |
| RLP-074-000020869 | to | RLP-074-000020873 |
| RLP-074-000020875 | to | RLP-074-000020875 |
| RLP-074-000020878 | to | RLP-074-000020878 |
| RLP-074-000020893 | to | RLP-074-000020893 |
| RLP-074-000020896 | to | RLP-074-000020896 |
| RLP-074-000020899 | to | RLP-074-000020899 |
| RLP-074-000020903 | to | RLP-074-000020903 |
| RLP-074-000020909 | to | RLP-074-000020909 |
| RLP-074-000020914 | to | RLP-074-000020914 |
| RLP-074-000020943 | to | RLP-074-000020944 |
| RLP-074-000020957 | to | RLP-074-000020957 |
| RLP-074-000020961 | to | RLP-074-000020961 |
| RLP-074-000020964 | to | RLP-074-000020967 |
| RLP-074-000020973 | to | RLP-074-000020973 |
| RLP-074-000021005 | to | RLP-074-000021005 |
| RLP-074-000021037 | to | RLP-074-000021037 |
| RLP-074-000021040 | to | RLP-074-000021041 |
| RLP-074-000021043 | to | RLP-074-000021043 |
| RLP-074-000021045 | to | RLP-074-000021045 |
| RLP-074-000021047 | to | RLP-074-000021047 |
| RLP-074-000021049 | to | RLP-074-000021049 |
| RLP-074-000021051 | to | RLP-074-000021051 |
| RLP-074-000021053 | to | RLP-074-000021058 |
| RLP-074-000021062 | to | RLP-074-000021062 |
| RLP-074-000021068 | to | RLP-074-000021072 |
| RLP-074-000021074 | to | RLP-074-000021074 |
| RLP-074-000021077 | to | RLP-074-000021077 |
| RLP-074-000021079 | to | RLP-074-000021079 |
| RLP-074-000021081 | to | RLP-074-000021090 |
| RLP-074-000021096 | to | RLP-074-000021096 |
| RLP-074-000021106 | to | RLP-074-000021106 |
| RLP-074-000021111 | to | RLP-074-000021111 |
| RLP-074-000021114 | to | RLP-074-000021115 |
| RLP-074-000021117 | to | RLP-074-000021118 |
| RLP-074-000021126 | to | RLP-074-000021126 |
| RLP-074-000021128 | to | RLP-074-000021128 |
| RLP-074-000021130 | to | RLP-074-000021130 |
| RLP-074-000021146 | to | RLP-074-000021146 |
| RLP-074-000021148 | to | RLP-074-000021149 |

| | | |
|---|---|---|
| RLP-074-000021151 | to | RLP-074-000021152 |
| RLP-074-000021157 | to | RLP-074-000021157 |
| RLP-074-000021160 | to | RLP-074-000021177 |
| RLP-074-000021180 | to | RLP-074-000021180 |
| RLP-074-000021182 | to | RLP-074-000021185 |
| RLP-074-000021188 | to | RLP-074-000021190 |
| RLP-074-000021197 | to | RLP-074-000021206 |
| RLP-074-000021208 | to | RLP-074-000021219 |
| RLP-074-000021223 | to | RLP-074-000021223 |
| RLP-074-000021225 | to | RLP-074-000021225 |
| RLP-074-000021232 | to | RLP-074-000021243 |
| RLP-074-000021245 | to | RLP-074-000021247 |
| RLP-074-000021249 | to | RLP-074-000021284 |
| RLP-074-000021286 | to | RLP-074-000021286 |
| RLP-074-000021288 | to | RLP-074-000021289 |
| RLP-074-000021291 | to | RLP-074-000021291 |
| RLP-074-000021293 | to | RLP-074-000021293 |
| RLP-074-000021295 | to | RLP-074-000021295 |
| RLP-074-000021297 | to | RLP-074-000021299 |
| RLP-074-000021301 | to | RLP-074-000021302 |
| RLP-074-000021305 | to | RLP-074-000021305 |
| RLP-074-000021307 | to | RLP-074-000021307 |
| RLP-074-000021309 | to | RLP-074-000021310 |
| RLP-074-000021312 | to | RLP-074-000021312 |
| RLP-074-000021316 | to | RLP-074-000021317 |
| RLP-074-000021319 | to | RLP-074-000021320 |
| RLP-074-000021322 | to | RLP-074-000021340 |
| RLP-074-000021342 | to | RLP-074-000021342 |
| RLP-074-000021348 | to | RLP-074-000021354 |
| RLP-074-000021357 | to | RLP-074-000021362 |
| RLP-074-000021365 | to | RLP-074-000021365 |
| RLP-074-000021370 | to | RLP-074-000021375 |
| RLP-074-000021377 | to | RLP-074-000021380 |
| RLP-074-000021383 | to | RLP-074-000021390 |
| RLP-074-000021393 | to | RLP-074-000021393 |
| RLP-074-000021395 | to | RLP-074-000021403 |
| RLP-074-000021406 | to | RLP-074-000021409 |
| RLP-074-000021411 | to | RLP-074-000021422 |
| RLP-074-000021425 | to | RLP-074-000021425 |
| RLP-074-000021427 | to | RLP-074-000021430 |
| RLP-074-000021434 | to | RLP-074-000021435 |
| RLP-074-000021437 | to | RLP-074-000021437 |
| RLP-074-000021439 | to | RLP-074-000021439 |
| RLP-074-000021444 | to | RLP-074-000021458 |

| | | |
|---|---|---|
| RLP-074-000021460 | to | RLP-074-000021460 |
| RLP-074-000021463 | to | RLP-074-000021467 |
| RLP-074-000021469 | to | RLP-074-000021471 |
| RLP-074-000021473 | to | RLP-074-000021475 |
| RLP-074-000021478 | to | RLP-074-000021487 |
| RLP-074-000021489 | to | RLP-074-000021489 |
| RLP-074-000021491 | to | RLP-074-000021501 |
| RLP-074-000021503 | to | RLP-074-000021509 |
| RLP-074-000021511 | to | RLP-074-000021517 |
| RLP-074-000021519 | to | RLP-074-000021523 |
| RLP-074-000021525 | to | RLP-074-000021525 |
| RLP-074-000021530 | to | RLP-074-000021530 |
| RLP-074-000021532 | to | RLP-074-000021532 |
| RLP-074-000021535 | to | RLP-074-000021535 |
| RLP-074-000021537 | to | RLP-074-000021538 |
| RLP-074-000021540 | to | RLP-074-000021543 |
| RLP-074-000021545 | to | RLP-074-000021551 |
| RLP-074-000021553 | to | RLP-074-000021557 |
| RLP-074-000021559 | to | RLP-074-000021565 |
| RLP-074-000021570 | to | RLP-074-000021570 |
| RLP-074-000021572 | to | RLP-074-000021575 |
| RLP-074-000021580 | to | RLP-074-000021581 |
| RLP-074-000021583 | to | RLP-074-000021584 |
| RLP-074-000021591 | to | RLP-074-000021592 |
| RLP-074-000021594 | to | RLP-074-000021596 |
| RLP-074-000021600 | to | RLP-074-000021604 |
| RLP-074-000021606 | to | RLP-074-000021606 |
| RLP-074-000021608 | to | RLP-074-000021612 |
| RLP-074-000021622 | to | RLP-074-000021632 |
| RLP-074-000021634 | to | RLP-074-000021634 |
| RLP-074-000021639 | to | RLP-074-000021639 |
| RLP-074-000021643 | to | RLP-074-000021643 |
| RLP-074-000021645 | to | RLP-074-000021648 |
| RLP-074-000021653 | to | RLP-074-000021653 |
| RLP-074-000021657 | to | RLP-074-000021657 |
| RLP-074-000021660 | to | RLP-074-000021660 |
| RLP-074-000021669 | to | RLP-074-000021669 |
| RLP-074-000021671 | to | RLP-074-000021671 |
| RLP-074-000021678 | to | RLP-074-000021678 |
| RLP-074-000021680 | to | RLP-074-000021680 |
| RLP-074-000021682 | to | RLP-074-000021682 |
| RLP-074-000021684 | to | RLP-074-000021684 |
| RLP-074-000021692 | to | RLP-074-000021693 |
| RLP-074-000021704 | to | RLP-074-000021704 |

| | | |
|---|---|---|
| RLP-074-000021712 | to | RLP-074-000021720 |
| RLP-074-000021725 | to | RLP-074-000021740 |
| RLP-074-000021748 | to | RLP-074-000021760 |
| RLP-074-000021763 | to | RLP-074-000021764 |
| RLP-074-000021766 | to | RLP-074-000021766 |
| RLP-074-000021771 | to | RLP-074-000021777 |
| RLP-074-000021795 | to | RLP-074-000021796 |
| RLP-074-000021798 | to | RLP-074-000021799 |
| RLP-074-000021801 | to | RLP-074-000021802 |
| RLP-074-000021806 | to | RLP-074-000021816 |
| RLP-074-000021819 | to | RLP-074-000021835 |
| RLP-074-000021837 | to | RLP-074-000021852 |
| RLP-074-000021854 | to | RLP-074-000021856 |
| RLP-074-000021858 | to | RLP-074-000021901 |
| RLP-074-000021903 | to | RLP-074-000021905 |
| RLP-074-000021908 | to | RLP-074-000021915 |
| RLP-074-000021917 | to | RLP-074-000021917 |
| RLP-074-000021919 | to | RLP-074-000021919 |
| RLP-074-000021922 | to | RLP-074-000021923 |
| RLP-074-000021925 | to | RLP-074-000021927 |
| RLP-074-000021929 | to | RLP-074-000021936 |
| RLP-074-000021938 | to | RLP-074-000021943 |
| RLP-074-000021945 | to | RLP-074-000021945 |
| RLP-074-000021947 | to | RLP-074-000021950 |
| RLP-074-000021952 | to | RLP-074-000021954 |
| RLP-074-000021967 | to | RLP-074-000021967 |
| RLP-074-000021970 | to | RLP-074-000021970 |
| RLP-074-000021972 | to | RLP-074-000021972 |
| RLP-074-000021974 | to | RLP-074-000021974 |
| RLP-074-000021977 | to | RLP-074-000021977 |
| RLP-074-000021979 | to | RLP-074-000021979 |
| RLP-074-000021981 | to | RLP-074-000021981 |
| RLP-074-000021984 | to | RLP-074-000021986 |
| RLP-074-000021988 | to | RLP-074-000021988 |
| RLP-074-000021990 | to | RLP-074-000021990 |
| RLP-074-000021992 | to | RLP-074-000021997 |
| RLP-074-000021999 | to | RLP-074-000022000 |
| RLP-074-000022006 | to | RLP-074-000022006 |
| RLP-074-000022010 | to | RLP-074-000022010 |
| RLP-074-000022014 | to | RLP-074-000022014 |
| RLP-074-000022020 | to | RLP-074-000022021 |
| RLP-074-000022027 | to | RLP-074-000022027 |
| RLP-074-000022033 | to | RLP-074-000022033 |
| RLP-074-000022039 | to | RLP-074-000022039 |

| | | |
|---|---|---|
| RLP-074-000022052 | to | RLP-074-000022052 |
| RLP-074-000022060 | to | RLP-074-000022060 |
| RLP-074-000022066 | to | RLP-074-000022072 |
| RLP-074-000022074 | to | RLP-074-000022096 |
| RLP-074-000022098 | to | RLP-074-000022105 |
| RLP-074-000022108 | to | RLP-074-000022116 |
| RLP-074-000022118 | to | RLP-074-000022119 |
| RLP-074-000022121 | to | RLP-074-000022130 |
| RLP-074-000022133 | to | RLP-074-000022149 |
| RLP-074-000022151 | to | RLP-074-000022152 |
| RLP-074-000022154 | to | RLP-074-000022175 |
| RLP-074-000022177 | to | RLP-074-000022183 |
| RLP-074-000022185 | to | RLP-074-000022188 |
| RLP-074-000022192 | to | RLP-074-000022192 |
| RLP-074-000022194 | to | RLP-074-000022199 |
| RLP-074-000022201 | to | RLP-074-000022218 |
| RLP-074-000022221 | to | RLP-074-000022230 |
| RLP-074-000022232 | to | RLP-074-000022233 |
| RLP-074-000022235 | to | RLP-074-000022243 |
| RLP-074-000022245 | to | RLP-074-000022272 |
| RLP-074-000022274 | to | RLP-074-000022280 |
| RLP-074-000022283 | to | RLP-074-000022299 |
| RLP-074-000022301 | to | RLP-074-000022307 |
| RLP-074-000022312 | to | RLP-074-000022312 |
| RLP-074-000022316 | to | RLP-074-000022317 |
| RLP-074-000022327 | to | RLP-074-000022327 |
| RLP-074-000022332 | to | RLP-074-000022333 |
| RLP-074-000022338 | to | RLP-074-000022339 |
| RLP-074-000022343 | to | RLP-074-000022343 |
| RLP-074-000022357 | to | RLP-074-000022358 |
| RLP-074-000022363 | to | RLP-074-000022363 |
| RLP-074-000022366 | to | RLP-074-000022367 |
| RLP-074-000022369 | to | RLP-074-000022370 |
| RLP-074-000022372 | to | RLP-074-000022372 |
| RLP-074-000022374 | to | RLP-074-000022374 |
| RLP-074-000022379 | to | RLP-074-000022379 |
| RLP-074-000022381 | to | RLP-074-000022381 |
| RLP-074-000022383 | to | RLP-074-000022383 |
| RLP-074-000022385 | to | RLP-074-000022386 |
| RLP-074-000022388 | to | RLP-074-000022389 |
| RLP-074-000022391 | to | RLP-074-000022391 |
| RLP-074-000022393 | to | RLP-074-000022393 |
| RLP-074-000022395 | to | RLP-074-000022395 |
| RLP-074-000022397 | to | RLP-074-000022398 |

| | | |
|---|---|---|
| RLP-074-000022405 | to | RLP-074-000022407 |
| RLP-074-000022409 | to | RLP-074-000022409 |
| RLP-074-000022411 | to | RLP-074-000022412 |
| RLP-074-000022414 | to | RLP-074-000022414 |
| RLP-074-000022420 | to | RLP-074-000022421 |
| RLP-074-000022423 | to | RLP-074-000022428 |
| RLP-074-000022433 | to | RLP-074-000022434 |
| RLP-074-000022436 | to | RLP-074-000022436 |
| RLP-074-000022438 | to | RLP-074-000022441 |
| RLP-074-000022443 | to | RLP-074-000022443 |
| RLP-074-000022445 | to | RLP-074-000022446 |
| RLP-074-000022448 | to | RLP-074-000022448 |
| RLP-074-000022450 | to | RLP-074-000022451 |
| RLP-074-000022453 | to | RLP-074-000022453 |
| RLP-074-000022458 | to | RLP-074-000022458 |
| RLP-074-000022460 | to | RLP-074-000022461 |
| RLP-074-000022463 | to | RLP-074-000022465 |
| RLP-074-000022467 | to | RLP-074-000022469 |
| RLP-074-000022472 | to | RLP-074-000022478 |
| RLP-074-000022480 | to | RLP-074-000022485 |
| RLP-074-000022487 | to | RLP-074-000022493 |
| RLP-074-000022497 | to | RLP-074-000022500 |
| RLP-074-000022502 | to | RLP-074-000022502 |
| RLP-074-000022506 | to | RLP-074-000022513 |
| RLP-074-000022515 | to | RLP-074-000022516 |
| RLP-074-000022518 | to | RLP-074-000022518 |
| RLP-074-000022520 | to | RLP-074-000022524 |
| RLP-074-000022532 | to | RLP-074-000022532 |
| RLP-074-000022534 | to | RLP-074-000022537 |
| RLP-074-000022539 | to | RLP-074-000022540 |
| RLP-074-000022566 | to | RLP-074-000022566 |
| RLP-074-000022569 | to | RLP-074-000022569 |
| RLP-074-000022571 | to | RLP-074-000022571 |
| RLP-074-000022573 | to | RLP-074-000022573 |
| RLP-074-000022609 | to | RLP-074-000022609 |
| RLP-074-000022614 | to | RLP-074-000022614 |
| RLP-074-000022618 | to | RLP-074-000022618 |
| RLP-074-000022630 | to | RLP-074-000022630 |
| RLP-074-000022632 | to | RLP-074-000022632 |
| RLP-074-000022637 | to | RLP-074-000022637 |
| RLP-074-000022645 | to | RLP-074-000022645 |
| RLP-074-000022651 | to | RLP-074-000022651 |
| RLP-074-000022653 | to | RLP-074-000022653 |
| RLP-074-000022658 | to | RLP-074-000022660 |

| | | |
|---|---|---|
| RLP-074-000022662 | to | RLP-074-000022662 |
| RLP-074-000022664 | to | RLP-074-000022664 |
| RLP-074-000022666 | to | RLP-074-000022669 |
| RLP-074-000022675 | to | RLP-074-000022675 |
| RLP-074-000022679 | to | RLP-074-000022680 |
| RLP-074-000022682 | to | RLP-074-000022682 |
| RLP-074-000022684 | to | RLP-074-000022685 |
| RLP-074-000022687 | to | RLP-074-000022687 |
| RLP-074-000022690 | to | RLP-074-000022690 |
| RLP-074-000022692 | to | RLP-074-000022703 |
| RLP-074-000022705 | to | RLP-074-000022705 |
| RLP-074-000022707 | to | RLP-074-000022708 |
| RLP-074-000022710 | to | RLP-074-000022710 |
| RLP-074-000022712 | to | RLP-074-000022729 |
| RLP-074-000022732 | to | RLP-074-000022733 |
| RLP-074-000022735 | to | RLP-074-000022735 |
| RLP-074-000022737 | to | RLP-074-000022737 |
| RLP-074-000022739 | to | RLP-074-000022739 |
| RLP-074-000022741 | to | RLP-074-000022741 |
| RLP-074-000022744 | to | RLP-074-000022744 |
| RLP-074-000022746 | to | RLP-074-000022750 |
| RLP-074-000022753 | to | RLP-074-000022755 |
| RLP-074-000022757 | to | RLP-074-000022759 |
| RLP-074-000022765 | to | RLP-074-000022775 |
| RLP-074-000022777 | to | RLP-074-000022789 |
| RLP-074-000022792 | to | RLP-074-000022796 |
| RLP-074-000022799 | to | RLP-074-000022806 |
| RLP-074-000022809 | to | RLP-074-000022809 |
| RLP-074-000022811 | to | RLP-074-000022812 |
| RLP-074-000022814 | to | RLP-074-000022825 |
| RLP-074-000022827 | to | RLP-074-000022834 |
| RLP-074-000022837 | to | RLP-074-000022838 |
| RLP-074-000022840 | to | RLP-074-000022842 |
| RLP-074-000022845 | to | RLP-074-000022854 |
| RLP-074-000022856 | to | RLP-074-000022856 |
| RLP-074-000022858 | to | RLP-074-000022873 |
| RLP-074-000022876 | to | RLP-074-000022880 |
| RLP-074-000022882 | to | RLP-074-000022886 |
| RLP-074-000022889 | to | RLP-074-000022889 |
| RLP-074-000022893 | to | RLP-074-000022920 |
| RLP-074-000022922 | to | RLP-074-000022935 |
| RLP-074-000022937 | to | RLP-074-000022950 |
| RLP-074-000022952 | to | RLP-074-000022954 |
| RLP-074-000022956 | to | RLP-074-000022977 |

| | | |
|---|---|---|
| RLP-074-000022980 | to | RLP-074-000022990 |
| RLP-074-000022993 | to | RLP-074-000023009 |
| RLP-074-000023015 | to | RLP-074-000023018 |
| RLP-074-000023022 | to | RLP-074-000023023 |
| RLP-074-000023025 | to | RLP-074-000023027 |
| RLP-074-000023029 | to | RLP-074-000023053 |
| RLP-074-000023055 | to | RLP-074-000023055 |
| RLP-074-000023057 | to | RLP-074-000023057 |
| RLP-074-000023059 | to | RLP-074-000023070 |
| RLP-074-000023073 | to | RLP-074-000023078 |
| RLP-074-000023080 | to | RLP-074-000023085 |
| RLP-074-000023089 | to | RLP-074-000023092 |
| RLP-074-000023094 | to | RLP-074-000023094 |
| RLP-074-000023096 | to | RLP-074-000023097 |
| RLP-074-000023099 | to | RLP-074-000023105 |
| RLP-074-000023107 | to | RLP-074-000023123 |
| RLP-074-000023125 | to | RLP-074-000023125 |
| RLP-074-000023127 | to | RLP-074-000023148 |
| RLP-074-000023150 | to | RLP-074-000023150 |
| RLP-074-000023153 | to | RLP-074-000023155 |
| RLP-074-000023157 | to | RLP-074-000023186 |
| RLP-074-000023188 | to | RLP-074-000023205 |
| RLP-074-000023207 | to | RLP-074-000023207 |
| RLP-074-000023209 | to | RLP-074-000023232 |
| RLP-074-000023241 | to | RLP-074-000023241 |
| RLP-074-000023244 | to | RLP-074-000023245 |
| RLP-074-000023247 | to | RLP-074-000023249 |
| RLP-074-000023251 | to | RLP-074-000023251 |
| RLP-074-000023255 | to | RLP-074-000023260 |
| RLP-074-000023262 | to | RLP-074-000023262 |
| RLP-074-000023264 | to | RLP-074-000023264 |
| RLP-074-000023269 | to | RLP-074-000023270 |
| RLP-074-000023272 | to | RLP-074-000023276 |
| RLP-074-000023278 | to | RLP-074-000023299 |
| RLP-074-000023301 | to | RLP-074-000023301 |
| RLP-074-000023303 | to | RLP-074-000023304 |
| RLP-074-000023306 | to | RLP-074-000023307 |
| RLP-074-000023310 | to | RLP-074-000023311 |
| RLP-074-000023314 | to | RLP-074-000023314 |
| RLP-074-000023316 | to | RLP-074-000023316 |
| RLP-074-000023318 | to | RLP-074-000023318 |
| RLP-074-000023320 | to | RLP-074-000023322 |
| RLP-074-000023324 | to | RLP-074-000023334 |
| RLP-074-000023337 | to | RLP-074-000023347 |

| | | |
|---|---|---|
| RLP-074-000023349 | to | RLP-074-000023351 |
| RLP-074-000023353 | to | RLP-074-000023364 |
| RLP-074-000023366 | to | RLP-074-000023367 |
| RLP-074-000023370 | to | RLP-074-000023372 |
| RLP-074-000023375 | to | RLP-074-000023383 |
| RLP-074-000023385 | to | RLP-074-000023404 |
| RLP-074-000023407 | to | RLP-074-000023407 |
| RLP-074-000023409 | to | RLP-074-000023409 |
| RLP-074-000023411 | to | RLP-074-000023411 |
| RLP-074-000023413 | to | RLP-074-000023413 |
| RLP-074-000023415 | to | RLP-074-000023416 |
| RLP-074-000023424 | to | RLP-074-000023424 |
| RLP-074-000023426 | to | RLP-074-000023426 |
| RLP-074-000023429 | to | RLP-074-000023429 |
| RLP-074-000023431 | to | RLP-074-000023431 |
| RLP-074-000023433 | to | RLP-074-000023434 |
| RLP-074-000023444 | to | RLP-074-000023444 |
| RLP-074-000023448 | to | RLP-074-000023448 |
| RLP-074-000023451 | to | RLP-074-000023451 |
| RLP-074-000023453 | to | RLP-074-000023453 |
| RLP-074-000023456 | to | RLP-074-000023457 |
| RLP-074-000023467 | to | RLP-074-000023470 |
| RLP-074-000023472 | to | RLP-074-000023472 |
| RLP-074-000023474 | to | RLP-074-000023474 |
| RLP-074-000023476 | to | RLP-074-000023480 |
| RLP-074-000023482 | to | RLP-074-000023502 |
| RLP-074-000023504 | to | RLP-074-000023508 |
| RLP-074-000023512 | to | RLP-074-000023523 |
| RLP-074-000023527 | to | RLP-074-000023533 |
| RLP-074-000023542 | to | RLP-074-000023542 |
| RLP-074-000023544 | to | RLP-074-000023551 |
| RLP-074-000023554 | to | RLP-074-000023562 |
| RLP-074-000023572 | to | RLP-074-000023572 |
| RLP-074-000023577 | to | RLP-074-000023578 |
| RLP-074-000023580 | to | RLP-074-000023580 |
| RLP-074-000023585 | to | RLP-074-000023585 |
| RLP-074-000023588 | to | RLP-074-000023589 |
| RLP-074-000023591 | to | RLP-074-000023591 |
| RLP-074-000023593 | to | RLP-074-000023593 |
| RLP-074-000023596 | to | RLP-074-000023612 |
| RLP-074-000023614 | to | RLP-074-000023650 |
| RLP-074-000023653 | to | RLP-074-000023654 |
| RLP-074-000023660 | to | RLP-074-000023661 |
| RLP-074-000023663 | to | RLP-074-000023667 |

| | | |
|---|---|---|
| RLP-074-000023669 | to | RLP-074-000023669 |
| RLP-074-000023672 | to | RLP-074-000023672 |
| RLP-074-000023674 | to | RLP-074-000023674 |
| RLP-074-000023683 | to | RLP-074-000023693 |
| RLP-074-000023697 | to | RLP-074-000023717 |
| RLP-074-000023720 | to | RLP-074-000023721 |
| RLP-074-000023723 | to | RLP-074-000023732 |
| RLP-074-000023734 | to | RLP-074-000023762 |
| RLP-074-000023764 | to | RLP-074-000023774 |
| RLP-074-000023777 | to | RLP-074-000023788 |
| RLP-074-000023793 | to | RLP-074-000023793 |
| RLP-074-000023795 | to | RLP-074-000023795 |
| RLP-074-000023797 | to | RLP-074-000023800 |
| RLP-074-000023802 | to | RLP-074-000023818 |
| RLP-074-000023820 | to | RLP-074-000023822 |
| RLP-074-000023826 | to | RLP-074-000023836 |
| RLP-074-000023838 | to | RLP-074-000023838 |
| RLP-074-000023840 | to | RLP-074-000023840 |
| RLP-074-000023857 | to | RLP-074-000023860 |
| RLP-074-000023864 | to | RLP-074-000023865 |
| RLP-074-000023867 | to | RLP-074-000023869 |
| RLP-074-000023871 | to | RLP-074-000023873 |
| RLP-074-000023875 | to | RLP-074-000023876 |
| RLP-074-000023879 | to | RLP-074-000023885 |
| RLP-074-000023890 | to | RLP-074-000023893 |
| RLP-074-000023896 | to | RLP-074-000023896 |
| RLP-074-000023899 | to | RLP-074-000023899 |
| RLP-074-000023901 | to | RLP-074-000023905 |
| RLP-074-000023907 | to | RLP-074-000023909 |
| RLP-074-000023912 | to | RLP-074-000023918 |
| RLP-074-000023920 | to | RLP-074-000023920 |
| RLP-074-000023922 | to | RLP-074-000023931 |
| RLP-074-000023933 | to | RLP-074-000023942 |
| RLP-074-000023944 | to | RLP-074-000023944 |
| RLP-074-000023949 | to | RLP-074-000023959 |
| RLP-074-000023961 | to | RLP-074-000023967 |
| RLP-074-000023969 | to | RLP-074-000023969 |
| RLP-074-000023971 | to | RLP-074-000023971 |
| RLP-074-000023973 | to | RLP-074-000023973 |
| RLP-074-000023975 | to | RLP-074-000023975 |
| RLP-074-000023982 | to | RLP-074-000024019 |
| RLP-074-000024022 | to | RLP-074-000024045 |
| RLP-074-000024052 | to | RLP-074-000024061 |
| RLP-074-000024063 | to | RLP-074-000024065 |

| | | |
|---|---|---|
| RLP-074-000024067 | to | RLP-074-000024069 |
| RLP-074-000024074 | to | RLP-074-000024074 |
| RLP-074-000024077 | to | RLP-074-000024077 |
| RLP-074-000024079 | to | RLP-074-000024116 |
| RLP-074-000024122 | to | RLP-074-000024124 |
| RLP-074-000024130 | to | RLP-074-000024130 |
| RLP-074-000024133 | to | RLP-074-000024133 |
| RLP-074-000024138 | to | RLP-074-000024141 |
| RLP-074-000024144 | to | RLP-074-000024153 |
| RLP-074-000024160 | to | RLP-074-000024160 |
| RLP-074-000024165 | to | RLP-074-000024165 |
| RLP-074-000024173 | to | RLP-074-000024176 |
| RLP-074-000024178 | to | RLP-074-000024178 |
| RLP-074-000024180 | to | RLP-074-000024180 |
| RLP-074-000024184 | to | RLP-074-000024187 |
| RLP-074-000024194 | to | RLP-074-000024195 |
| RLP-074-000024201 | to | RLP-074-000024212 |
| RLP-074-000024214 | to | RLP-074-000024214 |
| RLP-074-000024221 | to | RLP-074-000024248 |
| RLP-074-000024250 | to | RLP-074-000024271 |
| RLP-074-000024273 | to | RLP-074-000024276 |
| RLP-074-000024282 | to | RLP-074-000024282 |
| RLP-074-000024284 | to | RLP-074-000024316 |
| RLP-074-000024318 | to | RLP-074-000024328 |
| RLP-074-000024330 | to | RLP-074-000024365 |
| RLP-074-000024367 | to | RLP-074-000024383 |
| RLP-074-000024385 | to | RLP-074-000024385 |
| RLP-074-000024389 | to | RLP-074-000024390 |
| RLP-074-000024393 | to | RLP-074-000024394 |
| RLP-074-000024396 | to | RLP-074-000024396 |
| RLP-074-000024405 | to | RLP-074-000024405 |
| RLP-074-000024408 | to | RLP-074-000024408 |
| RLP-074-000024416 | to | RLP-074-000024434 |
| RLP-074-000024437 | to | RLP-074-000024437 |
| RLP-074-000024441 | to | RLP-074-000024441 |
| RLP-074-000024446 | to | RLP-074-000024446 |
| RLP-074-000024450 | to | RLP-074-000024450 |
| RLP-074-000024452 | to | RLP-074-000024453 |
| RLP-074-000024456 | to | RLP-074-000024456 |
| RLP-074-000024461 | to | RLP-074-000024463 |
| RLP-074-000024470 | to | RLP-074-000024478 |
| RLP-074-000024480 | to | RLP-074-000024480 |
| RLP-074-000024482 | to | RLP-074-000024483 |
| RLP-074-000024485 | to | RLP-074-000024491 |

| | | |
|---|---|---|
| RLP-074-000024493 | to | RLP-074-000024494 |
| RLP-074-000024496 | to | RLP-074-000024496 |
| RLP-074-000024501 | to | RLP-074-000024529 |
| RLP-074-000024531 | to | RLP-074-000024531 |
| RLP-074-000024535 | to | RLP-074-000024535 |
| RLP-074-000024538 | to | RLP-074-000024541 |
| RLP-074-000024543 | to | RLP-074-000024543 |
| RLP-074-000024549 | to | RLP-074-000024554 |
| RLP-074-000024556 | to | RLP-074-000024561 |
| RLP-074-000024570 | to | RLP-074-000024571 |
| RLP-074-000024577 | to | RLP-074-000024577 |
| RLP-074-000024582 | to | RLP-074-000024590 |
| RLP-074-000024592 | to | RLP-074-000024592 |
| RLP-074-000024594 | to | RLP-074-000024594 |
| RLP-074-000024596 | to | RLP-074-000024603 |
| RLP-074-000024605 | to | RLP-074-000024605 |
| RLP-074-000024608 | to | RLP-074-000024608 |
| RLP-074-000024610 | to | RLP-074-000024610 |
| RLP-074-000024612 | to | RLP-074-000024612 |
| RLP-074-000024615 | to | RLP-074-000024617 |
| RLP-074-000024619 | to | RLP-074-000024619 |
| RLP-074-000024621 | to | RLP-074-000024626 |
| RLP-074-000024628 | to | RLP-074-000024633 |
| RLP-074-000024635 | to | RLP-074-000024638 |
| RLP-074-000024640 | to | RLP-074-000024640 |
| RLP-074-000024642 | to | RLP-074-000024653 |
| RLP-074-000024655 | to | RLP-074-000024665 |
| RLP-074-000024671 | to | RLP-074-000024678 |
| RLP-074-000024681 | to | RLP-074-000024681 |
| RLP-074-000024686 | to | RLP-074-000024693 |
| RLP-074-000024695 | to | RLP-074-000024703 |
| RLP-074-000024709 | to | RLP-074-000024709 |
| RLP-074-000024711 | to | RLP-074-000024731 |
| RLP-074-000024733 | to | RLP-074-000024733 |
| RLP-074-000024737 | to | RLP-074-000024738 |
| RLP-074-000024740 | to | RLP-074-000024740 |
| RLP-074-000024743 | to | RLP-074-000024750 |
| RLP-074-000024752 | to | RLP-074-000024756 |
| RLP-074-000024758 | to | RLP-074-000024760 |
| RLP-074-000024762 | to | RLP-074-000024762 |
| RLP-074-000024764 | to | RLP-074-000024765 |
| RLP-074-000024767 | to | RLP-074-000024768 |
| RLP-074-000024770 | to | RLP-074-000024791 |
| RLP-074-000024793 | to | RLP-074-000024802 |

| | | |
|---|---|---|
| RLP-074-000024804 | to | RLP-074-000024813 |
| RLP-074-000024815 | to | RLP-074-000024828 |
| RLP-074-000024831 | to | RLP-074-000024839 |
| RLP-074-000024841 | to | RLP-074-000024841 |
| RLP-074-000024843 | to | RLP-074-000024843 |
| RLP-074-000024845 | to | RLP-074-000024845 |
| RLP-074-000024847 | to | RLP-074-000024847 |
| RLP-074-000024854 | to | RLP-074-000024856 |
| RLP-074-000024858 | to | RLP-074-000024871 |
| RLP-074-000024874 | to | RLP-074-000024907 |
| RLP-074-000024909 | to | RLP-074-000024909 |
| RLP-074-000024911 | to | RLP-074-000024913 |
| RLP-074-000024915 | to | RLP-074-000024916 |
| RLP-074-000024934 | to | RLP-074-000024934 |
| RLP-074-000024942 | to | RLP-074-000024943 |
| RLP-074-000024949 | to | RLP-074-000024951 |
| RLP-074-000024954 | to | RLP-074-000024954 |
| RLP-074-000024956 | to | RLP-074-000024957 |
| RLP-074-000024959 | to | RLP-074-000024959 |
| RLP-074-000024961 | to | RLP-074-000024963 |
| RLP-074-000024965 | to | RLP-074-000024981 |
| RLP-074-000024984 | to | RLP-074-000024988 |
| RLP-074-000024990 | to | RLP-074-000024990 |
| RLP-074-000024992 | to | RLP-074-000024992 |
| RLP-074-000024995 | to | RLP-074-000024996 |
| RLP-074-000024998 | to | RLP-074-000025000 |
| RLP-074-000025002 | to | RLP-074-000025002 |
| RLP-074-000025004 | to | RLP-074-000025009 |
| RLP-074-000025011 | to | RLP-074-000025020 |
| RLP-074-000025022 | to | RLP-074-000025022 |
| RLP-074-000025031 | to | RLP-074-000025032 |
| RLP-074-000025034 | to | RLP-074-000025034 |
| RLP-074-000025037 | to | RLP-074-000025038 |
| RLP-074-000025040 | to | RLP-074-000025043 |
| RLP-074-000025054 | to | RLP-074-000025054 |
| RLP-074-000025057 | to | RLP-074-000025057 |
| RLP-074-000025066 | to | RLP-074-000025066 |
| RLP-074-000025080 | to | RLP-074-000025080 |
| RLP-074-000025086 | to | RLP-074-000025086 |
| RLP-074-000025089 | to | RLP-074-000025089 |
| RLP-074-000025091 | to | RLP-074-000025091 |
| RLP-074-000025093 | to | RLP-074-000025093 |
| RLP-074-000025098 | to | RLP-074-000025098 |
| RLP-074-000025100 | to | RLP-074-000025100 |

| | | |
|---|---|---|
| RLP-074-000025104 | to | RLP-074-000025104 |
| RLP-074-000025107 | to | RLP-074-000025107 |
| RLP-074-000025109 | to | RLP-074-000025109 |
| RLP-074-000025115 | to | RLP-074-000025116 |
| RLP-074-000025118 | to | RLP-074-000025118 |
| RLP-074-000025127 | to | RLP-074-000025142 |
| RLP-074-000025144 | to | RLP-074-000025146 |
| RLP-074-000025149 | to | RLP-074-000025149 |
| RLP-074-000025151 | to | RLP-074-000025152 |
| RLP-074-000025154 | to | RLP-074-000025160 |
| RLP-074-000025162 | to | RLP-074-000025163 |
| RLP-074-000025166 | to | RLP-074-000025171 |
| RLP-074-000025173 | to | RLP-074-000025173 |
| RLP-074-000025176 | to | RLP-074-000025176 |
| RLP-074-000025178 | to | RLP-074-000025179 |
| RLP-074-000025181 | to | RLP-074-000025181 |
| RLP-074-000025189 | to | RLP-074-000025193 |
| RLP-074-000025195 | to | RLP-074-000025195 |
| RLP-074-000025199 | to | RLP-074-000025199 |
| RLP-074-000025205 | to | RLP-074-000025205 |
| RLP-074-000025207 | to | RLP-074-000025208 |
| RLP-074-000025211 | to | RLP-074-000025211 |
| RLP-074-000025221 | to | RLP-074-000025221 |
| RLP-074-000025233 | to | RLP-074-000025237 |
| RLP-074-000025241 | to | RLP-074-000025241 |
| RLP-074-000025244 | to | RLP-074-000025244 |
| RLP-074-000025248 | to | RLP-074-000025249 |
| RLP-074-000025253 | to | RLP-074-000025253 |
| RLP-074-000025257 | to | RLP-074-000025257 |
| RLP-074-000025259 | to | RLP-074-000025260 |
| RLP-074-000025268 | to | RLP-074-000025268 |
| RLP-074-000025283 | to | RLP-074-000025283 |
| RLP-074-000025285 | to | RLP-074-000025285 |
| RLP-074-000025304 | to | RLP-074-000025304 |
| RLP-074-000025306 | to | RLP-074-000025306 |
| RLP-074-000025314 | to | RLP-074-000025314 |
| RLP-074-000025316 | to | RLP-074-000025338 |
| RLP-074-000025340 | to | RLP-074-000025341 |
| RLP-074-000025359 | to | RLP-074-000025359 |
| RLP-074-000025400 | to | RLP-074-000025400 |
| RLP-074-000025426 | to | RLP-074-000025426 |
| RLP-074-000025460 | to | RLP-074-000025460 |
| RLP-074-000025463 | to | RLP-074-000025463 |
| RLP-074-000025465 | to | RLP-074-000025470 |

| | | |
|---|---|---|
| RLP-074-000025474 | to | RLP-074-000025474 |
| RLP-074-000025477 | to | RLP-074-000025479 |
| RLP-074-000025481 | to | RLP-074-000025481 |
| RLP-074-000025483 | to | RLP-074-000025483 |
| RLP-074-000025493 | to | RLP-074-000025494 |
| RLP-074-000025499 | to | RLP-074-000025501 |
| RLP-074-000025503 | to | RLP-074-000025503 |
| RLP-074-000025505 | to | RLP-074-000025505 |
| RLP-074-000025507 | to | RLP-074-000025508 |
| RLP-074-000025513 | to | RLP-074-000025514 |
| RLP-074-000025517 | to | RLP-074-000025522 |
| RLP-074-000025526 | to | RLP-074-000025529 |
| RLP-074-000025532 | to | RLP-074-000025533 |
| RLP-074-000025535 | to | RLP-074-000025535 |
| RLP-074-000025547 | to | RLP-074-000025547 |
| RLP-074-000025554 | to | RLP-074-000025555 |
| RLP-074-000025558 | to | RLP-074-000025573 |
| RLP-074-000025575 | to | RLP-074-000025578 |
| RLP-074-000025581 | to | RLP-074-000025586 |
| RLP-074-000025588 | to | RLP-074-000025589 |
| RLP-074-000025591 | to | RLP-074-000025591 |
| RLP-074-000025593 | to | RLP-074-000025593 |
| RLP-074-000025598 | to | RLP-074-000025598 |
| RLP-074-000025607 | to | RLP-074-000025609 |
| RLP-074-000025621 | to | RLP-074-000025621 |
| RLP-074-000025631 | to | RLP-074-000025631 |
| RLP-074-000025637 | to | RLP-074-000025637 |
| RLP-074-000025640 | to | RLP-074-000025640 |
| RLP-074-000025642 | to | RLP-074-000025642 |
| RLP-074-000025644 | to | RLP-074-000025645 |
| RLP-074-000025651 | to | RLP-074-000025651 |
| RLP-074-000025654 | to | RLP-074-000025657 |
| RLP-074-000025659 | to | RLP-074-000025660 |
| RLP-074-000025662 | to | RLP-074-000025676 |
| RLP-074-000025684 | to | RLP-074-000025686 |
| RLP-074-000025688 | to | RLP-074-000025695 |
| RLP-074-000025697 | to | RLP-074-000025697 |
| RLP-074-000025699 | to | RLP-074-000025699 |
| RLP-074-000025702 | to | RLP-074-000025709 |
| RLP-074-000025711 | to | RLP-074-000025712 |
| RLP-074-000025717 | to | RLP-074-000025717 |
| RLP-074-000025719 | to | RLP-074-000025720 |
| RLP-074-000025722 | to | RLP-074-000025723 |
| RLP-074-000025725 | to | RLP-074-000025725 |

| | | |
|---|---|---|
| RLP-074-000025730 | to | RLP-074-000025731 |
| RLP-074-000025734 | to | RLP-074-000025734 |
| RLP-074-000025736 | to | RLP-074-000025736 |
| RLP-074-000025738 | to | RLP-074-000025738 |
| RLP-074-000025741 | to | RLP-074-000025742 |
| RLP-074-000025749 | to | RLP-074-000025752 |
| RLP-074-000025755 | to | RLP-074-000025768 |
| RLP-074-000025771 | to | RLP-074-000025772 |
| RLP-074-000025779 | to | RLP-074-000025786 |
| RLP-074-000025790 | to | RLP-074-000025801 |
| RLP-074-000025804 | to | RLP-074-000025805 |
| RLP-074-000025807 | to | RLP-074-000025811 |
| RLP-074-000025817 | to | RLP-074-000025817 |
| RLP-074-000025819 | to | RLP-074-000025819 |
| RLP-074-000025826 | to | RLP-074-000025826 |
| RLP-074-000025829 | to | RLP-074-000025829 |
| RLP-074-000025840 | to | RLP-074-000025840 |
| RLP-074-000025843 | to | RLP-074-000025843 |
| RLP-074-000025862 | to | RLP-074-000025862 |
| RLP-074-000025874 | to | RLP-074-000025892 |
| RLP-074-000025894 | to | RLP-074-000025897 |
| RLP-074-000025899 | to | RLP-074-000025901 |
| RLP-074-000025904 | to | RLP-074-000025905 |
| RLP-074-000025913 | to | RLP-074-000025916 |
| RLP-074-000025920 | to | RLP-074-000025935 |
| RLP-074-000025937 | to | RLP-074-000025938 |
| RLP-074-000025940 | to | RLP-074-000025940 |
| RLP-074-000025945 | to | RLP-074-000025952 |
| RLP-074-000025954 | to | RLP-074-000025954 |
| RLP-074-000025971 | to | RLP-074-000025971 |
| RLP-074-000025976 | to | RLP-074-000025985 |
| RLP-074-000025988 | to | RLP-074-000025998 |
| RLP-074-000026006 | to | RLP-074-000026010 |
| RLP-074-000026012 | to | RLP-074-000026013 |
| RLP-074-000026015 | to | RLP-074-000026023 |
| RLP-074-000026027 | to | RLP-074-000026027 |
| RLP-074-000026029 | to | RLP-074-000026030 |
| RLP-074-000026032 | to | RLP-074-000026033 |
| RLP-074-000026036 | to | RLP-074-000026044 |
| RLP-074-000026046 | to | RLP-074-000026053 |
| RLP-074-000026060 | to | RLP-074-000026065 |
| RLP-074-000026067 | to | RLP-074-000026089 |
| RLP-074-000026098 | to | RLP-074-000026099 |
| RLP-074-000026101 | to | RLP-074-000026101 |

154

| | | |
|---|---|---|
| RLP-074-000026107 | to | RLP-074-000026109 |
| RLP-074-000026114 | to | RLP-074-000026114 |
| RLP-074-000026116 | to | RLP-074-000026116 |
| RLP-074-000026118 | to | RLP-074-000026118 |
| RLP-074-000026121 | to | RLP-074-000026121 |
| RLP-074-000026125 | to | RLP-074-000026125 |
| RLP-074-000026127 | to | RLP-074-000026127 |
| RLP-074-000026129 | to | RLP-074-000026129 |
| RLP-074-000026132 | to | RLP-074-000026132 |
| RLP-074-000026135 | to | RLP-074-000026135 |
| RLP-074-000026158 | to | RLP-074-000026158 |
| RLP-074-000026183 | to | RLP-074-000026189 |
| RLP-074-000026192 | to | RLP-074-000026217 |
| RLP-074-000026219 | to | RLP-074-000026221 |
| RLP-074-000026223 | to | RLP-074-000026233 |
| RLP-074-000026235 | to | RLP-074-000026235 |
| RLP-074-000026237 | to | RLP-074-000026241 |
| RLP-074-000026244 | to | RLP-074-000026244 |
| RLP-074-000026248 | to | RLP-074-000026264 |
| RLP-074-000026268 | to | RLP-074-000026275 |
| RLP-074-000026280 | to | RLP-074-000026282 |
| RLP-074-000026285 | to | RLP-074-000026309 |
| RLP-074-000026311 | to | RLP-074-000026311 |
| RLP-074-000026316 | to | RLP-074-000026316 |
| RLP-074-000026318 | to | RLP-074-000026318 |
| RLP-074-000026320 | to | RLP-074-000026326 |
| RLP-074-000026329 | to | RLP-074-000026363 |
| RLP-074-000026371 | to | RLP-074-000026379 |
| RLP-074-000026395 | to | RLP-074-000026401 |
| RLP-074-000026404 | to | RLP-074-000026415 |
| RLP-074-000026418 | to | RLP-074-000026418 |
| RLP-074-000026420 | to | RLP-074-000026420 |
| RLP-074-000026422 | to | RLP-074-000026427 |
| RLP-074-000026430 | to | RLP-074-000026464 |
| RLP-074-000026471 | to | RLP-074-000026471 |
| RLP-074-000026473 | to | RLP-074-000026476 |
| RLP-074-000026478 | to | RLP-074-000026481 |
| RLP-074-000026505 | to | RLP-074-000026513 |
| RLP-074-000026516 | to | RLP-074-000026523 |
| RLP-074-000026525 | to | RLP-074-000026547 |
| RLP-074-000026549 | to | RLP-074-000026576 |
| RLP-074-000026579 | to | RLP-074-000026582 |
| RLP-074-000026587 | to | RLP-074-000026591 |
| RLP-074-000026595 | to | RLP-074-000026617 |

| | | |
|---|---|---|
| RLP-074-000026619 | to | RLP-074-000026621 |
| RLP-074-000026626 | to | RLP-074-000026630 |
| RLP-074-000026637 | to | RLP-074-000026637 |
| RLP-074-000026639 | to | RLP-074-000026641 |
| RLP-074-000026643 | to | RLP-074-000026661 |
| RLP-074-000026672 | to | RLP-074-000026700 |
| RLP-074-000026703 | to | RLP-074-000026706 |
| RLP-074-000026708 | to | RLP-074-000026710 |
| RLP-074-000026717 | to | RLP-074-000026723 |
| RLP-074-000026725 | to | RLP-074-000026733 |
| RLP-074-000026736 | to | RLP-074-000026743 |
| RLP-074-000026752 | to | RLP-074-000026852 |
| RLP-074-000026862 | to | RLP-074-000026863 |
| RLP-074-000026871 | to | RLP-074-000026878 |
| RLP-074-000026881 | to | RLP-074-000026881 |
| RLP-074-000026883 | to | RLP-074-000026886 |
| RLP-074-000026888 | to | RLP-074-000026888 |
| RLP-074-000026890 | to | RLP-074-000026902 |
| RLP-074-000026911 | to | RLP-074-000026931 |
| RLP-074-000026934 | to | RLP-074-000026935 |
| RLP-074-000026938 | to | RLP-074-000026949 |
| RLP-074-000026955 | to | RLP-074-000026959 |
| RLP-074-000026962 | to | RLP-074-000026975 |
| RLP-074-000026979 | to | RLP-074-000026980 |
| RLP-074-000026988 | to | RLP-074-000027015 |
| RLP-074-000027018 | to | RLP-074-000027047 |
| RLP-074-000027052 | to | RLP-074-000027082 |
| RLP-074-000027085 | to | RLP-074-000027091 |
| RLP-074-000027094 | to | RLP-074-000027103 |
| RLP-074-000027112 | to | RLP-074-000027142 |
| RLP-074-000027179 | to | RLP-074-000027186 |
| RLP-074-000027190 | to | RLP-074-000027191 |
| RLP-074-000027193 | to | RLP-074-000027205 |
| RLP-074-000027223 | to | RLP-074-000027261 |
| RLP-074-000027263 | to | RLP-074-000027327 |
| RLP-074-000027343 | to | RLP-074-000027415 |
| RLP-074-000027428 | to | RLP-074-000027442 |
| RLP-074-000027449 | to | RLP-074-000027456 |
| RLP-074-000027467 | to | RLP-074-000027469 |
| RLP-074-000027476 | to | RLP-074-000027497 |
| RLP-074-000027499 | to | RLP-074-000027499 |
| RLP-074-000027501 | to | RLP-074-000027505 |
| RLP-075-000000001 | to | RLP-075-000000005 |
| RLP-075-000000007 | to | RLP-075-000000016 |

| | | |
|---|---|---|
| RLP-075-000000018 | to | RLP-075-000000025 |
| RLP-075-000000029 | to | RLP-075-000000030 |
| RLP-075-000000032 | to | RLP-075-000000064 |
| RLP-075-000000066 | to | RLP-075-000000066 |
| RLP-075-000000079 | to | RLP-075-000000079 |
| RLP-075-000000081 | to | RLP-075-000000082 |
| RLP-075-000000084 | to | RLP-075-000000094 |
| RLP-075-000000096 | to | RLP-075-000000097 |
| RLP-075-000000099 | to | RLP-075-000000099 |
| RLP-075-000000101 | to | RLP-075-000000102 |
| RLP-075-000000104 | to | RLP-075-000000104 |
| RLP-075-000000108 | to | RLP-075-000000109 |
| RLP-075-000000111 | to | RLP-075-000000115 |
| RLP-075-000000117 | to | RLP-075-000000149 |
| RLP-075-000000151 | to | RLP-075-000000157 |
| RLP-075-000000159 | to | RLP-075-000000162 |
| RLP-075-000000183 | to | RLP-075-000000183 |
| RLP-075-000000188 | to | RLP-075-000000188 |
| RLP-075-000000191 | to | RLP-075-000000193 |
| RLP-075-000000195 | to | RLP-075-000000202 |
| RLP-075-000000204 | to | RLP-075-000000204 |
| RLP-075-000000206 | to | RLP-075-000000215 |
| RLP-075-000000221 | to | RLP-075-000000221 |
| RLP-075-000000223 | to | RLP-075-000000243 |
| RLP-075-000000245 | to | RLP-075-000000245 |
| RLP-075-000000248 | to | RLP-075-000000248 |
| RLP-075-000000250 | to | RLP-075-000000250 |
| RLP-075-000000252 | to | RLP-075-000000252 |
| RLP-075-000000258 | to | RLP-075-000000259 |
| RLP-075-000000261 | to | RLP-075-000000261 |
| RLP-075-000000263 | to | RLP-075-000000273 |
| RLP-075-000000278 | to | RLP-075-000000282 |
| RLP-075-000000285 | to | RLP-075-000000290 |
| RLP-075-000000292 | to | RLP-075-000000294 |
| RLP-075-000000298 | to | RLP-075-000000304 |
| RLP-075-000000306 | to | RLP-075-000000356 |
| RLP-075-000000358 | to | RLP-075-000000378 |
| RLP-075-000000380 | to | RLP-075-000000381 |
| RLP-075-000000384 | to | RLP-075-000000385 |
| RLP-075-000000387 | to | RLP-075-000000389 |
| RLP-075-000000392 | to | RLP-075-000000392 |
| RLP-075-000000395 | to | RLP-075-000000401 |
| RLP-075-000000403 | to | RLP-075-000000403 |
| RLP-075-000000405 | to | RLP-075-000000407 |

| | | |
|---|---|---|
| RLP-075-000000410 | to | RLP-075-000000419 |
| RLP-075-000000421 | to | RLP-075-000000423 |
| RLP-075-000000426 | to | RLP-075-000000433 |
| RLP-075-000000435 | to | RLP-075-000000438 |
| RLP-075-000000440 | to | RLP-075-000000442 |
| RLP-075-000000444 | to | RLP-075-000000447 |
| RLP-075-000000449 | to | RLP-075-000000450 |
| RLP-075-000000452 | to | RLP-075-000000454 |
| RLP-075-000000456 | to | RLP-075-000000456 |
| RLP-075-000000458 | to | RLP-075-000000460 |
| RLP-075-000000463 | to | RLP-075-000000463 |
| RLP-075-000000467 | to | RLP-075-000000468 |
| RLP-075-000000471 | to | RLP-075-000000472 |
| RLP-075-000000475 | to | RLP-075-000000477 |
| RLP-075-000000480 | to | RLP-075-000000480 |
| RLP-075-000000486 | to | RLP-075-000000487 |
| RLP-075-000000489 | to | RLP-075-000000490 |
| RLP-075-000000494 | to | RLP-075-000000494 |
| RLP-075-000000497 | to | RLP-075-000000505 |
| RLP-075-000000512 | to | RLP-075-000000512 |
| RLP-075-000000517 | to | RLP-075-000000517 |
| RLP-075-000000519 | to | RLP-075-000000519 |
| RLP-075-000000521 | to | RLP-075-000000538 |
| RLP-075-000000540 | to | RLP-075-000000560 |
| RLP-075-000000562 | to | RLP-075-000000571 |
| RLP-075-000000573 | to | RLP-075-000000573 |
| RLP-075-000000576 | to | RLP-075-000000595 |
| RLP-075-000000600 | to | RLP-075-000000604 |
| RLP-075-000000606 | to | RLP-075-000000612 |
| RLP-075-000000614 | to | RLP-075-000000643 |
| RLP-075-000000645 | to | RLP-075-000000646 |
| RLP-075-000000649 | to | RLP-075-000000650 |
| RLP-075-000000652 | to | RLP-075-000000659 |
| RLP-075-000000661 | to | RLP-075-000000661 |
| RLP-075-000000664 | to | RLP-075-000000678 |
| RLP-075-000000681 | to | RLP-075-000000681 |
| RLP-075-000000683 | to | RLP-075-000000692 |
| RLP-075-000000694 | to | RLP-075-000000699 |
| RLP-075-000000701 | to | RLP-075-000000703 |
| RLP-075-000000705 | to | RLP-075-000000705 |
| RLP-075-000000707 | to | RLP-075-000000707 |
| RLP-075-000000709 | to | RLP-075-000000709 |
| RLP-075-000000711 | to | RLP-075-000000715 |
| RLP-075-000000717 | to | RLP-075-000000725 |

| | | |
|---|---|---|
| RLP-075-000000727 | to | RLP-075-000000729 |
| RLP-075-000000731 | to | RLP-075-000000738 |
| RLP-075-000000743 | to | RLP-075-000000743 |
| RLP-075-000000746 | to | RLP-075-000000750 |
| RLP-075-000000752 | to | RLP-075-000000752 |
| RLP-075-000000754 | to | RLP-075-000000754 |
| RLP-075-000000756 | to | RLP-075-000000767 |
| RLP-075-000000769 | to | RLP-075-000000784 |
| RLP-075-000000786 | to | RLP-075-000000789 |
| RLP-075-000000791 | to | RLP-075-000000807 |
| RLP-075-000000809 | to | RLP-075-000000809 |
| RLP-075-000000811 | to | RLP-075-000000816 |
| RLP-075-000000820 | to | RLP-075-000000820 |
| RLP-075-000000822 | to | RLP-075-000000822 |
| RLP-075-000000825 | to | RLP-075-000000828 |
| RLP-075-000000831 | to | RLP-075-000000836 |
| RLP-075-000000839 | to | RLP-075-000000855 |
| RLP-075-000000857 | to | RLP-075-000000869 |
| RLP-075-000000871 | to | RLP-075-000000875 |
| RLP-075-000000878 | to | RLP-075-000000885 |
| RLP-075-000000887 | to | RLP-075-000000895 |
| RLP-075-000000899 | to | RLP-075-000000905 |
| RLP-075-000000907 | to | RLP-075-000000907 |
| RLP-075-000000909 | to | RLP-075-000000909 |
| RLP-075-000000911 | to | RLP-075-000000915 |
| RLP-075-000000917 | to | RLP-075-000000917 |
| RLP-075-000000919 | to | RLP-075-000000922 |
| RLP-075-000000924 | to | RLP-075-000000931 |
| RLP-075-000000933 | to | RLP-075-000000952 |
| RLP-075-000000954 | to | RLP-075-000000960 |
| RLP-075-000000962 | to | RLP-075-000000964 |
| RLP-075-000000966 | to | RLP-075-000000976 |
| RLP-075-000000978 | to | RLP-075-000001021 |
| RLP-075-000001023 | to | RLP-075-000001030 |
| RLP-075-000001032 | to | RLP-075-000001043 |
| RLP-075-000001045 | to | RLP-075-000001051 |
| RLP-075-000001054 | to | RLP-075-000001061 |
| RLP-075-000001063 | to | RLP-075-000001068 |
| RLP-075-000001070 | to | RLP-075-000001076 |
| RLP-075-000001078 | to | RLP-075-000001082 |
| RLP-075-000001084 | to | RLP-075-000001084 |
| RLP-075-000001086 | to | RLP-075-000001087 |
| RLP-075-000001090 | to | RLP-075-000001091 |
| RLP-075-000001093 | to | RLP-075-000001095 |

| | | |
|---|---|---|
| RLP-075-000001097 | to | RLP-075-000001097 |
| RLP-075-000001099 | to | RLP-075-000001099 |
| RLP-075-000001102 | to | RLP-075-000001130 |
| RLP-075-000001132 | to | RLP-075-000001136 |
| RLP-075-000001138 | to | RLP-075-000001144 |
| RLP-075-000001146 | to | RLP-075-000001148 |
| RLP-075-000001150 | to | RLP-075-000001160 |
| RLP-075-000001162 | to | RLP-075-000001165 |
| RLP-075-000001169 | to | RLP-075-000001169 |
| RLP-075-000001171 | to | RLP-075-000001172 |
| RLP-075-000001175 | to | RLP-075-000001175 |
| RLP-075-000001178 | to | RLP-075-000001181 |
| RLP-075-000001183 | to | RLP-075-000001183 |
| RLP-075-000001188 | to | RLP-075-000001192 |
| RLP-075-000001194 | to | RLP-075-000001215 |
| RLP-075-000001217 | to | RLP-075-000001228 |
| RLP-075-000001231 | to | RLP-075-000001231 |
| RLP-075-000001233 | to | RLP-075-000001242 |
| RLP-075-000001244 | to | RLP-075-000001246 |
| RLP-075-000001249 | to | RLP-075-000001253 |
| RLP-075-000001256 | to | RLP-075-000001258 |
| RLP-075-000001269 | to | RLP-075-000001270 |
| RLP-075-000001276 | to | RLP-075-000001278 |
| RLP-075-000001280 | to | RLP-075-000001280 |
| RLP-075-000001283 | to | RLP-075-000001291 |
| RLP-075-000001295 | to | RLP-075-000001301 |
| RLP-075-000001304 | to | RLP-075-000001305 |
| RLP-075-000001307 | to | RLP-075-000001319 |
| RLP-075-000001321 | to | RLP-075-000001327 |
| RLP-075-000001329 | to | RLP-075-000001329 |
| RLP-075-000001332 | to | RLP-075-000001338 |
| RLP-075-000001340 | to | RLP-075-000001341 |
| RLP-075-000001343 | to | RLP-075-000001343 |
| RLP-075-000001346 | to | RLP-075-000001347 |
| RLP-075-000001349 | to | RLP-075-000001352 |
| RLP-075-000001355 | to | RLP-075-000001355 |
| RLP-075-000001357 | to | RLP-075-000001379 |
| RLP-075-000001381 | to | RLP-075-000001383 |
| RLP-075-000001386 | to | RLP-075-000001415 |
| RLP-075-000001417 | to | RLP-075-000001432 |
| RLP-075-000001434 | to | RLP-075-000001436 |
| RLP-075-000001439 | to | RLP-075-000001440 |
| RLP-075-000001442 | to | RLP-075-000001449 |
| RLP-075-000001451 | to | RLP-075-000001452 |

| | | |
|---|---|---|
| RLP-075-000001454 | to | RLP-075-000001455 |
| RLP-075-000001457 | to | RLP-075-000001463 |
| RLP-075-000001467 | to | RLP-075-000001469 |
| RLP-075-000001475 | to | RLP-075-000001475 |
| RLP-075-000001478 | to | RLP-075-000001481 |
| RLP-075-000001493 | to | RLP-075-000001493 |
| RLP-075-000001496 | to | RLP-075-000001498 |
| RLP-075-000001502 | to | RLP-075-000001502 |
| RLP-075-000001505 | to | RLP-075-000001507 |
| RLP-075-000001509 | to | RLP-075-000001511 |
| RLP-075-000001513 | to | RLP-075-000001514 |
| RLP-075-000001516 | to | RLP-075-000001516 |
| RLP-075-000001518 | to | RLP-075-000001532 |
| RLP-075-000001535 | to | RLP-075-000001564 |
| RLP-075-000001566 | to | RLP-075-000001567 |
| RLP-075-000001569 | to | RLP-075-000001574 |
| RLP-075-000001577 | to | RLP-075-000001588 |
| RLP-075-000001590 | to | RLP-075-000001611 |
| RLP-075-000001613 | to | RLP-075-000001625 |
| RLP-075-000001627 | to | RLP-075-000001630 |
| RLP-075-000001632 | to | RLP-075-000001657 |
| RLP-075-000001661 | to | RLP-075-000001665 |
| RLP-075-000001667 | to | RLP-075-000001670 |
| RLP-075-000001672 | to | RLP-075-000001674 |
| RLP-075-000001676 | to | RLP-075-000001722 |
| RLP-075-000001724 | to | RLP-075-000001737 |
| RLP-075-000001739 | to | RLP-075-000001741 |
| RLP-075-000001743 | to | RLP-075-000001743 |
| RLP-075-000001745 | to | RLP-075-000001754 |
| RLP-075-000001757 | to | RLP-075-000001767 |
| RLP-075-000001770 | to | RLP-075-000001784 |
| RLP-075-000001786 | to | RLP-075-000001787 |
| RLP-075-000001789 | to | RLP-075-000001823 |
| RLP-075-000001825 | to | RLP-075-000001863 |
| RLP-075-000001865 | to | RLP-075-000001884 |
| RLP-075-000001887 | to | RLP-075-000001888 |
| RLP-075-000001890 | to | RLP-075-000001894 |
| RLP-075-000001896 | to | RLP-075-000001900 |
| RLP-075-000001902 | to | RLP-075-000001903 |
| RLP-075-000001906 | to | RLP-075-000001909 |
| RLP-075-000001911 | to | RLP-075-000001913 |
| RLP-075-000001915 | to | RLP-075-000001925 |
| RLP-075-000001927 | to | RLP-075-000001928 |
| RLP-075-000001930 | to | RLP-075-000001935 |

| | | |
|---|---|---|
| RLP-075-000001938 | to | RLP-075-000001939 |
| RLP-075-000001942 | to | RLP-075-000001942 |
| RLP-075-000001944 | to | RLP-075-000001944 |
| RLP-075-000001946 | to | RLP-075-000001962 |
| RLP-075-000001964 | to | RLP-075-000001965 |
| RLP-075-000001969 | to | RLP-075-000001969 |
| RLP-075-000001973 | to | RLP-075-000001987 |
| RLP-075-000001989 | to | RLP-075-000001989 |
| RLP-075-000001991 | to | RLP-075-000001993 |
| RLP-075-000001996 | to | RLP-075-000002023 |
| RLP-075-000002025 | to | RLP-075-000002051 |
| RLP-075-000002053 | to | RLP-075-000002063 |
| RLP-075-000002065 | to | RLP-075-000002075 |
| RLP-075-000002077 | to | RLP-075-000002094 |
| RLP-075-000002096 | to | RLP-075-000002111 |
| RLP-075-000002114 | to | RLP-075-000002118 |
| RLP-075-000002120 | to | RLP-075-000002142 |
| RLP-075-000002144 | to | RLP-075-000002158 |
| RLP-075-000002175 | to | RLP-075-000002175 |
| RLP-075-000002177 | to | RLP-075-000002179 |
| RLP-075-000002183 | to | RLP-075-000002184 |
| RLP-075-000002188 | to | RLP-075-000002194 |
| RLP-075-000002200 | to | RLP-075-000002203 |
| RLP-075-000002205 | to | RLP-075-000002206 |
| RLP-075-000002208 | to | RLP-075-000002210 |
| RLP-075-000002212 | to | RLP-075-000002213 |
| RLP-075-000002216 | to | RLP-075-000002218 |
| RLP-075-000002223 | to | RLP-075-000002223 |
| RLP-075-000002225 | to | RLP-075-000002225 |
| RLP-075-000002231 | to | RLP-075-000002233 |
| RLP-075-000002239 | to | RLP-075-000002250 |
| RLP-075-000002259 | to | RLP-075-000002260 |
| RLP-075-000002262 | to | RLP-075-000002262 |
| RLP-075-000002265 | to | RLP-075-000002275 |
| RLP-075-000002279 | to | RLP-075-000002281 |
| RLP-075-000002283 | to | RLP-075-000002283 |
| RLP-075-000002285 | to | RLP-075-000002285 |
| RLP-075-000002288 | to | RLP-075-000002294 |
| RLP-075-000002296 | to | RLP-075-000002296 |
| RLP-075-000002313 | to | RLP-075-000002313 |
| RLP-075-000002315 | to | RLP-075-000002318 |
| RLP-075-000002320 | to | RLP-075-000002325 |
| RLP-075-000002327 | to | RLP-075-000002329 |
| RLP-075-000002331 | to | RLP-075-000002334 |

| | | |
|---|---|---|
| RLP-075-000002337 | to | RLP-075-000002339 |
| RLP-075-000002342 | to | RLP-075-000002343 |
| RLP-075-000002348 | to | RLP-075-000002357 |
| RLP-075-000002359 | to | RLP-075-000002361 |
| RLP-075-000002363 | to | RLP-075-000002363 |
| RLP-075-000002365 | to | RLP-075-000002370 |
| RLP-075-000002375 | to | RLP-075-000002378 |
| RLP-075-000002380 | to | RLP-075-000002383 |
| RLP-075-000002385 | to | RLP-075-000002387 |
| RLP-075-000002389 | to | RLP-075-000002396 |
| RLP-075-000002398 | to | RLP-075-000002401 |
| RLP-075-000002408 | to | RLP-075-000002408 |
| RLP-075-000002424 | to | RLP-075-000002433 |
| RLP-075-000002438 | to | RLP-075-000002438 |
| RLP-075-000002440 | to | RLP-075-000002441 |
| RLP-075-000002443 | to | RLP-075-000002450 |
| RLP-075-000002452 | to | RLP-075-000002471 |
| RLP-075-000002473 | to | RLP-075-000002480 |
| RLP-075-000002482 | to | RLP-075-000002509 |
| RLP-075-000002511 | to | RLP-075-000002518 |
| RLP-075-000002522 | to | RLP-075-000002524 |
| RLP-075-000002526 | to | RLP-075-000002533 |
| RLP-075-000002539 | to | RLP-075-000002547 |
| RLP-075-000002549 | to | RLP-075-000002549 |
| RLP-075-000002551 | to | RLP-075-000002559 |
| RLP-075-000002561 | to | RLP-075-000002568 |
| RLP-075-000002574 | to | RLP-075-000002597 |
| RLP-075-000002599 | to | RLP-075-000002601 |
| RLP-075-000002608 | to | RLP-075-000002608 |
| RLP-075-000002611 | to | RLP-075-000002628 |
| RLP-075-000002631 | to | RLP-075-000002645 |
| RLP-075-000002647 | to | RLP-075-000002654 |
| RLP-075-000002656 | to | RLP-075-000002663 |
| RLP-075-000002665 | to | RLP-075-000002666 |
| RLP-075-000002668 | to | RLP-075-000002678 |
| RLP-075-000002681 | to | RLP-075-000002695 |
| RLP-075-000002697 | to | RLP-075-000002708 |
| RLP-075-000002710 | to | RLP-075-000002711 |
| RLP-075-000002714 | to | RLP-075-000002720 |
| RLP-075-000002722 | to | RLP-075-000002722 |
| RLP-075-000002726 | to | RLP-075-000002730 |
| RLP-075-000002732 | to | RLP-075-000002757 |
| RLP-075-000002759 | to | RLP-075-000002761 |
| RLP-075-000002763 | to | RLP-075-000002777 |

| | | |
|---|---|---|
| RLP-075-000002780 | to | RLP-075-000002780 |
| RLP-075-000002783 | to | RLP-075-000002783 |
| RLP-075-000002792 | to | RLP-075-000002812 |
| RLP-075-000002814 | to | RLP-075-000002823 |
| RLP-075-000002825 | to | RLP-075-000002830 |
| RLP-075-000002837 | to | RLP-075-000002864 |
| RLP-075-000002866 | to | RLP-075-000002870 |
| RLP-075-000002872 | to | RLP-075-000002874 |
| RLP-075-000002876 | to | RLP-075-000002876 |
| RLP-075-000002883 | to | RLP-075-000002884 |
| RLP-075-000002886 | to | RLP-075-000002886 |
| RLP-075-000002888 | to | RLP-075-000002888 |
| RLP-075-000002891 | to | RLP-075-000002894 |
| RLP-075-000002896 | to | RLP-075-000002905 |
| RLP-075-000002907 | to | RLP-075-000002907 |
| RLP-075-000002909 | to | RLP-075-000002931 |
| RLP-075-000002933 | to | RLP-075-000002938 |
| RLP-075-000002944 | to | RLP-075-000002947 |
| RLP-075-000002949 | to | RLP-075-000002955 |
| RLP-075-000002957 | to | RLP-075-000002958 |
| RLP-075-000002960 | to | RLP-075-000002961 |
| RLP-075-000002963 | to | RLP-075-000002969 |
| RLP-075-000002971 | to | RLP-075-000002978 |
| RLP-075-000002984 | to | RLP-075-000002988 |
| RLP-075-000002990 | to | RLP-075-000003018 |
| RLP-075-000003028 | to | RLP-075-000003039 |
| RLP-075-000003041 | to | RLP-075-000003043 |
| RLP-075-000003045 | to | RLP-075-000003069 |
| RLP-075-000003072 | to | RLP-075-000003076 |
| RLP-075-000003078 | to | RLP-075-000003079 |
| RLP-075-000003081 | to | RLP-075-000003083 |
| RLP-075-000003085 | to | RLP-075-000003089 |
| RLP-075-000003091 | to | RLP-075-000003091 |
| RLP-075-000003093 | to | RLP-075-000003093 |
| RLP-075-000003095 | to | RLP-075-000003096 |
| RLP-075-000003098 | to | RLP-075-000003103 |
| RLP-075-000003105 | to | RLP-075-000003122 |
| RLP-075-000003124 | to | RLP-075-000003135 |
| RLP-075-000003138 | to | RLP-075-000003161 |
| RLP-075-000003166 | to | RLP-075-000003171 |
| RLP-075-000003178 | to | RLP-075-000003179 |
| RLP-075-000003181 | to | RLP-075-000003185 |
| RLP-075-000003187 | to | RLP-075-000003191 |
| RLP-075-000003193 | to | RLP-075-000003200 |

| | | |
|---|---|---|
| RLP-075-000003206 | to | RLP-075-000003213 |
| RLP-075-000003215 | to | RLP-075-000003217 |
| RLP-075-000003219 | to | RLP-075-000003221 |
| RLP-075-000003223 | to | RLP-075-000003250 |
| RLP-075-000003255 | to | RLP-075-000003258 |
| RLP-075-000003260 | to | RLP-075-000003265 |
| RLP-075-000003269 | to | RLP-075-000003269 |
| RLP-075-000003271 | to | RLP-075-000003271 |
| RLP-075-000003273 | to | RLP-075-000003273 |
| RLP-075-000003275 | to | RLP-075-000003282 |
| RLP-075-000003285 | to | RLP-075-000003290 |
| RLP-075-000003292 | to | RLP-075-000003302 |
| RLP-075-000003305 | to | RLP-075-000003318 |
| RLP-075-000003320 | to | RLP-075-000003320 |
| RLP-075-000003323 | to | RLP-075-000003324 |
| RLP-075-000003326 | to | RLP-075-000003327 |
| RLP-075-000003330 | to | RLP-075-000003331 |
| RLP-075-000003337 | to | RLP-075-000003341 |
| RLP-075-000003343 | to | RLP-075-000003345 |
| RLP-075-000003351 | to | RLP-075-000003364 |
| RLP-075-000003368 | to | RLP-075-000003368 |
| RLP-075-000003370 | to | RLP-075-000003371 |
| RLP-075-000003373 | to | RLP-075-000003378 |
| RLP-075-000003389 | to | RLP-075-000003391 |
| RLP-075-000003395 | to | RLP-075-000003411 |
| RLP-075-000003414 | to | RLP-075-000003415 |
| RLP-075-000003417 | to | RLP-075-000003422 |
| RLP-075-000003424 | to | RLP-075-000003425 |
| RLP-075-000003429 | to | RLP-075-000003431 |
| RLP-075-000003445 | to | RLP-075-000003454 |
| RLP-075-000003456 | to | RLP-075-000003456 |
| RLP-075-000003459 | to | RLP-075-000003462 |
| RLP-075-000003464 | to | RLP-075-000003467 |
| RLP-075-000003469 | to | RLP-075-000003469 |
| RLP-075-000003479 | to | RLP-075-000003479 |
| RLP-075-000003481 | to | RLP-075-000003484 |
| RLP-075-000003487 | to | RLP-075-000003490 |
| RLP-075-000003492 | to | RLP-075-000003492 |
| RLP-075-000003494 | to | RLP-075-000003505 |
| RLP-075-000003510 | to | RLP-075-000003516 |
| RLP-075-000003518 | to | RLP-075-000003526 |
| RLP-075-000003528 | to | RLP-075-000003539 |
| RLP-075-000003541 | to | RLP-075-000003543 |
| RLP-075-000003545 | to | RLP-075-000003545 |

| | | |
|---|---|---|
| RLP-075-000003547 | to | RLP-075-000003549 |
| RLP-075-000003551 | to | RLP-075-000003554 |
| RLP-075-000003566 | to | RLP-075-000003566 |
| RLP-075-000003571 | to | RLP-075-000003571 |
| RLP-075-000003580 | to | RLP-075-000003580 |
| RLP-075-000003594 | to | RLP-075-000003595 |
| RLP-075-000003598 | to | RLP-075-000003598 |
| RLP-075-000003613 | to | RLP-075-000003617 |
| RLP-075-000003620 | to | RLP-075-000003621 |
| RLP-075-000003623 | to | RLP-075-000003625 |
| RLP-075-000003628 | to | RLP-075-000003629 |
| RLP-075-000003639 | to | RLP-075-000003642 |
| RLP-075-000003645 | to | RLP-075-000003648 |
| RLP-075-000003652 | to | RLP-075-000003655 |
| RLP-075-000003659 | to | RLP-075-000003659 |
| RLP-075-000003661 | to | RLP-075-000003671 |
| RLP-075-000003676 | to | RLP-075-000003679 |
| RLP-075-000003685 | to | RLP-075-000003688 |
| RLP-075-000003691 | to | RLP-075-000003691 |
| RLP-075-000003693 | to | RLP-075-000003693 |
| RLP-075-000003698 | to | RLP-075-000003701 |
| RLP-075-000003703 | to | RLP-075-000003703 |
| RLP-075-000003705 | to | RLP-075-000003706 |
| RLP-075-000003713 | to | RLP-075-000003713 |
| RLP-075-000003717 | to | RLP-075-000003718 |
| RLP-075-000003720 | to | RLP-075-000003724 |
| RLP-075-000003726 | to | RLP-075-000003726 |
| RLP-075-000003730 | to | RLP-075-000003730 |
| RLP-075-000003732 | to | RLP-075-000003732 |
| RLP-075-000003734 | to | RLP-075-000003736 |
| RLP-075-000003783 | to | RLP-075-000003784 |
| RLP-075-000003788 | to | RLP-075-000003795 |
| RLP-075-000003797 | to | RLP-075-000003801 |
| RLP-075-000003803 | to | RLP-075-000003811 |
| RLP-075-000003821 | to | RLP-075-000003823 |
| RLP-075-000003825 | to | RLP-075-000003828 |
| RLP-075-000003834 | to | RLP-075-000003835 |
| RLP-075-000003837 | to | RLP-075-000003840 |
| RLP-075-000003843 | to | RLP-075-000003843 |
| RLP-075-000003846 | to | RLP-075-000003846 |
| RLP-075-000003869 | to | RLP-075-000003880 |
| RLP-075-000003884 | to | RLP-075-000003884 |
| RLP-075-000003886 | to | RLP-075-000003886 |
| RLP-075-000003889 | to | RLP-075-000003890 |

| | | |
|---|---|---|
| RLP-075-000003893 | to | RLP-075-000003910 |
| RLP-075-000003913 | to | RLP-075-000003925 |
| RLP-075-000003927 | to | RLP-075-000003935 |
| RLP-075-000003937 | to | RLP-075-000003939 |
| RLP-075-000003942 | to | RLP-075-000003949 |
| RLP-075-000003952 | to | RLP-075-000003952 |
| RLP-075-000003955 | to | RLP-075-000003955 |
| RLP-075-000003957 | to | RLP-075-000003957 |
| RLP-075-000003959 | to | RLP-075-000003959 |
| RLP-075-000003969 | to | RLP-075-000003969 |
| RLP-075-000003979 | to | RLP-075-000003979 |
| RLP-075-000003982 | to | RLP-075-000003982 |
| RLP-075-000004005 | to | RLP-075-000004007 |
| RLP-075-000004013 | to | RLP-075-000004018 |
| RLP-075-000004041 | to | RLP-075-000004046 |
| RLP-075-000004048 | to | RLP-075-000004051 |
| RLP-075-000004055 | to | RLP-075-000004056 |
| RLP-075-000004058 | to | RLP-075-000004058 |
| RLP-075-000004060 | to | RLP-075-000004065 |
| RLP-075-000004068 | to | RLP-075-000004077 |
| RLP-075-000004085 | to | RLP-075-000004085 |
| RLP-075-000004087 | to | RLP-075-000004127 |
| RLP-075-000004295 | to | RLP-075-000004298 |
| RLP-075-000004461 | to | RLP-075-000004461 |
| RLP-075-000004468 | to | RLP-075-000004473 |
| RLP-075-000004560 | to | RLP-075-000004563 |
| RLP-075-000004647 | to | RLP-075-000004650 |
| RLP-075-000004653 | to | RLP-075-000004653 |
| RLP-075-000004906 | to | RLP-075-000004910 |
| RLP-075-000004913 | to | RLP-075-000004992 |
| RLP-075-000004995 | to | RLP-075-000004997 |
| RLP-075-000005035 | to | RLP-075-000005035 |
| RLP-075-000005082 | to | RLP-075-000005316 |
| RLP-075-000005403 | to | RLP-075-000005505 |
| RLP-075-000005507 | to | RLP-075-000005507 |
| RLP-075-000005509 | to | RLP-075-000005554 |
| RLP-075-000005557 | to | RLP-075-000005581 |
| RLP-075-000005584 | to | RLP-075-000005635 |
| RLP-075-000005637 | to | RLP-075-000005646 |
| RLP-075-000005649 | to | RLP-075-000005665 |
| RLP-075-000005667 | to | RLP-075-000005685 |
| RLP-075-000005687 | to | RLP-075-000005689 |
| RLP-075-000005691 | to | RLP-075-000005699 |
| RLP-075-000005702 | to | RLP-075-000005721 |

| | | |
|---|---|---|
| RLP-075-000005724 | to | RLP-075-000005737 |
| RLP-075-000005740 | to | RLP-075-000005742 |
| RLP-075-000005744 | to | RLP-075-000005744 |
| RLP-075-000005746 | to | RLP-075-000005749 |
| RLP-075-000005751 | to | RLP-075-000005760 |
| RLP-075-000005762 | to | RLP-075-000005777 |
| RLP-075-000005779 | to | RLP-075-000005779 |
| RLP-075-000005782 | to | RLP-075-000005788 |
| RLP-075-000005790 | to | RLP-075-000005793 |
| RLP-075-000005795 | to | RLP-075-000005809 |
| RLP-075-000005811 | to | RLP-075-000005816 |
| RLP-075-000005818 | to | RLP-075-000005818 |
| RLP-075-000005820 | to | RLP-075-000005821 |
| RLP-075-000005823 | to | RLP-075-000005826 |
| RLP-075-000005828 | to | RLP-075-000005846 |
| RLP-075-000005848 | to | RLP-075-000005894 |
| RLP-075-000005896 | to | RLP-075-000005896 |
| RLP-075-000005898 | to | RLP-075-000005900 |
| RLP-075-000005902 | to | RLP-075-000005963 |
| RLP-075-000005965 | to | RLP-075-000005987 |
| RLP-075-000005989 | to | RLP-075-000006018 |
| RLP-075-000006020 | to | RLP-075-000006023 |
| RLP-075-000006025 | to | RLP-075-000006027 |
| RLP-075-000006029 | to | RLP-075-000006034 |
| RLP-075-000006036 | to | RLP-075-000006042 |
| RLP-075-000006044 | to | RLP-075-000006045 |
| RLP-075-000006047 | to | RLP-075-000006103 |
| RLP-075-000006105 | to | RLP-075-000006106 |
| RLP-075-000006108 | to | RLP-075-000006108 |
| RLP-075-000006110 | to | RLP-075-000006123 |
| RLP-075-000006125 | to | RLP-075-000006133 |
| RLP-075-000006135 | to | RLP-075-000006227 |
| RLP-075-000006230 | to | RLP-075-000006231 |
| RLP-075-000006234 | to | RLP-075-000006236 |
| RLP-075-000006238 | to | RLP-075-000006238 |
| RLP-075-000006240 | to | RLP-075-000006263 |
| RLP-075-000006267 | to | RLP-075-000006267 |
| RLP-075-000006269 | to | RLP-075-000006285 |
| RLP-075-000006288 | to | RLP-075-000006294 |
| RLP-075-000006296 | to | RLP-075-000006298 |
| RLP-075-000006300 | to | RLP-075-000006324 |
| RLP-075-000006326 | to | RLP-075-000006364 |
| RLP-075-000006367 | to | RLP-075-000006461 |
| RLP-075-000006463 | to | RLP-075-000006477 |

| | | |
|---|---|---|
| RLP-075-000006479 | to | RLP-075-000006484 |
| RLP-075-000006486 | to | RLP-075-000006543 |
| RLP-075-000006546 | to | RLP-075-000006549 |
| RLP-075-000006552 | to | RLP-075-000006567 |
| RLP-075-000006569 | to | RLP-075-000006569 |
| RLP-075-000006572 | to | RLP-075-000006613 |
| RLP-075-000006615 | to | RLP-075-000006618 |
| RLP-075-000006620 | to | RLP-075-000006625 |
| RLP-075-000006627 | to | RLP-075-000006628 |
| RLP-075-000006630 | to | RLP-075-000006630 |
| RLP-075-000006632 | to | RLP-075-000006656 |
| RLP-075-000006658 | to | RLP-075-000006669 |
| RLP-075-000006672 | to | RLP-075-000006685 |
| RLP-075-000006687 | to | RLP-075-000006687 |
| RLP-075-000006689 | to | RLP-075-000006763 |
| RLP-075-000006765 | to | RLP-075-000006766 |
| RLP-075-000006774 | to | RLP-075-000006835 |
| RLP-075-000006838 | to | RLP-075-000006861 |
| RLP-075-000006863 | to | RLP-075-000006926 |
| RLP-075-000006929 | to | RLP-075-000006932 |
| RLP-075-000006934 | to | RLP-075-000006973 |
| RLP-075-000006975 | to | RLP-075-000006975 |
| RLP-075-000006977 | to | RLP-075-000006981 |
| RLP-075-000006984 | to | RLP-075-000006993 |
| RLP-075-000006996 | to | RLP-075-000006997 |
| RLP-075-000007000 | to | RLP-075-000007000 |
| RLP-075-000007006 | to | RLP-075-000007006 |
| RLP-075-000007009 | to | RLP-075-000007019 |
| RLP-075-000007021 | to | RLP-075-000007023 |
| RLP-075-000007028 | to | RLP-075-000007035 |
| RLP-075-000007037 | to | RLP-075-000007037 |
| RLP-075-000007041 | to | RLP-075-000007041 |
| RLP-075-000007044 | to | RLP-075-000007057 |
| RLP-075-000007059 | to | RLP-075-000007097 |
| RLP-075-000007099 | to | RLP-075-000007124 |
| RLP-075-000007126 | to | RLP-075-000007139 |
| RLP-075-000007141 | to | RLP-075-000007141 |
| RLP-075-000007157 | to | RLP-075-000007162 |
| RLP-075-000007164 | to | RLP-075-000007165 |
| RLP-075-000007169 | to | RLP-075-000007170 |
| RLP-075-000007173 | to | RLP-075-000007180 |
| RLP-075-000007182 | to | RLP-075-000007184 |
| RLP-075-000007186 | to | RLP-075-000007266 |
| RLP-075-000007272 | to | RLP-075-000007272 |

| | | |
|---|---|---|
| RLP-075-000007280 | to | RLP-075-000007283 |
| RLP-075-000007285 | to | RLP-075-000007309 |
| RLP-075-000007311 | to | RLP-075-000007312 |
| RLP-075-000007315 | to | RLP-075-000007324 |
| RLP-075-000007326 | to | RLP-075-000007328 |
| RLP-075-000007331 | to | RLP-075-000007336 |
| RLP-075-000007338 | to | RLP-075-000007347 |
| RLP-075-000007349 | to | RLP-075-000007373 |
| RLP-075-000007375 | to | RLP-075-000007375 |
| RLP-075-000007378 | to | RLP-075-000007383 |
| RLP-075-000007385 | to | RLP-075-000007445 |
| RLP-075-000007447 | to | RLP-075-000007447 |
| RLP-075-000007449 | to | RLP-075-000007449 |
| RLP-075-000007451 | to | RLP-075-000007452 |
| RLP-075-000007454 | to | RLP-075-000007455 |
| RLP-075-000007457 | to | RLP-075-000007458 |
| RLP-075-000007460 | to | RLP-075-000007468 |
| RLP-075-000007471 | to | RLP-075-000007482 |
| RLP-075-000007484 | to | RLP-075-000007579 |
| RLP-075-000007581 | to | RLP-075-000007581 |
| RLP-075-000007584 | to | RLP-075-000007585 |
| RLP-075-000007587 | to | RLP-075-000007593 |
| RLP-075-000007595 | to | RLP-075-000007665 |
| RLP-075-000007667 | to | RLP-075-000007691 |
| RLP-075-000007694 | to | RLP-075-000007694 |
| RLP-075-000007696 | to | RLP-075-000007727 |
| RLP-075-000007731 | to | RLP-075-000007747 |
| RLP-075-000007751 | to | RLP-075-000007751 |
| RLP-075-000007754 | to | RLP-075-000007760 |
| RLP-075-000007762 | to | RLP-075-000007765 |
| RLP-075-000007767 | to | RLP-075-000007778 |
| RLP-075-000007780 | to | RLP-075-000007799 |
| RLP-075-000007801 | to | RLP-075-000007821 |
| RLP-075-000007823 | to | RLP-075-000007823 |
| RLP-075-000007826 | to | RLP-075-000007839 |
| RLP-075-000007842 | to | RLP-075-000007842 |
| RLP-075-000007844 | to | RLP-075-000007844 |
| RLP-075-000007846 | to | RLP-075-000007846 |
| RLP-075-000007849 | to | RLP-075-000007856 |
| RLP-075-000007859 | to | RLP-075-000007869 |
| RLP-075-000007873 | to | RLP-075-000007881 |
| RLP-075-000007883 | to | RLP-075-000007885 |
| RLP-075-000007887 | to | RLP-075-000007929 |
| RLP-075-000007935 | to | RLP-075-000007942 |

170

| | | |
|---|---|---|
| RLP-075-000007945 | to | RLP-075-000007946 |
| RLP-075-000007948 | to | RLP-075-000007971 |
| RLP-075-000007973 | to | RLP-075-000007986 |
| RLP-075-000007989 | to | RLP-075-000007993 |
| RLP-075-000007995 | to | RLP-075-000007999 |
| RLP-075-000008001 | to | RLP-075-000008043 |
| RLP-075-000008045 | to | RLP-075-000008050 |
| RLP-075-000008052 | to | RLP-075-000008052 |
| RLP-075-000008054 | to | RLP-075-000008057 |
| RLP-075-000008059 | to | RLP-075-000008060 |
| RLP-075-000008062 | to | RLP-075-000008062 |
| RLP-075-000008064 | to | RLP-075-000008064 |
| RLP-075-000008067 | to | RLP-075-000008067 |
| RLP-075-000008069 | to | RLP-075-000008070 |
| RLP-075-000008072 | to | RLP-075-000008072 |
| RLP-075-000008079 | to | RLP-075-000008081 |
| RLP-075-000008091 | to | RLP-075-000008116 |
| RLP-075-000008119 | to | RLP-075-000008119 |
| RLP-075-000008126 | to | RLP-075-000008126 |
| RLP-075-000008128 | to | RLP-075-000008128 |
| RLP-075-000008130 | to | RLP-075-000008130 |
| RLP-075-000008136 | to | RLP-075-000008144 |
| RLP-075-000008146 | to | RLP-075-000008153 |
| RLP-075-000008155 | to | RLP-075-000008192 |
| RLP-075-000008194 | to | RLP-075-000008231 |
| RLP-075-000008233 | to | RLP-075-000008233 |
| RLP-075-000008236 | to | RLP-075-000008236 |
| RLP-075-000008243 | to | RLP-075-000008245 |
| RLP-075-000008253 | to | RLP-075-000008316 |
| RLP-075-000008318 | to | RLP-075-000008417 |
| RLP-075-000008419 | to | RLP-075-000008419 |
| RLP-075-000008424 | to | RLP-075-000008424 |
| RLP-075-000008428 | to | RLP-075-000008473 |
| RLP-075-000008477 | to | RLP-075-000008518 |
| RLP-075-000008520 | to | RLP-075-000008558 |
| RLP-075-000008560 | to | RLP-075-000008856 |
| RLP-075-000008858 | to | RLP-075-000008861 |
| RLP-075-000008863 | to | RLP-075-000008869 |
| RLP-075-000008873 | to | RLP-075-000008874 |
| RLP-075-000008876 | to | RLP-075-000008878 |
| RLP-075-000008880 | to | RLP-075-000008881 |
| RLP-075-000008883 | to | RLP-075-000008887 |
| RLP-075-000008889 | to | RLP-075-000008890 |
| RLP-075-000008893 | to | RLP-075-000008904 |

| | | |
|---|---|---|
| RLP-075-000008906 | to | RLP-075-000008914 |
| RLP-075-000008917 | to | RLP-075-000008917 |
| RLP-075-000008919 | to | RLP-075-000008930 |
| RLP-075-000008932 | to | RLP-075-000008948 |
| RLP-075-000008950 | to | RLP-075-000008950 |
| RLP-075-000008954 | to | RLP-075-000008961 |
| RLP-075-000008963 | to | RLP-075-000008965 |
| RLP-075-000008967 | to | RLP-075-000008969 |
| RLP-075-000008971 | to | RLP-075-000008975 |
| RLP-075-000008977 | to | RLP-075-000008977 |
| RLP-075-000008979 | to | RLP-075-000008979 |
| RLP-075-000008981 | to | RLP-075-000008981 |
| RLP-075-000008985 | to | RLP-075-000008985 |
| RLP-075-000008987 | to | RLP-075-000008988 |
| RLP-075-000008990 | to | RLP-075-000009003 |
| RLP-075-000009006 | to | RLP-075-000009007 |
| RLP-075-000009009 | to | RLP-075-000009020 |
| RLP-075-000009022 | to | RLP-075-000009022 |
| RLP-075-000009024 | to | RLP-075-000009028 |
| RLP-075-000009030 | to | RLP-075-000009030 |
| RLP-075-000009032 | to | RLP-075-000009040 |
| RLP-075-000009042 | to | RLP-075-000009048 |
| RLP-075-000009050 | to | RLP-075-000009055 |
| RLP-075-000009058 | to | RLP-075-000009058 |
| RLP-075-000009061 | to | RLP-075-000009067 |
| RLP-075-000009069 | to | RLP-075-000009071 |
| RLP-075-000009073 | to | RLP-075-000009077 |
| RLP-075-000009079 | to | RLP-075-000009079 |
| RLP-075-000009081 | to | RLP-075-000009085 |
| RLP-075-000009087 | to | RLP-075-000009091 |
| RLP-075-000009094 | to | RLP-075-000009096 |
| RLP-075-000009098 | to | RLP-075-000009112 |
| RLP-075-000009116 | to | RLP-075-000009116 |
| RLP-075-000009118 | to | RLP-075-000009119 |
| RLP-075-000009121 | to | RLP-075-000009128 |
| RLP-075-000009130 | to | RLP-075-000009139 |
| RLP-075-000009142 | to | RLP-075-000009144 |
| RLP-075-000009146 | to | RLP-075-000009151 |
| RLP-075-000009153 | to | RLP-075-000009161 |
| RLP-075-000009163 | to | RLP-075-000009164 |
| RLP-075-000009166 | to | RLP-075-000009173 |
| RLP-075-000009176 | to | RLP-075-000009178 |
| RLP-075-000009181 | to | RLP-075-000009182 |
| RLP-075-000009184 | to | RLP-075-000009195 |

| | | |
|---|---|---|
| RLP-075-000009197 | to | RLP-075-000009198 |
| RLP-075-000009200 | to | RLP-075-000009204 |
| RLP-075-000009207 | to | RLP-075-000009207 |
| RLP-075-000009209 | to | RLP-075-000009209 |
| RLP-075-000009213 | to | RLP-075-000009215 |
| RLP-075-000009217 | to | RLP-075-000009219 |
| RLP-075-000009221 | to | RLP-075-000009224 |
| RLP-075-000009226 | to | RLP-075-000009238 |
| RLP-075-000009240 | to | RLP-075-000009244 |
| RLP-075-000009246 | to | RLP-075-000009247 |
| RLP-075-000009250 | to | RLP-075-000009256 |
| RLP-075-000009262 | to | RLP-075-000009267 |
| RLP-075-000009269 | to | RLP-075-000009270 |
| RLP-075-000009272 | to | RLP-075-000009272 |
| RLP-075-000009274 | to | RLP-075-000009275 |
| RLP-075-000009277 | to | RLP-075-000009280 |
| RLP-075-000009282 | to | RLP-075-000009301 |
| RLP-075-000009303 | to | RLP-075-000009323 |
| RLP-075-000009325 | to | RLP-075-000009402 |
| RLP-075-000009404 | to | RLP-075-000009411 |
| RLP-075-000009413 | to | RLP-075-000009438 |
| RLP-075-000009440 | to | RLP-075-000009447 |
| RLP-075-000009449 | to | RLP-075-000009450 |
| RLP-075-000009452 | to | RLP-075-000009453 |
| RLP-075-000009455 | to | RLP-075-000009465 |
| RLP-075-000009470 | to | RLP-075-000009479 |
| RLP-075-000009482 | to | RLP-075-000009482 |
| RLP-075-000009484 | to | RLP-075-000009511 |
| RLP-075-000009514 | to | RLP-075-000009514 |
| RLP-075-000009516 | to | RLP-075-000009525 |
| RLP-075-000009527 | to | RLP-075-000009530 |
| RLP-075-000009532 | to | RLP-075-000009544 |
| RLP-075-000009546 | to | RLP-075-000009595 |
| RLP-075-000009597 | to | RLP-075-000009636 |
| RLP-075-000009641 | to | RLP-075-000009642 |
| RLP-075-000009644 | to | RLP-075-000009645 |
| RLP-075-000009647 | to | RLP-075-000009647 |
| RLP-075-000009649 | to | RLP-075-000009651 |
| RLP-075-000009653 | to | RLP-075-000009655 |
| RLP-075-000009657 | to | RLP-075-000009666 |
| RLP-075-000009669 | to | RLP-075-000009714 |
| RLP-075-000009716 | to | RLP-075-000009721 |
| RLP-075-000009723 | to | RLP-075-000009724 |
| RLP-075-000009726 | to | RLP-075-000009729 |

| | | |
|---|---|---|
| RLP-075-000009732 | to | RLP-075-000009746 |
| RLP-075-000009748 | to | RLP-075-000009751 |
| RLP-075-000009753 | to | RLP-075-000009753 |
| RLP-075-000009755 | to | RLP-075-000009758 |
| RLP-075-000009760 | to | RLP-075-000009810 |
| RLP-075-000009812 | to | RLP-075-000009813 |
| RLP-075-000009815 | to | RLP-075-000009913 |
| RLP-075-000009915 | to | RLP-075-000009922 |
| RLP-075-000009924 | to | RLP-075-000009924 |
| RLP-075-000009926 | to | RLP-075-000009926 |
| RLP-075-000009929 | to | RLP-075-000009929 |
| RLP-075-000009934 | to | RLP-075-000009935 |
| RLP-075-000009938 | to | RLP-075-000009939 |
| RLP-075-000009941 | to | RLP-075-000010005 |
| RLP-075-000010007 | to | RLP-075-000010007 |
| RLP-075-000010009 | to | RLP-075-000010010 |
| RLP-075-000010012 | to | RLP-075-000010013 |
| RLP-075-000010015 | to | RLP-075-000010018 |
| RLP-075-000010020 | to | RLP-075-000010024 |
| RLP-075-000010028 | to | RLP-075-000010030 |
| RLP-075-000010032 | to | RLP-075-000010038 |
| RLP-075-000010040 | to | RLP-075-000010042 |
| RLP-075-000010044 | to | RLP-075-000010047 |
| RLP-075-000010049 | to | RLP-075-000010058 |
| RLP-075-000010061 | to | RLP-075-000010068 |
| RLP-075-000010070 | to | RLP-075-000010073 |
| RLP-075-000010075 | to | RLP-075-000010078 |
| RLP-075-000010080 | to | RLP-075-000010081 |
| RLP-075-000010083 | to | RLP-075-000010083 |
| RLP-075-000010085 | to | RLP-075-000010085 |
| RLP-075-000010087 | to | RLP-075-000010088 |
| RLP-075-000010103 | to | RLP-075-000010106 |
| RLP-075-000010110 | to | RLP-075-000010111 |
| RLP-075-000010113 | to | RLP-075-000010113 |
| RLP-075-000010123 | to | RLP-075-000010124 |
| RLP-075-000010127 | to | RLP-075-000010129 |
| RLP-075-000010132 | to | RLP-075-000010132 |
| RLP-075-000010147 | to | RLP-075-000010147 |
| RLP-075-000010150 | to | RLP-075-000010152 |
| RLP-075-000010163 | to | RLP-075-000010167 |
| RLP-075-000010170 | to | RLP-075-000010170 |
| RLP-075-000010172 | to | RLP-075-000010172 |
| RLP-075-000010175 | to | RLP-075-000010175 |
| RLP-075-000010177 | to | RLP-075-000010181 |

| | | |
|---|---|---|
| RLP-075-000010183 | to | RLP-075-000010194 |
| RLP-075-000010198 | to | RLP-075-000010205 |
| RLP-075-000010207 | to | RLP-075-000010207 |
| RLP-075-000010210 | to | RLP-075-000010210 |
| RLP-075-000010212 | to | RLP-075-000010213 |
| RLP-075-000010216 | to | RLP-075-000010217 |
| RLP-075-000010220 | to | RLP-075-000010233 |
| RLP-075-000010235 | to | RLP-075-000010295 |
| RLP-075-000010300 | to | RLP-075-000010309 |
| RLP-075-000010311 | to | RLP-075-000010317 |
| RLP-075-000010321 | to | RLP-075-000010330 |
| RLP-075-000010332 | to | RLP-075-000010333 |
| RLP-075-000010335 | to | RLP-075-000010350 |
| RLP-075-000010353 | to | RLP-075-000010358 |
| RLP-075-000010360 | to | RLP-075-000010366 |
| RLP-075-000010369 | to | RLP-075-000010372 |
| RLP-075-000010374 | to | RLP-075-000010381 |
| RLP-075-000010384 | to | RLP-075-000010385 |
| RLP-075-000010388 | to | RLP-075-000010393 |
| RLP-075-000010396 | to | RLP-075-000010413 |
| RLP-075-000010415 | to | RLP-075-000010423 |
| RLP-075-000010425 | to | RLP-075-000010425 |
| RLP-075-000010427 | to | RLP-075-000010444 |
| RLP-075-000010446 | to | RLP-075-000010453 |
| RLP-075-000010455 | to | RLP-075-000010461 |
| RLP-075-000010464 | to | RLP-075-000010469 |
| RLP-075-000010471 | to | RLP-075-000010471 |
| RLP-075-000010474 | to | RLP-075-000010531 |
| RLP-075-000010537 | to | RLP-075-000010542 |
| RLP-075-000010544 | to | RLP-075-000010561 |
| RLP-075-000010563 | to | RLP-075-000010581 |
| RLP-075-000010583 | to | RLP-075-000010583 |
| RLP-075-000010585 | to | RLP-075-000010590 |
| RLP-075-000010592 | to | RLP-075-000010602 |
| RLP-075-000010605 | to | RLP-075-000010636 |
| RLP-075-000010638 | to | RLP-075-000010639 |
| RLP-075-000010643 | to | RLP-075-000010660 |
| RLP-075-000010662 | to | RLP-075-000010662 |
| RLP-075-000010664 | to | RLP-075-000010677 |
| RLP-075-000010679 | to | RLP-075-000010682 |
| RLP-075-000010685 | to | RLP-075-000010702 |
| RLP-075-000010705 | to | RLP-075-000010705 |
| RLP-075-000010708 | to | RLP-075-000010708 |
| RLP-075-000010711 | to | RLP-075-000010730 |

| | | |
|---|---|---|
| RLP-075-000010732 | to | RLP-075-000010739 |
| RLP-075-000010741 | to | RLP-075-000010741 |
| RLP-075-000010743 | to | RLP-075-000010746 |
| RLP-075-000010749 | to | RLP-075-000010755 |
| RLP-075-000010760 | to | RLP-075-000010760 |
| RLP-075-000010762 | to | RLP-075-000010763 |
| RLP-075-000010765 | to | RLP-075-000010767 |
| RLP-075-000010774 | to | RLP-075-000010777 |
| RLP-075-000010779 | to | RLP-075-000010781 |
| RLP-075-000010784 | to | RLP-075-000010796 |
| RLP-075-000010799 | to | RLP-075-000010800 |
| RLP-075-000010804 | to | RLP-075-000010804 |
| RLP-075-000010807 | to | RLP-075-000010810 |
| RLP-075-000010812 | to | RLP-075-000010816 |
| RLP-075-000010824 | to | RLP-075-000010825 |
| RLP-075-000010827 | to | RLP-075-000010827 |
| RLP-075-000010829 | to | RLP-075-000010830 |
| RLP-075-000010833 | to | RLP-075-000010834 |
| RLP-075-000010836 | to | RLP-075-000010837 |
| RLP-075-000010844 | to | RLP-075-000010846 |
| RLP-075-000010848 | to | RLP-075-000010848 |
| RLP-075-000010850 | to | RLP-075-000010860 |
| RLP-075-000010863 | to | RLP-075-000010878 |
| RLP-075-000010880 | to | RLP-075-000010885 |
| RLP-075-000010887 | to | RLP-075-000010890 |
| RLP-075-000010892 | to | RLP-075-000010893 |
| RLP-075-000010896 | to | RLP-075-000010902 |
| RLP-075-000010904 | to | RLP-075-000010904 |
| RLP-075-000010906 | to | RLP-075-000010934 |
| RLP-075-000010937 | to | RLP-075-000010940 |
| RLP-075-000010942 | to | RLP-075-000010942 |
| RLP-075-000010944 | to | RLP-075-000010945 |
| RLP-075-000010947 | to | RLP-075-000010949 |
| RLP-075-000010951 | to | RLP-075-000010968 |
| RLP-075-000010970 | to | RLP-075-000010986 |
| RLP-075-000010988 | to | RLP-075-000011005 |
| RLP-075-000011011 | to | RLP-075-000011011 |
| RLP-075-000011013 | to | RLP-075-000011016 |
| RLP-075-000011026 | to | RLP-075-000011026 |
| RLP-075-000011029 | to | RLP-075-000011034 |
| RLP-075-000011038 | to | RLP-075-000011038 |
| RLP-075-000011043 | to | RLP-075-000011043 |
| RLP-075-000011051 | to | RLP-075-000011051 |
| RLP-075-000011053 | to | RLP-075-000011053 |

| | | |
|---|---|---|
| RLP-075-000011057 | to | RLP-075-000011057 |
| RLP-075-000011059 | to | RLP-075-000011065 |
| RLP-075-000011068 | to | RLP-075-000011069 |
| RLP-075-000011073 | to | RLP-075-000011104 |
| RLP-075-000011106 | to | RLP-075-000011106 |
| RLP-075-000011109 | to | RLP-075-000011110 |
| RLP-075-000011112 | to | RLP-075-000011113 |
| RLP-075-000011117 | to | RLP-075-000011119 |
| RLP-075-000011123 | to | RLP-075-000011123 |
| RLP-075-000011129 | to | RLP-075-000011129 |
| RLP-075-000011133 | to | RLP-075-000011134 |
| RLP-075-000011136 | to | RLP-075-000011137 |
| RLP-075-000011150 | to | RLP-075-000011157 |
| RLP-075-000011160 | to | RLP-075-000011170 |
| RLP-075-000011172 | to | RLP-075-000011196 |
| RLP-075-000011198 | to | RLP-075-000011203 |
| RLP-075-000011205 | to | RLP-075-000011216 |
| RLP-075-000011218 | to | RLP-075-000011222 |
| RLP-075-000011224 | to | RLP-075-000011227 |
| RLP-075-000011229 | to | RLP-075-000011234 |
| RLP-075-000011236 | to | RLP-075-000011241 |
| RLP-075-000011243 | to | RLP-075-000011248 |
| RLP-075-000011250 | to | RLP-075-000011251 |
| RLP-075-000011255 | to | RLP-075-000011261 |
| RLP-075-000011264 | to | RLP-075-000011270 |
| RLP-075-000011272 | to | RLP-075-000011279 |
| RLP-075-000011283 | to | RLP-075-000011293 |
| RLP-075-000011295 | to | RLP-075-000011301 |
| RLP-075-000011304 | to | RLP-075-000011305 |
| RLP-075-000011308 | to | RLP-075-000011312 |
| RLP-075-000011314 | to | RLP-075-000011315 |
| RLP-075-000011325 | to | RLP-075-000011325 |
| RLP-075-000011327 | to | RLP-075-000011327 |
| RLP-075-000011330 | to | RLP-075-000011334 |
| RLP-075-000011337 | to | RLP-075-000011345 |
| RLP-075-000011347 | to | RLP-075-000011350 |
| RLP-075-000011352 | to | RLP-075-000011357 |
| RLP-075-000011360 | to | RLP-075-000011373 |
| RLP-075-000011375 | to | RLP-075-000011393 |
| RLP-075-000011395 | to | RLP-075-000011397 |
| RLP-075-000011399 | to | RLP-075-000011406 |
| RLP-075-000011409 | to | RLP-075-000011421 |
| RLP-075-000011424 | to | RLP-075-000011425 |
| RLP-075-000011427 | to | RLP-075-000011430 |

| | | |
|---|---|---|
| RLP-075-000011432 | to | RLP-075-000011445 |
| RLP-075-000011448 | to | RLP-075-000011451 |
| RLP-075-000011453 | to | RLP-075-000011459 |
| RLP-075-000011464 | to | RLP-075-000011469 |
| RLP-075-000011471 | to | RLP-075-000011478 |
| RLP-075-000011481 | to | RLP-075-000011491 |
| RLP-075-000011496 | to | RLP-075-000011502 |
| RLP-075-000011505 | to | RLP-075-000011506 |
| RLP-075-000011509 | to | RLP-075-000011515 |
| RLP-075-000011518 | to | RLP-075-000011543 |
| RLP-075-000011546 | to | RLP-075-000011547 |
| RLP-075-000011549 | to | RLP-075-000011561 |
| RLP-075-000011563 | to | RLP-075-000011567 |
| RLP-075-000011571 | to | RLP-075-000011573 |
| RLP-075-000011576 | to | RLP-075-000011585 |
| RLP-075-000011590 | to | RLP-075-000011595 |
| RLP-075-000011600 | to | RLP-075-000011603 |
| RLP-075-000011605 | to | RLP-075-000011605 |
| RLP-075-000011607 | to | RLP-075-000011625 |
| RLP-075-000011632 | to | RLP-075-000011634 |
| RLP-075-000011636 | to | RLP-075-000011637 |
| RLP-075-000011639 | to | RLP-075-000011642 |
| RLP-075-000011647 | to | RLP-075-000011659 |
| RLP-075-000011662 | to | RLP-075-000011677 |
| RLP-075-000011680 | to | RLP-075-000011685 |
| RLP-075-000011687 | to | RLP-075-000011687 |
| RLP-075-000011689 | to | RLP-075-000011697 |
| RLP-075-000011699 | to | RLP-075-000011699 |
| RLP-075-000011701 | to | RLP-075-000011701 |
| RLP-075-000011704 | to | RLP-075-000011705 |
| RLP-075-000011708 | to | RLP-075-000011712 |
| RLP-075-000011714 | to | RLP-075-000011715 |
| RLP-075-000011719 | to | RLP-075-000011719 |
| RLP-075-000011722 | to | RLP-075-000011729 |
| RLP-075-000011739 | to | RLP-075-000011751 |
| RLP-075-000011753 | to | RLP-075-000011765 |
| RLP-075-000011767 | to | RLP-075-000011767 |
| RLP-075-000011769 | to | RLP-075-000011773 |
| RLP-075-000011780 | to | RLP-075-000011796 |
| RLP-075-000011798 | to | RLP-075-000011804 |
| RLP-075-000011807 | to | RLP-075-000011807 |
| RLP-075-000011809 | to | RLP-075-000011809 |
| RLP-075-000011814 | to | RLP-075-000011814 |
| RLP-075-000011819 | to | RLP-075-000011820 |

| | | |
|---|---|---|
| RLP-075-000011822 | to | RLP-075-000011835 |
| RLP-075-000011838 | to | RLP-075-000011838 |
| RLP-075-000011840 | to | RLP-075-000011841 |
| RLP-075-000011846 | to | RLP-075-000011847 |
| RLP-075-000011849 | to | RLP-075-000011868 |
| RLP-075-000011881 | to | RLP-075-000011883 |
| RLP-075-000011885 | to | RLP-075-000011887 |
| RLP-075-000011891 | to | RLP-075-000011896 |
| RLP-075-000011900 | to | RLP-075-000011904 |
| RLP-075-000011908 | to | RLP-075-000011908 |
| RLP-075-000011920 | to | RLP-075-000011921 |
| RLP-075-000011927 | to | RLP-075-000011933 |
| RLP-075-000011939 | to | RLP-075-000011939 |
| RLP-075-000011943 | to | RLP-075-000011943 |
| RLP-075-000011951 | to | RLP-075-000011953 |
| RLP-075-000011955 | to | RLP-075-000011956 |
| RLP-075-000011959 | to | RLP-075-000011966 |
| RLP-075-000011968 | to | RLP-075-000011970 |
| RLP-075-000011974 | to | RLP-075-000011974 |
| RLP-075-000011977 | to | RLP-075-000011978 |
| RLP-075-000011980 | to | RLP-075-000011980 |
| RLP-075-000011983 | to | RLP-075-000011985 |
| RLP-075-000011988 | to | RLP-075-000011989 |
| RLP-075-000011991 | to | RLP-075-000011992 |
| RLP-075-000011995 | to | RLP-075-000012002 |
| RLP-075-000012005 | to | RLP-075-000012012 |
| RLP-075-000012014 | to | RLP-075-000012014 |
| RLP-075-000012016 | to | RLP-075-000012016 |
| RLP-075-000012018 | to | RLP-075-000012029 |
| RLP-075-000012031 | to | RLP-075-000012031 |
| RLP-075-000012033 | to | RLP-075-000012033 |
| RLP-075-000012035 | to | RLP-075-000012047 |
| RLP-075-000012049 | to | RLP-075-000012049 |
| RLP-075-000012051 | to | RLP-075-000012056 |
| RLP-075-000012060 | to | RLP-075-000012061 |
| RLP-075-000012063 | to | RLP-075-000012063 |
| RLP-075-000012065 | to | RLP-075-000012065 |
| RLP-075-000012073 | to | RLP-075-000012075 |
| RLP-075-000012080 | to | RLP-075-000012083 |
| RLP-075-000012086 | to | RLP-075-000012086 |
| RLP-075-000012091 | to | RLP-075-000012091 |
| RLP-075-000012093 | to | RLP-075-000012093 |
| RLP-075-000012096 | to | RLP-075-000012098 |
| RLP-075-000012102 | to | RLP-075-000012102 |

| | | |
|---|---|---|
| RLP-075-000012108 | to | RLP-075-000012115 |
| RLP-075-000012118 | to | RLP-075-000012119 |
| RLP-075-000012121 | to | RLP-075-000012121 |
| RLP-075-000012123 | to | RLP-075-000012123 |
| RLP-075-000012126 | to | RLP-075-000012137 |
| RLP-075-000012139 | to | RLP-075-000012143 |
| RLP-075-000012145 | to | RLP-075-000012145 |
| RLP-075-000012148 | to | RLP-075-000012149 |
| RLP-075-000012151 | to | RLP-075-000012151 |
| RLP-075-000012153 | to | RLP-075-000012153 |
| RLP-075-000012156 | to | RLP-075-000012173 |
| RLP-075-000012175 | to | RLP-075-000012176 |
| RLP-075-000012179 | to | RLP-075-000012189 |
| RLP-075-000012193 | to | RLP-075-000012201 |
| RLP-075-000012203 | to | RLP-075-000012212 |
| RLP-075-000012214 | to | RLP-075-000012218 |
| RLP-075-000012220 | to | RLP-075-000012230 |
| RLP-075-000012233 | to | RLP-075-000012234 |
| RLP-075-000012236 | to | RLP-075-000012236 |
| RLP-075-000012238 | to | RLP-075-000012239 |
| RLP-075-000012242 | to | RLP-075-000012246 |
| RLP-075-000012249 | to | RLP-075-000012254 |
| RLP-075-000012257 | to | RLP-075-000012262 |
| RLP-075-000012265 | to | RLP-075-000012265 |
| RLP-075-000012267 | to | RLP-075-000012274 |
| RLP-075-000012276 | to | RLP-075-000012276 |
| RLP-075-000012280 | to | RLP-075-000012280 |
| RLP-075-000012285 | to | RLP-075-000012287 |
| RLP-075-000012290 | to | RLP-075-000012291 |
| RLP-075-000012294 | to | RLP-075-000012306 |
| RLP-075-000012308 | to | RLP-075-000012316 |
| RLP-075-000012318 | to | RLP-075-000012334 |
| RLP-075-000012336 | to | RLP-075-000012336 |
| RLP-075-000012338 | to | RLP-075-000012338 |
| RLP-075-000012341 | to | RLP-075-000012344 |
| RLP-075-000012346 | to | RLP-075-000012361 |
| RLP-075-000012363 | to | RLP-075-000012364 |
| RLP-075-000012366 | to | RLP-075-000012368 |
| RLP-075-000012373 | to | RLP-075-000012374 |
| RLP-075-000012381 | to | RLP-075-000012381 |
| RLP-075-000012383 | to | RLP-075-000012385 |
| RLP-075-000012397 | to | RLP-075-000012401 |
| RLP-075-000012407 | to | RLP-075-000012416 |
| RLP-075-000012419 | to | RLP-075-000012422 |

| | | |
|---|---|---|
| RLP-075-000012424 | to | RLP-075-000012424 |
| RLP-075-000012426 | to | RLP-075-000012429 |
| RLP-075-000012433 | to | RLP-075-000012446 |
| RLP-075-000012449 | to | RLP-075-000012457 |
| RLP-075-000012460 | to | RLP-075-000012460 |
| RLP-075-000012462 | to | RLP-075-000012462 |
| RLP-075-000012464 | to | RLP-075-000012471 |
| RLP-075-000012477 | to | RLP-075-000012477 |
| RLP-075-000012479 | to | RLP-075-000012490 |
| RLP-075-000012492 | to | RLP-075-000012495 |
| RLP-075-000012498 | to | RLP-075-000012519 |
| RLP-075-000012522 | to | RLP-075-000012522 |
| RLP-075-000012524 | to | RLP-075-000012528 |
| RLP-075-000012530 | to | RLP-075-000012534 |
| RLP-075-000012536 | to | RLP-075-000012546 |
| RLP-075-000012550 | to | RLP-075-000012550 |
| RLP-075-000012552 | to | RLP-075-000012554 |
| RLP-075-000012557 | to | RLP-075-000012557 |
| RLP-075-000012561 | to | RLP-075-000012565 |
| RLP-075-000012567 | to | RLP-075-000012575 |
| RLP-075-000012577 | to | RLP-075-000012581 |
| RLP-075-000012583 | to | RLP-075-000012583 |
| RLP-075-000012585 | to | RLP-075-000012586 |
| RLP-075-000012588 | to | RLP-075-000012598 |
| RLP-075-000012600 | to | RLP-075-000012602 |
| RLP-075-000012604 | to | RLP-075-000012607 |
| RLP-075-000012610 | to | RLP-075-000012620 |
| RLP-075-000012622 | to | RLP-075-000012622 |
| RLP-075-000012626 | to | RLP-075-000012639 |
| RLP-075-000012641 | to | RLP-075-000012641 |
| RLP-075-000012644 | to | RLP-075-000012645 |
| RLP-075-000012652 | to | RLP-075-000012654 |
| RLP-075-000012657 | to | RLP-075-000012660 |
| RLP-075-000012665 | to | RLP-075-000012666 |
| RLP-075-000012668 | to | RLP-075-000012689 |
| RLP-075-000012691 | to | RLP-075-000012699 |
| RLP-075-000012701 | to | RLP-075-000012705 |
| RLP-075-000012707 | to | RLP-075-000012709 |
| RLP-075-000012711 | to | RLP-075-000012720 |
| RLP-075-000012723 | to | RLP-075-000012737 |
| RLP-075-000012739 | to | RLP-075-000012742 |
| RLP-075-000012758 | to | RLP-075-000012762 |
| RLP-075-000012764 | to | RLP-075-000012764 |
| RLP-075-000012766 | to | RLP-075-000012768 |

| | | |
|---|---|---|
| RLP-075-000012770 | to | RLP-075-000012773 |
| RLP-075-000012775 | to | RLP-075-000012791 |
| RLP-075-000012793 | to | RLP-075-000012796 |
| RLP-075-000012801 | to | RLP-075-000012801 |
| RLP-075-000012803 | to | RLP-075-000012807 |
| RLP-075-000012816 | to | RLP-075-000012816 |
| RLP-075-000012819 | to | RLP-075-000012819 |
| RLP-075-000012829 | to | RLP-075-000012832 |
| RLP-075-000012834 | to | RLP-075-000012844 |
| RLP-075-000012846 | to | RLP-075-000012846 |
| RLP-075-000012848 | to | RLP-075-000012852 |
| RLP-075-000012854 | to | RLP-075-000012858 |
| RLP-075-000012860 | to | RLP-075-000012860 |
| RLP-075-000012862 | to | RLP-075-000012863 |
| RLP-075-000012866 | to | RLP-075-000012873 |
| RLP-075-000012878 | to | RLP-075-000012878 |
| RLP-075-000012881 | to | RLP-075-000012882 |
| RLP-075-000012885 | to | RLP-075-000012885 |
| RLP-075-000012887 | to | RLP-075-000012892 |
| RLP-075-000012894 | to | RLP-075-000012896 |
| RLP-075-000012898 | to | RLP-075-000012898 |
| RLP-075-000012907 | to | RLP-075-000012911 |
| RLP-075-000012914 | to | RLP-075-000012922 |
| RLP-075-000012925 | to | RLP-075-000012925 |
| RLP-075-000012927 | to | RLP-075-000012931 |
| RLP-075-000012933 | to | RLP-075-000012934 |
| RLP-075-000012936 | to | RLP-075-000012940 |
| RLP-075-000012943 | to | RLP-075-000012948 |
| RLP-075-000012950 | to | RLP-075-000012951 |
| RLP-075-000012954 | to | RLP-075-000012956 |
| RLP-075-000012958 | to | RLP-075-000012962 |
| RLP-075-000012965 | to | RLP-075-000012976 |
| RLP-075-000012981 | to | RLP-075-000012981 |
| RLP-075-000012987 | to | RLP-075-000012988 |
| RLP-075-000012990 | to | RLP-075-000012991 |
| RLP-075-000012996 | to | RLP-075-000012996 |
| RLP-075-000012998 | to | RLP-075-000012998 |
| RLP-075-000013000 | to | RLP-075-000013000 |
| RLP-075-000013002 | to | RLP-075-000013003 |
| RLP-075-000013006 | to | RLP-075-000013011 |
| RLP-075-000013013 | to | RLP-075-000013024 |
| RLP-075-000013035 | to | RLP-075-000013041 |
| RLP-075-000013045 | to | RLP-075-000013047 |
| RLP-075-000013049 | to | RLP-075-000013049 |

| | | |
|---|---|---|
| RLP-075-000013051 | to | RLP-075-000013051 |
| RLP-075-000013053 | to | RLP-075-000013053 |
| RLP-075-000013055 | to | RLP-075-000013056 |
| RLP-075-000013059 | to | RLP-075-000013059 |
| RLP-075-000013061 | to | RLP-075-000013067 |
| RLP-075-000013069 | to | RLP-075-000013069 |
| RLP-075-000013072 | to | RLP-075-000013072 |
| RLP-075-000013075 | to | RLP-075-000013077 |
| RLP-075-000013101 | to | RLP-075-000013108 |
| RLP-075-000013111 | to | RLP-075-000013126 |
| RLP-075-000013128 | to | RLP-075-000013131 |
| RLP-075-000013133 | to | RLP-075-000013147 |
| RLP-075-000013149 | to | RLP-075-000013154 |
| RLP-075-000013157 | to | RLP-075-000013159 |
| RLP-075-000013161 | to | RLP-075-000013161 |
| RLP-075-000013163 | to | RLP-075-000013163 |
| RLP-075-000013165 | to | RLP-075-000013165 |
| RLP-075-000013167 | to | RLP-075-000013167 |
| RLP-075-000013170 | to | RLP-075-000013181 |
| RLP-075-000013183 | to | RLP-075-000013204 |
| RLP-075-000013206 | to | RLP-075-000013209 |
| RLP-075-000013211 | to | RLP-075-000013212 |
| RLP-075-000013217 | to | RLP-075-000013218 |
| RLP-075-000013221 | to | RLP-075-000013221 |
| RLP-075-000013227 | to | RLP-075-000013231 |
| RLP-075-000013234 | to | RLP-075-000013234 |
| RLP-075-000013236 | to | RLP-075-000013243 |
| RLP-075-000013246 | to | RLP-075-000013251 |
| RLP-075-000013255 | to | RLP-075-000013255 |
| RLP-075-000013260 | to | RLP-075-000013261 |
| RLP-075-000013268 | to | RLP-075-000013269 |
| RLP-075-000013271 | to | RLP-075-000013273 |
| RLP-075-000013275 | to | RLP-075-000013276 |
| RLP-075-000013278 | to | RLP-075-000013289 |
| RLP-075-000013291 | to | RLP-075-000013292 |
| RLP-075-000013294 | to | RLP-075-000013296 |
| RLP-075-000013300 | to | RLP-075-000013306 |
| RLP-075-000013308 | to | RLP-075-000013308 |
| RLP-075-000013313 | to | RLP-075-000013313 |
| RLP-075-000013315 | to | RLP-075-000013315 |
| RLP-075-000013319 | to | RLP-075-000013321 |
| RLP-075-000013323 | to | RLP-075-000013323 |
| RLP-075-000013325 | to | RLP-075-000013353 |
| RLP-075-000013361 | to | RLP-075-000013362 |

| | | |
|---|---|---|
| RLP-075-000013380 | to | RLP-075-000013383 |
| RLP-075-000013385 | to | RLP-075-000013399 |
| RLP-075-000013408 | to | RLP-075-000013413 |
| RLP-075-000013418 | to | RLP-075-000013419 |
| RLP-075-000013423 | to | RLP-075-000013425 |
| RLP-075-000013427 | to | RLP-075-000013460 |
| RLP-075-000013462 | to | RLP-075-000013463 |
| RLP-075-000013474 | to | RLP-075-000013474 |
| RLP-075-000013483 | to | RLP-075-000013486 |
| RLP-075-000013488 | to | RLP-075-000013504 |
| RLP-075-000013506 | to | RLP-075-000013507 |
| RLP-075-000013510 | to | RLP-075-000013510 |
| RLP-075-000013514 | to | RLP-075-000013514 |
| RLP-075-000013517 | to | RLP-075-000013517 |
| RLP-075-000013519 | to | RLP-075-000013519 |
| RLP-075-000013522 | to | RLP-075-000013532 |
| RLP-075-000013534 | to | RLP-075-000013558 |
| RLP-075-000013560 | to | RLP-075-000013596 |
| RLP-075-000013598 | to | RLP-075-000013635 |
| RLP-075-000013637 | to | RLP-075-000013637 |
| RLP-075-000013639 | to | RLP-075-000013645 |
| RLP-075-000013649 | to | RLP-075-000013649 |
| RLP-075-000013652 | to | RLP-075-000013654 |
| RLP-075-000013661 | to | RLP-075-000013661 |
| RLP-075-000013664 | to | RLP-075-000013672 |
| RLP-075-000013674 | to | RLP-075-000013678 |
| RLP-075-000013680 | to | RLP-075-000013683 |
| RLP-075-000013685 | to | RLP-075-000013686 |
| RLP-075-000013688 | to | RLP-075-000013690 |
| RLP-075-000013693 | to | RLP-075-000013693 |
| RLP-075-000013695 | to | RLP-075-000013698 |
| RLP-075-000013701 | to | RLP-075-000013708 |
| RLP-075-000013711 | to | RLP-075-000013715 |
| RLP-075-000013717 | to | RLP-075-000013717 |
| RLP-075-000013726 | to | RLP-075-000013726 |
| RLP-075-000013728 | to | RLP-075-000013732 |
| RLP-075-000013736 | to | RLP-075-000013736 |
| RLP-075-000013738 | to | RLP-075-000013757 |
| RLP-075-000013759 | to | RLP-075-000013760 |
| RLP-075-000013762 | to | RLP-075-000013762 |
| RLP-075-000013764 | to | RLP-075-000013764 |
| RLP-075-000013768 | to | RLP-075-000013786 |
| RLP-075-000013789 | to | RLP-075-000013792 |
| RLP-075-000013794 | to | RLP-075-000013794 |

| RLP-075-000013796 | to | RLP-075-000013812 |
| RLP-075-000013819 | to | RLP-075-000013819 |
| RLP-075-000013821 | to | RLP-075-000013822 |
| RLP-075-000013827 | to | RLP-075-000013878 |
| RLP-075-000013881 | to | RLP-075-000013892 |
| RLP-075-000013895 | to | RLP-075-000013904 |
| RLP-075-000013907 | to | RLP-075-000013908 |
| RLP-075-000013911 | to | RLP-075-000013913 |
| RLP-075-000013917 | to | RLP-075-000013922 |
| RLP-075-000013924 | to | RLP-075-000013933 |
| RLP-075-000013935 | to | RLP-075-000013938 |
| RLP-075-000013944 | to | RLP-075-000013945 |
| RLP-075-000013949 | to | RLP-075-000013951 |
| RLP-075-000013957 | to | RLP-075-000013957 |
| RLP-075-000013961 | to | RLP-075-000013962 |
| RLP-075-000013964 | to | RLP-075-000013967 |
| RLP-075-000013976 | to | RLP-075-000013981 |
| RLP-075-000013983 | to | RLP-075-000013988 |
| RLP-075-000013995 | to | RLP-075-000013998 |
| RLP-075-000014003 | to | RLP-075-000014013 |
| RLP-075-000014015 | to | RLP-075-000014017 |
| RLP-075-000014021 | to | RLP-075-000014021 |
| RLP-075-000014024 | to | RLP-075-000014024 |
| RLP-075-000014033 | to | RLP-075-000014042 |
| RLP-075-000014047 | to | RLP-075-000014054 |
| RLP-075-000014056 | to | RLP-075-000014064 |
| RLP-075-000014068 | to | RLP-075-000014071 |
| RLP-075-000014073 | to | RLP-075-000014074 |
| RLP-075-000014084 | to | RLP-075-000014084 |
| RLP-075-000014086 | to | RLP-075-000014087 |
| RLP-075-000014090 | to | RLP-075-000014097 |
| RLP-075-000014113 | to | RLP-075-000014121 |
| RLP-075-000014123 | to | RLP-075-000014128 |
| RLP-075-000014130 | to | RLP-075-000014135 |
| RLP-075-000014139 | to | RLP-075-000014165 |
| RLP-075-000014167 | to | RLP-075-000014168 |
| RLP-075-000014170 | to | RLP-075-000014175 |
| RLP-075-000014177 | to | RLP-075-000014177 |
| RLP-075-000014179 | to | RLP-075-000014187 |
| RLP-075-000014196 | to | RLP-075-000014208 |
| RLP-075-000014220 | to | RLP-075-000014221 |
| RLP-075-000014233 | to | RLP-075-000014233 |
| RLP-075-000014236 | to | RLP-075-000014236 |
| RLP-075-000014240 | to | RLP-075-000014245 |

| | | |
|---|---|---|
| RLP-075-000014249 | to | RLP-075-000014249 |
| RLP-075-000014255 | to | RLP-075-000014269 |
| RLP-075-000014274 | to | RLP-075-000014275 |
| RLP-075-000014281 | to | RLP-075-000014283 |
| RLP-075-000014292 | to | RLP-075-000014374 |
| RLP-075-000014377 | to | RLP-075-000014377 |
| RLP-075-000014383 | to | RLP-075-000014390 |
| RLP-076-000000001 | to | RLP-076-000000010 |
| RLP-076-000000012 | to | RLP-076-000000018 |
| RLP-076-000000020 | to | RLP-076-000000022 |
| RLP-076-000000024 | to | RLP-076-000000025 |
| RLP-076-000000028 | to | RLP-076-000000029 |
| RLP-076-000000031 | to | RLP-076-000000031 |
| RLP-076-000000033 | to | RLP-076-000000038 |
| RLP-076-000000041 | to | RLP-076-000000045 |
| RLP-076-000000048 | to | RLP-076-000000048 |
| RLP-076-000000050 | to | RLP-076-000000053 |
| RLP-076-000000055 | to | RLP-076-000000057 |
| RLP-076-000000059 | to | RLP-076-000000063 |
| RLP-076-000000065 | to | RLP-076-000000066 |
| RLP-076-000000068 | to | RLP-076-000000068 |
| RLP-076-000000070 | to | RLP-076-000000075 |
| RLP-076-000000077 | to | RLP-076-000000080 |
| RLP-076-000000082 | to | RLP-076-000000086 |
| RLP-076-000000088 | to | RLP-076-000000091 |
| RLP-076-000000094 | to | RLP-076-000000096 |
| RLP-076-000000098 | to | RLP-076-000000102 |
| RLP-076-000000104 | to | RLP-076-000000104 |
| RLP-076-000000106 | to | RLP-076-000000118 |
| RLP-076-000000120 | to | RLP-076-000000130 |
| RLP-076-000000134 | to | RLP-076-000000141 |
| RLP-076-000000143 | to | RLP-076-000000146 |
| RLP-076-000000152 | to | RLP-076-000000152 |
| RLP-076-000000157 | to | RLP-076-000000157 |
| RLP-076-000000161 | to | RLP-076-000000161 |
| RLP-076-000000165 | to | RLP-076-000000165 |
| RLP-076-000000167 | to | RLP-076-000000168 |
| RLP-076-000000170 | to | RLP-076-000000170 |
| RLP-076-000000173 | to | RLP-076-000000174 |
| RLP-076-000000176 | to | RLP-076-000000179 |
| RLP-076-000000181 | to | RLP-076-000000181 |
| RLP-076-000000183 | to | RLP-076-000000186 |
| RLP-076-000000188 | to | RLP-076-000000194 |
| RLP-076-000000196 | to | RLP-076-000000199 |

| | | |
|---|---|---|
| RLP-076-000000202 | to | RLP-076-000000203 |
| RLP-076-000000206 | to | RLP-076-000000210 |
| RLP-076-000000213 | to | RLP-076-000000213 |
| RLP-076-000000215 | to | RLP-076-000000256 |
| RLP-076-000000258 | to | RLP-076-000000274 |
| RLP-076-000000277 | to | RLP-076-000000299 |
| RLP-076-000000301 | to | RLP-076-000000301 |
| RLP-076-000000303 | to | RLP-076-000000307 |
| RLP-076-000000309 | to | RLP-076-000000344 |
| RLP-076-000000347 | to | RLP-076-000000366 |
| RLP-076-000000369 | to | RLP-076-000000369 |
| RLP-076-000000371 | to | RLP-076-000000371 |
| RLP-076-000000373 | to | RLP-076-000000374 |
| RLP-076-000000376 | to | RLP-076-000000376 |
| RLP-076-000000378 | to | RLP-076-000000385 |
| RLP-076-000000387 | to | RLP-076-000000392 |
| RLP-076-000000394 | to | RLP-076-000000397 |
| RLP-076-000000399 | to | RLP-076-000000409 |
| RLP-076-000000411 | to | RLP-076-000000417 |
| RLP-076-000000419 | to | RLP-076-000000423 |
| RLP-076-000000425 | to | RLP-076-000000432 |
| RLP-076-000000435 | to | RLP-076-000000437 |
| RLP-076-000000439 | to | RLP-076-000000439 |
| RLP-076-000000441 | to | RLP-076-000000441 |
| RLP-076-000000443 | to | RLP-076-000000447 |
| RLP-076-000000449 | to | RLP-076-000000449 |
| RLP-076-000000451 | to | RLP-076-000000451 |
| RLP-076-000000453 | to | RLP-076-000000481 |
| RLP-076-000000483 | to | RLP-076-000000507 |
| RLP-076-000000509 | to | RLP-076-000000525 |
| RLP-076-000000527 | to | RLP-076-000000531 |
| RLP-076-000000533 | to | RLP-076-000000538 |
| RLP-076-000000541 | to | RLP-076-000000545 |
| RLP-076-000000548 | to | RLP-076-000000558 |
| RLP-076-000000560 | to | RLP-076-000000564 |
| RLP-076-000000567 | to | RLP-076-000000570 |
| RLP-076-000000574 | to | RLP-076-000000581 |
| RLP-076-000000586 | to | RLP-076-000000588 |
| RLP-076-000000590 | to | RLP-076-000000595 |
| RLP-076-000000597 | to | RLP-076-000000597 |
| RLP-076-000000599 | to | RLP-076-000000616 |
| RLP-076-000000618 | to | RLP-076-000000620 |
| RLP-076-000000622 | to | RLP-076-000000625 |
| RLP-076-000000628 | to | RLP-076-000000632 |

| | | |
|---|---|---|
| RLP-076-000000634 | to | RLP-076-000000641 |
| RLP-076-000000643 | to | RLP-076-000000643 |
| RLP-076-000000645 | to | RLP-076-000000649 |
| RLP-076-000000651 | to | RLP-076-000000651 |
| RLP-076-000000653 | to | RLP-076-000000654 |
| RLP-076-000000656 | to | RLP-076-000000656 |
| RLP-076-000000658 | to | RLP-076-000000659 |
| RLP-076-000000662 | to | RLP-076-000000672 |
| RLP-076-000000677 | to | RLP-076-000000698 |
| RLP-076-000000700 | to | RLP-076-000000702 |
| RLP-076-000000705 | to | RLP-076-000000705 |
| RLP-076-000000708 | to | RLP-076-000000709 |
| RLP-076-000000711 | to | RLP-076-000000712 |
| RLP-076-000000714 | to | RLP-076-000000715 |
| RLP-076-000000717 | to | RLP-076-000000717 |
| RLP-076-000000719 | to | RLP-076-000000721 |
| RLP-076-000000725 | to | RLP-076-000000731 |
| RLP-076-000000735 | to | RLP-076-000000743 |
| RLP-076-000000745 | to | RLP-076-000000755 |
| RLP-076-000000761 | to | RLP-076-000000764 |
| RLP-076-000000766 | to | RLP-076-000000771 |
| RLP-076-000000776 | to | RLP-076-000000776 |
| RLP-076-000000778 | to | RLP-076-000000788 |
| RLP-076-000000799 | to | RLP-076-000000799 |
| RLP-076-000000801 | to | RLP-076-000000805 |
| RLP-076-000000812 | to | RLP-076-000000823 |
| RLP-076-000000825 | to | RLP-076-000000826 |
| RLP-076-000000829 | to | RLP-076-000000835 |
| RLP-076-000000838 | to | RLP-076-000000839 |
| RLP-076-000000844 | to | RLP-076-000000847 |
| RLP-076-000000850 | to | RLP-076-000000851 |
| RLP-076-000000853 | to | RLP-076-000000857 |
| RLP-076-000000859 | to | RLP-076-000000860 |
| RLP-076-000000863 | to | RLP-076-000000869 |
| RLP-076-000000874 | to | RLP-076-000000874 |
| RLP-076-000000876 | to | RLP-076-000000877 |
| RLP-076-000000879 | to | RLP-076-000000880 |
| RLP-076-000000883 | to | RLP-076-000000896 |
| RLP-076-000000900 | to | RLP-076-000000906 |
| RLP-076-000000908 | to | RLP-076-000000915 |
| RLP-076-000000917 | to | RLP-076-000000917 |
| RLP-076-000000919 | to | RLP-076-000000922 |
| RLP-076-000000924 | to | RLP-076-000000927 |
| RLP-076-000000933 | to | RLP-076-000000934 |

| | | |
|---|---|---|
| RLP-076-000000936 | to | RLP-076-000000943 |
| RLP-076-000000945 | to | RLP-076-000000949 |
| RLP-076-000000951 | to | RLP-076-000000954 |
| RLP-076-000000956 | to | RLP-076-000000961 |
| RLP-076-000000963 | to | RLP-076-000000967 |
| RLP-076-000000969 | to | RLP-076-000000979 |
| RLP-076-000000981 | to | RLP-076-000000981 |
| RLP-076-000000983 | to | RLP-076-000000983 |
| RLP-076-000000988 | to | RLP-076-000000988 |
| RLP-076-000000990 | to | RLP-076-000000994 |
| RLP-076-000000996 | to | RLP-076-000000997 |
| RLP-076-000000999 | to | RLP-076-000000999 |
| RLP-076-000001001 | to | RLP-076-000001031 |
| RLP-076-000001033 | to | RLP-076-000001037 |
| RLP-076-000001039 | to | RLP-076-000001039 |
| RLP-076-000001041 | to | RLP-076-000001042 |
| RLP-076-000001046 | to | RLP-076-000001059 |
| RLP-076-000001061 | to | RLP-076-000001070 |
| RLP-076-000001072 | to | RLP-076-000001082 |
| RLP-076-000001084 | to | RLP-076-000001085 |
| RLP-076-000001087 | to | RLP-076-000001092 |
| RLP-076-000001094 | to | RLP-076-000001099 |
| RLP-076-000001101 | to | RLP-076-000001107 |
| RLP-076-000001109 | to | RLP-076-000001109 |
| RLP-076-000001113 | to | RLP-076-000001115 |
| RLP-076-000001117 | to | RLP-076-000001129 |
| RLP-076-000001131 | to | RLP-076-000001131 |
| RLP-076-000001133 | to | RLP-076-000001133 |
| RLP-076-000001135 | to | RLP-076-000001135 |
| RLP-076-000001137 | to | RLP-076-000001139 |
| RLP-076-000001141 | to | RLP-076-000001147 |
| RLP-076-000001149 | to | RLP-076-000001156 |
| RLP-076-000001158 | to | RLP-076-000001167 |
| RLP-076-000001170 | to | RLP-076-000001172 |
| RLP-076-000001174 | to | RLP-076-000001174 |
| RLP-076-000001177 | to | RLP-076-000001177 |
| RLP-076-000001179 | to | RLP-076-000001187 |
| RLP-076-000001190 | to | RLP-076-000001190 |
| RLP-076-000001192 | to | RLP-076-000001192 |
| RLP-076-000001194 | to | RLP-076-000001195 |
| RLP-076-000001198 | to | RLP-076-000001198 |
| RLP-076-000001200 | to | RLP-076-000001204 |
| RLP-076-000001206 | to | RLP-076-000001206 |
| RLP-076-000001208 | to | RLP-076-000001208 |

| | | |
|---|---|---|
| RLP-076-000001210 | to | RLP-076-000001213 |
| RLP-076-000001215 | to | RLP-076-000001216 |
| RLP-076-000001219 | to | RLP-076-000001219 |
| RLP-076-000001221 | to | RLP-076-000001223 |
| RLP-076-000001225 | to | RLP-076-000001225 |
| RLP-076-000001227 | to | RLP-076-000001228 |
| RLP-076-000001230 | to | RLP-076-000001233 |
| RLP-076-000001235 | to | RLP-076-000001245 |
| RLP-076-000001247 | to | RLP-076-000001247 |
| RLP-076-000001249 | to | RLP-076-000001249 |
| RLP-076-000001251 | to | RLP-076-000001251 |
| RLP-076-000001254 | to | RLP-076-000001259 |
| RLP-076-000001263 | to | RLP-076-000001265 |
| RLP-076-000001267 | to | RLP-076-000001267 |
| RLP-076-000001269 | to | RLP-076-000001283 |
| RLP-076-000001287 | to | RLP-076-000001304 |
| RLP-076-000001306 | to | RLP-076-000001309 |
| RLP-076-000001316 | to | RLP-076-000001317 |
| RLP-076-000001319 | to | RLP-076-000001323 |
| RLP-076-000001325 | to | RLP-076-000001325 |
| RLP-076-000001327 | to | RLP-076-000001330 |
| RLP-076-000001333 | to | RLP-076-000001333 |
| RLP-076-000001336 | to | RLP-076-000001338 |
| RLP-076-000001340 | to | RLP-076-000001340 |
| RLP-076-000001342 | to | RLP-076-000001347 |
| RLP-076-000001349 | to | RLP-076-000001353 |
| RLP-076-000001355 | to | RLP-076-000001366 |
| RLP-076-000001368 | to | RLP-076-000001369 |
| RLP-076-000001375 | to | RLP-076-000001376 |
| RLP-076-000001384 | to | RLP-076-000001385 |
| RLP-076-000001393 | to | RLP-076-000001397 |
| RLP-076-000001399 | to | RLP-076-000001411 |
| RLP-076-000001417 | to | RLP-076-000001421 |
| RLP-076-000001423 | to | RLP-076-000001427 |
| RLP-076-000001429 | to | RLP-076-000001448 |
| RLP-076-000001450 | to | RLP-076-000001451 |
| RLP-076-000001453 | to | RLP-076-000001461 |
| RLP-076-000001463 | to | RLP-076-000001480 |
| RLP-076-000001482 | to | RLP-076-000001499 |
| RLP-076-000001501 | to | RLP-076-000001502 |
| RLP-076-000001504 | to | RLP-076-000001506 |
| RLP-076-000001508 | to | RLP-076-000001516 |
| RLP-076-000001518 | to | RLP-076-000001519 |
| RLP-076-000001522 | to | RLP-076-000001525 |

| RLP-076-000001530 | to | RLP-076-000001530 |
|---|---|---|
| RLP-076-000001532 | to | RLP-076-000001533 |
| RLP-076-000001535 | to | RLP-076-000001588 |
| RLP-076-000001590 | to | RLP-076-000001592 |
| RLP-076-000001594 | to | RLP-076-000001597 |
| RLP-076-000001599 | to | RLP-076-000001617 |
| RLP-076-000001619 | to | RLP-076-000001619 |
| RLP-076-000001621 | to | RLP-076-000001637 |
| RLP-076-000001639 | to | RLP-076-000001643 |
| RLP-076-000001645 | to | RLP-076-000001645 |
| RLP-076-000001647 | to | RLP-076-000001647 |
| RLP-076-000001650 | to | RLP-076-000001654 |
| RLP-076-000001656 | to | RLP-076-000001657 |
| RLP-076-000001659 | to | RLP-076-000001719 |
| RLP-076-000001721 | to | RLP-076-000001722 |
| RLP-076-000001724 | to | RLP-076-000001734 |
| RLP-076-000001737 | to | RLP-076-000001841 |
| RLP-076-000001843 | to | RLP-076-000001852 |
| RLP-076-000001854 | to | RLP-076-000001858 |
| RLP-076-000001861 | to | RLP-076-000001861 |
| RLP-076-000001865 | to | RLP-076-000001865 |
| RLP-076-000001878 | to | RLP-076-000001886 |
| RLP-076-000001888 | to | RLP-076-000001888 |
| RLP-076-000001890 | to | RLP-076-000001891 |
| RLP-076-000001893 | to | RLP-076-000001900 |
| RLP-076-000001902 | to | RLP-076-000001904 |
| RLP-076-000001907 | to | RLP-076-000001923 |
| RLP-076-000001926 | to | RLP-076-000001937 |
| RLP-076-000001939 | to | RLP-076-000001943 |
| RLP-076-000001947 | to | RLP-076-000001947 |
| RLP-076-000001949 | to | RLP-076-000001950 |
| RLP-076-000001954 | to | RLP-076-000001958 |
| RLP-076-000001960 | to | RLP-076-000001961 |
| RLP-076-000001963 | to | RLP-076-000001969 |
| RLP-076-000001971 | to | RLP-076-000001984 |
| RLP-076-000001986 | to | RLP-076-000002004 |
| RLP-076-000002007 | to | RLP-076-000002022 |
| RLP-076-000002024 | to | RLP-076-000002027 |
| RLP-076-000002030 | to | RLP-076-000002031 |
| RLP-076-000002033 | to | RLP-076-000002033 |
| RLP-076-000002035 | to | RLP-076-000002041 |
| RLP-076-000002043 | to | RLP-076-000002044 |
| RLP-076-000002047 | to | RLP-076-000002050 |
| RLP-076-000002052 | to | RLP-076-000002063 |

| | | |
|---|---|---|
| RLP-076-000002065 | to | RLP-076-000002065 |
| RLP-076-000002069 | to | RLP-076-000002070 |
| RLP-076-000002072 | to | RLP-076-000002075 |
| RLP-076-000002078 | to | RLP-076-000002084 |
| RLP-076-000002087 | to | RLP-076-000002088 |
| RLP-076-000002090 | to | RLP-076-000002097 |
| RLP-076-000002099 | to | RLP-076-000002100 |
| RLP-076-000002102 | to | RLP-076-000002112 |
| RLP-076-000002114 | to | RLP-076-000002114 |
| RLP-076-000002116 | to | RLP-076-000002126 |
| RLP-076-000002128 | to | RLP-076-000002135 |
| RLP-076-000002137 | to | RLP-076-000002137 |
| RLP-076-000002140 | to | RLP-076-000002141 |
| RLP-076-000002143 | to | RLP-076-000002154 |
| RLP-076-000002156 | to | RLP-076-000002160 |
| RLP-076-000002167 | to | RLP-076-000002170 |
| RLP-076-000002173 | to | RLP-076-000002173 |
| RLP-076-000002175 | to | RLP-076-000002177 |
| RLP-076-000002180 | to | RLP-076-000002184 |
| RLP-076-000002186 | to | RLP-076-000002186 |
| RLP-076-000002188 | to | RLP-076-000002190 |
| RLP-076-000002192 | to | RLP-076-000002196 |
| RLP-076-000002198 | to | RLP-076-000002207 |
| RLP-076-000002209 | to | RLP-076-000002209 |
| RLP-076-000002212 | to | RLP-076-000002214 |
| RLP-076-000002223 | to | RLP-076-000002250 |
| RLP-076-000002252 | to | RLP-076-000002252 |
| RLP-076-000002254 | to | RLP-076-000002263 |
| RLP-076-000002267 | to | RLP-076-000002269 |
| RLP-076-000002271 | to | RLP-076-000002273 |
| RLP-076-000002279 | to | RLP-076-000002279 |
| RLP-076-000002283 | to | RLP-076-000002286 |
| RLP-076-000002289 | to | RLP-076-000002289 |
| RLP-076-000002291 | to | RLP-076-000002292 |
| RLP-076-000002294 | to | RLP-076-000002294 |
| RLP-076-000002296 | to | RLP-076-000002296 |
| RLP-076-000002298 | to | RLP-076-000002298 |
| RLP-076-000002300 | to | RLP-076-000002300 |
| RLP-076-000002302 | to | RLP-076-000002310 |
| RLP-076-000002312 | to | RLP-076-000002312 |
| RLP-076-000002314 | to | RLP-076-000002314 |
| RLP-076-000002316 | to | RLP-076-000002319 |
| RLP-076-000002321 | to | RLP-076-000002327 |
| RLP-076-000002333 | to | RLP-076-000002337 |

| | | |
|---|---|---|
| RLP-076-000002342 | to | RLP-076-000002343 |
| RLP-076-000002348 | to | RLP-076-000002359 |
| RLP-076-000002361 | to | RLP-076-000002361 |
| RLP-076-000002363 | to | RLP-076-000002367 |
| RLP-076-000002370 | to | RLP-076-000002382 |
| RLP-076-000002384 | to | RLP-076-000002385 |
| RLP-076-000002387 | to | RLP-076-000002390 |
| RLP-076-000002395 | to | RLP-076-000002401 |
| RLP-076-000002404 | to | RLP-076-000002404 |
| RLP-076-000002406 | to | RLP-076-000002407 |
| RLP-076-000002410 | to | RLP-076-000002414 |
| RLP-076-000002416 | to | RLP-076-000002416 |
| RLP-076-000002418 | to | RLP-076-000002418 |
| RLP-076-000002421 | to | RLP-076-000002421 |
| RLP-076-000002424 | to | RLP-076-000002424 |
| RLP-076-000002429 | to | RLP-076-000002453 |
| RLP-076-000002455 | to | RLP-076-000002455 |
| RLP-076-000002458 | to | RLP-076-000002461 |
| RLP-076-000002463 | to | RLP-076-000002463 |
| RLP-076-000002465 | to | RLP-076-000002467 |
| RLP-076-000002469 | to | RLP-076-000002486 |
| RLP-076-000002489 | to | RLP-076-000002493 |
| RLP-076-000002495 | to | RLP-076-000002496 |
| RLP-076-000002499 | to | RLP-076-000002499 |
| RLP-076-000002501 | to | RLP-076-000002513 |
| RLP-076-000002515 | to | RLP-076-000002517 |
| RLP-076-000002519 | to | RLP-076-000002522 |
| RLP-076-000002525 | to | RLP-076-000002530 |
| RLP-076-000002535 | to | RLP-076-000002540 |
| RLP-076-000002544 | to | RLP-076-000002545 |
| RLP-076-000002548 | to | RLP-076-000002548 |
| RLP-076-000002552 | to | RLP-076-000002554 |
| RLP-076-000002557 | to | RLP-076-000002557 |
| RLP-076-000002559 | to | RLP-076-000002563 |
| RLP-076-000002565 | to | RLP-076-000002565 |
| RLP-076-000002567 | to | RLP-076-000002568 |
| RLP-076-000002571 | to | RLP-076-000002571 |
| RLP-076-000002573 | to | RLP-076-000002573 |
| RLP-076-000002576 | to | RLP-076-000002576 |
| RLP-076-000002579 | to | RLP-076-000002579 |
| RLP-076-000002591 | to | RLP-076-000002599 |
| RLP-076-000002601 | to | RLP-076-000002609 |
| RLP-076-000002625 | to | RLP-076-000002625 |
| RLP-076-000002628 | to | RLP-076-000002639 |

| | | |
|---|---|---|
| RLP-076-000002643 | to | RLP-076-000002643 |
| RLP-076-000002645 | to | RLP-076-000002645 |
| RLP-076-000002647 | to | RLP-076-000002647 |
| RLP-076-000002649 | to | RLP-076-000002655 |
| RLP-076-000002657 | to | RLP-076-000002657 |
| RLP-076-000002660 | to | RLP-076-000002660 |
| RLP-076-000002667 | to | RLP-076-000002686 |
| RLP-076-000002689 | to | RLP-076-000002701 |
| RLP-076-000002703 | to | RLP-076-000002719 |
| RLP-076-000002721 | to | RLP-076-000002726 |
| RLP-076-000002730 | to | RLP-076-000002730 |
| RLP-076-000002732 | to | RLP-076-000002734 |
| RLP-076-000002736 | to | RLP-076-000002744 |
| RLP-076-000002748 | to | RLP-076-000002754 |
| RLP-076-000002758 | to | RLP-076-000002763 |
| RLP-076-000002766 | to | RLP-076-000002766 |
| RLP-076-000002768 | to | RLP-076-000002770 |
| RLP-076-000002772 | to | RLP-076-000002778 |
| RLP-076-000002780 | to | RLP-076-000002790 |
| RLP-076-000002793 | to | RLP-076-000002801 |
| RLP-076-000002803 | to | RLP-076-000002806 |
| RLP-076-000002809 | to | RLP-076-000002816 |
| RLP-076-000002819 | to | RLP-076-000002824 |
| RLP-076-000002826 | to | RLP-076-000002847 |
| RLP-076-000002849 | to | RLP-076-000002855 |
| RLP-076-000002857 | to | RLP-076-000002872 |
| RLP-076-000002876 | to | RLP-076-000002893 |
| RLP-076-000002898 | to | RLP-076-000002899 |
| RLP-076-000002901 | to | RLP-076-000002901 |
| RLP-076-000002903 | to | RLP-076-000002966 |
| RLP-076-000002969 | to | RLP-076-000002972 |
| RLP-076-000002974 | to | RLP-076-000002999 |
| RLP-076-000003003 | to | RLP-076-000003004 |
| RLP-076-000003006 | to | RLP-076-000003008 |
| RLP-076-000003011 | to | RLP-076-000003026 |
| RLP-076-000003028 | to | RLP-076-000003046 |
| RLP-076-000003049 | to | RLP-076-000003050 |
| RLP-076-000003054 | to | RLP-076-000003055 |
| RLP-076-000003057 | to | RLP-076-000003064 |
| RLP-076-000003066 | to | RLP-076-000003067 |
| RLP-076-000003069 | to | RLP-076-000003076 |
| RLP-076-000003085 | to | RLP-076-000003086 |
| RLP-076-000003093 | to | RLP-076-000003093 |
| RLP-076-000003107 | to | RLP-076-000003107 |

| | | |
|---|---|---|
| RLP-076-000003111 | to | RLP-076-000003115 |
| RLP-076-000003121 | to | RLP-076-000003122 |
| RLP-076-000003159 | to | RLP-076-000003159 |
| RLP-076-000003161 | to | RLP-076-000003161 |
| RLP-076-000003167 | to | RLP-076-000003170 |
| RLP-076-000003172 | to | RLP-076-000003175 |
| RLP-076-000003177 | to | RLP-076-000003177 |
| RLP-076-000003184 | to | RLP-076-000003188 |
| RLP-076-000003203 | to | RLP-076-000003203 |
| RLP-076-000003210 | to | RLP-076-000003210 |
| RLP-076-000003216 | to | RLP-076-000003223 |
| RLP-076-000003225 | to | RLP-076-000003228 |
| RLP-076-000003231 | to | RLP-076-000003233 |
| RLP-076-000003235 | to | RLP-076-000003237 |
| RLP-076-000003243 | to | RLP-076-000003243 |
| RLP-076-000003245 | to | RLP-076-000003252 |
| RLP-076-000003259 | to | RLP-076-000003259 |
| RLP-076-000003280 | to | RLP-076-000003287 |
| RLP-076-000003289 | to | RLP-076-000003291 |
| RLP-076-000003293 | to | RLP-076-000003295 |
| RLP-076-000003297 | to | RLP-076-000003299 |
| RLP-076-000003301 | to | RLP-076-000003308 |
| RLP-076-000003312 | to | RLP-076-000003330 |
| RLP-076-000003332 | to | RLP-076-000003332 |
| RLP-076-000003336 | to | RLP-076-000003336 |
| RLP-076-000003338 | to | RLP-076-000003338 |
| RLP-076-000003340 | to | RLP-076-000003340 |
| RLP-076-000003344 | to | RLP-076-000003344 |
| RLP-076-000003348 | to | RLP-076-000003348 |
| RLP-076-000003351 | to | RLP-076-000003351 |
| RLP-076-000003379 | to | RLP-076-000003389 |
| RLP-076-000003392 | to | RLP-076-000003396 |
| RLP-076-000003398 | to | RLP-076-000003398 |
| RLP-076-000003401 | to | RLP-076-000003434 |
| RLP-076-000003436 | to | RLP-076-000003441 |
| RLP-076-000003443 | to | RLP-076-000003454 |
| RLP-076-000003456 | to | RLP-076-000003494 |
| RLP-076-000003496 | to | RLP-076-000003543 |
| RLP-076-000003545 | to | RLP-076-000003545 |
| RLP-076-000003552 | to | RLP-076-000003552 |
| RLP-076-000003554 | to | RLP-076-000003577 |
| RLP-076-000003579 | to | RLP-076-000003579 |
| RLP-076-000003581 | to | RLP-076-000003581 |
| RLP-076-000003598 | to | RLP-076-000003598 |

RLP-076-000003602 to RLP-076-000003657
RLP-076-000003661 to RLP-076-000003665
RLP-076-000003667 to RLP-076-000003672
RLP-076-000003675 to RLP-076-000003677
RLP-076-000003681 to RLP-076-000003684
RLP-076-000003686 to RLP-076-000003703
RLP-076-000003705 to RLP-076-000003712
RLP-076-000003714 to RLP-076-000003714
RLP-076-000003720 to RLP-076-000003724
RLP-076-000003726 to RLP-076-000003726
RLP-076-000003729 to RLP-076-000003731
RLP-076-000003734 to RLP-076-000003734
RLP-076-000003736 to RLP-076-000003736
RLP-076-000003740 to RLP-076-000003751
RLP-076-000003756 to RLP-076-000003756
RLP-076-000003758 to RLP-076-000003777
RLP-076-000003779 to RLP-076-000003779
RLP-076-000003783 to RLP-076-000003785
RLP-076-000003788 to RLP-076-000003789
RLP-076-000003791 to RLP-076-000003791
RLP-076-000003793 to RLP-076-000003799
RLP-076-000003801 to RLP-076-000003803
RLP-076-000003805 to RLP-076-000003808
RLP-076-000003810 to RLP-076-000003815
RLP-076-000003817 to RLP-076-000003824
RLP-076-000003827 to RLP-076-000003831
RLP-076-000003833 to RLP-076-000003842
RLP-076-000003844 to RLP-076-000003845
RLP-076-000003848 to RLP-076-000003849
RLP-076-000003851 to RLP-076-000003851
RLP-076-000003854 to RLP-076-000003854
RLP-076-000003856 to RLP-076-000003860
RLP-076-000003865 to RLP-076-000003865
RLP-076-000003870 to RLP-076-000003872
RLP-076-000003874 to RLP-076-000003883
RLP-076-000003886 to RLP-076-000003888
RLP-076-000003890 to RLP-076-000003890
RLP-076-000003892 to RLP-076-000003902
RLP-076-000003904 to RLP-076-000003914
RLP-076-000003917 to RLP-076-000003917
RLP-076-000003919 to RLP-076-000003919
RLP-076-000003921 to RLP-076-000003935
RLP-076-000003937 to RLP-076-000003946
RLP-076-000003952 to RLP-076-000003952

| | | |
|---|---|---|
| RLP-076-000003954 | to | RLP-076-000003954 |
| RLP-076-000003956 | to | RLP-076-000003959 |
| RLP-076-000003961 | to | RLP-076-000003961 |
| RLP-076-000003963 | to | RLP-076-000003963 |
| RLP-076-000003965 | to | RLP-076-000003965 |
| RLP-076-000003967 | to | RLP-076-000003967 |
| RLP-076-000003969 | to | RLP-076-000003979 |
| RLP-076-000003981 | to | RLP-076-000003983 |
| RLP-076-000003985 | to | RLP-076-000003989 |
| RLP-076-000003991 | to | RLP-076-000003993 |
| RLP-076-000003995 | to | RLP-076-000003996 |
| RLP-076-000003998 | to | RLP-076-000003998 |
| RLP-076-000004000 | to | RLP-076-000004015 |
| RLP-076-000004018 | to | RLP-076-000004020 |
| RLP-076-000004028 | to | RLP-076-000004028 |
| RLP-076-000004030 | to | RLP-076-000004042 |
| RLP-076-000004045 | to | RLP-076-000004046 |
| RLP-076-000004048 | to | RLP-076-000004050 |
| RLP-076-000004052 | to | RLP-076-000004052 |
| RLP-076-000004054 | to | RLP-076-000004057 |
| RLP-076-000004060 | to | RLP-076-000004061 |
| RLP-076-000004063 | to | RLP-076-000004066 |
| RLP-076-000004073 | to | RLP-076-000004075 |
| RLP-076-000004077 | to | RLP-076-000004080 |
| RLP-076-000004082 | to | RLP-076-000004084 |
| RLP-076-000004089 | to | RLP-076-000004089 |
| RLP-076-000004094 | to | RLP-076-000004094 |
| RLP-076-000004099 | to | RLP-076-000004099 |
| RLP-076-000004103 | to | RLP-076-000004107 |
| RLP-076-000004110 | to | RLP-076-000004114 |
| RLP-076-000004116 | to | RLP-076-000004116 |
| RLP-076-000004119 | to | RLP-076-000004120 |
| RLP-076-000004128 | to | RLP-076-000004128 |
| RLP-076-000004130 | to | RLP-076-000004130 |
| RLP-076-000004132 | to | RLP-076-000004132 |
| RLP-076-000004134 | to | RLP-076-000004135 |
| RLP-076-000004137 | to | RLP-076-000004138 |
| RLP-076-000004140 | to | RLP-076-000004141 |
| RLP-076-000004144 | to | RLP-076-000004154 |
| RLP-076-000004157 | to | RLP-076-000004169 |
| RLP-076-000004171 | to | RLP-076-000004171 |
| RLP-076-000004175 | to | RLP-076-000004191 |
| RLP-076-000004193 | to | RLP-076-000004193 |
| RLP-076-000004195 | to | RLP-076-000004204 |

| | | |
|---|---|---|
| RLP-076-000004206 | to | RLP-076-000004215 |
| RLP-076-000004218 | to | RLP-076-000004219 |
| RLP-076-000004223 | to | RLP-076-000004224 |
| RLP-076-000004227 | to | RLP-076-000004261 |
| RLP-076-000004266 | to | RLP-076-000004266 |
| RLP-076-000004268 | to | RLP-076-000004272 |
| RLP-076-000004274 | to | RLP-076-000004274 |
| RLP-076-000004276 | to | RLP-076-000004285 |
| RLP-076-000004287 | to | RLP-076-000004287 |
| RLP-076-000004289 | to | RLP-076-000004302 |
| RLP-076-000004304 | to | RLP-076-000004311 |
| RLP-076-000004313 | to | RLP-076-000004316 |
| RLP-076-000004320 | to | RLP-076-000004323 |
| RLP-076-000004325 | to | RLP-076-000004330 |
| RLP-076-000004337 | to | RLP-076-000004337 |
| RLP-076-000004341 | to | RLP-076-000004342 |
| RLP-076-000004344 | to | RLP-076-000004351 |
| RLP-076-000004353 | to | RLP-076-000004355 |
| RLP-076-000004358 | to | RLP-076-000004366 |
| RLP-076-000004369 | to | RLP-076-000004369 |
| RLP-076-000004372 | to | RLP-076-000004402 |
| RLP-076-000004404 | to | RLP-076-000004408 |
| RLP-076-000004410 | to | RLP-076-000004412 |
| RLP-076-000004414 | to | RLP-076-000004427 |
| RLP-076-000004429 | to | RLP-076-000004433 |
| RLP-076-000004435 | to | RLP-076-000004435 |
| RLP-076-000004437 | to | RLP-076-000004443 |
| RLP-076-000004445 | to | RLP-076-000004445 |
| RLP-076-000004447 | to | RLP-076-000004459 |
| RLP-076-000004465 | to | RLP-076-000004473 |
| RLP-076-000004475 | to | RLP-076-000004486 |
| RLP-076-000004488 | to | RLP-076-000004498 |
| RLP-076-000004502 | to | RLP-076-000004502 |
| RLP-076-000004504 | to | RLP-076-000004513 |
| RLP-076-000004524 | to | RLP-076-000004524 |
| RLP-076-000004526 | to | RLP-076-000004533 |
| RLP-076-000004541 | to | RLP-076-000004544 |
| RLP-076-000004546 | to | RLP-076-000004546 |
| RLP-076-000004548 | to | RLP-076-000004550 |
| RLP-076-000004552 | to | RLP-076-000004569 |
| RLP-076-000004572 | to | RLP-076-000004572 |
| RLP-076-000004575 | to | RLP-076-000004575 |
| RLP-076-000004578 | to | RLP-076-000004585 |
| RLP-076-000004593 | to | RLP-076-000004594 |

| | | |
|---|---|---|
| RLP-076-000004598 | to | RLP-076-000004598 |
| RLP-076-000004600 | to | RLP-076-000004603 |
| RLP-076-000004607 | to | RLP-076-000004607 |
| RLP-076-000004615 | to | RLP-076-000004619 |
| RLP-076-000004621 | to | RLP-076-000004621 |
| RLP-076-000004623 | to | RLP-076-000004623 |
| RLP-076-000004625 | to | RLP-076-000004625 |
| RLP-076-000004628 | to | RLP-076-000004628 |
| RLP-076-000004630 | to | RLP-076-000004630 |
| RLP-076-000004632 | to | RLP-076-000004632 |
| RLP-076-000004634 | to | RLP-076-000004638 |
| RLP-076-000004642 | to | RLP-076-000004643 |
| RLP-076-000004645 | to | RLP-076-000004646 |
| RLP-076-000004648 | to | RLP-076-000004648 |
| RLP-076-000004650 | to | RLP-076-000004650 |
| RLP-076-000004653 | to | RLP-076-000004657 |
| RLP-076-000004659 | to | RLP-076-000004661 |
| RLP-076-000004666 | to | RLP-076-000004666 |
| RLP-076-000004670 | to | RLP-076-000004677 |
| RLP-076-000004679 | to | RLP-076-000004682 |
| RLP-076-000004685 | to | RLP-076-000004688 |
| RLP-076-000004692 | to | RLP-076-000004703 |
| RLP-076-000004708 | to | RLP-076-000004710 |
| RLP-076-000004712 | to | RLP-076-000004714 |
| RLP-076-000004718 | to | RLP-076-000004719 |
| RLP-076-000004721 | to | RLP-076-000004721 |
| RLP-076-000004723 | to | RLP-076-000004726 |
| RLP-076-000004728 | to | RLP-076-000004728 |
| RLP-076-000004730 | to | RLP-076-000004730 |
| RLP-076-000004732 | to | RLP-076-000004739 |
| RLP-076-000004745 | to | RLP-076-000004747 |
| RLP-076-000004749 | to | RLP-076-000004758 |
| RLP-076-000004760 | to | RLP-076-000004761 |
| RLP-076-000004763 | to | RLP-076-000004766 |
| RLP-076-000004771 | to | RLP-076-000004781 |
| RLP-076-000004789 | to | RLP-076-000004789 |
| RLP-076-000004793 | to | RLP-076-000004794 |
| RLP-076-000004796 | to | RLP-076-000004797 |
| RLP-076-000004814 | to | RLP-076-000004814 |
| RLP-076-000004817 | to | RLP-076-000004817 |
| RLP-076-000004820 | to | RLP-076-000004820 |
| RLP-076-000004823 | to | RLP-076-000004823 |
| RLP-076-000004825 | to | RLP-076-000004825 |
| RLP-076-000004827 | to | RLP-076-000004827 |

| | | |
|---|---|---|
| RLP-076-000004830 | to | RLP-076-000004830 |
| RLP-076-000004833 | to | RLP-076-000004833 |
| RLP-076-000004835 | to | RLP-076-000004835 |
| RLP-076-000004845 | to | RLP-076-000004845 |
| RLP-076-000004848 | to | RLP-076-000004851 |
| RLP-076-000004853 | to | RLP-076-000004853 |
| RLP-076-000004855 | to | RLP-076-000004856 |
| RLP-076-000004863 | to | RLP-076-000004866 |
| RLP-076-000004875 | to | RLP-076-000004880 |
| RLP-076-000004882 | to | RLP-076-000004899 |
| RLP-076-000004901 | to | RLP-076-000004930 |
| RLP-076-000004932 | to | RLP-076-000004935 |
| RLP-076-000004961 | to | RLP-076-000004961 |
| RLP-076-000004966 | to | RLP-076-000004966 |
| RLP-076-000004972 | to | RLP-076-000004978 |
| RLP-076-000004980 | to | RLP-076-000004984 |
| RLP-076-000004991 | to | RLP-076-000005012 |
| RLP-076-000005014 | to | RLP-076-000005022 |
| RLP-076-000005025 | to | RLP-076-000005030 |
| RLP-076-000005032 | to | RLP-076-000005035 |
| RLP-076-000005037 | to | RLP-076-000005037 |
| RLP-076-000005039 | to | RLP-076-000005042 |
| RLP-076-000005044 | to | RLP-076-000005058 |
| RLP-076-000005070 | to | RLP-076-000005070 |
| RLP-076-000005074 | to | RLP-076-000005074 |
| RLP-076-000005076 | to | RLP-076-000005078 |
| RLP-076-000005080 | to | RLP-076-000005080 |
| RLP-076-000005082 | to | RLP-076-000005082 |
| RLP-076-000005084 | to | RLP-076-000005084 |
| RLP-076-000005097 | to | RLP-076-000005097 |
| RLP-076-000005099 | to | RLP-076-000005109 |
| RLP-076-000005111 | to | RLP-076-000005124 |
| RLP-076-000005127 | to | RLP-076-000005128 |
| RLP-076-000005131 | to | RLP-076-000005132 |
| RLP-076-000005134 | to | RLP-076-000005134 |
| RLP-076-000005138 | to | RLP-076-000005138 |
| RLP-076-000005145 | to | RLP-076-000005145 |
| RLP-076-000005158 | to | RLP-076-000005169 |
| RLP-076-000005183 | to | RLP-076-000005183 |
| RLP-076-000005189 | to | RLP-076-000005189 |
| RLP-076-000005191 | to | RLP-076-000005200 |
| RLP-076-000005202 | to | RLP-076-000005202 |
| RLP-076-000005204 | to | RLP-076-000005206 |
| RLP-076-000005208 | to | RLP-076-000005212 |

| | | |
|---|---|---|
| RLP-076-000005215 | to | RLP-076-000005217 |
| RLP-076-000005219 | to | RLP-076-000005220 |
| RLP-076-000005223 | to | RLP-076-000005227 |
| RLP-076-000005232 | to | RLP-076-000005233 |
| RLP-076-000005235 | to | RLP-076-000005235 |
| RLP-076-000005251 | to | RLP-076-000005251 |
| RLP-076-000005256 | to | RLP-076-000005257 |
| RLP-076-000005261 | to | RLP-076-000005262 |
| RLP-076-000005264 | to | RLP-076-000005265 |
| RLP-076-000005267 | to | RLP-076-000005267 |
| RLP-076-000005269 | to | RLP-076-000005271 |
| RLP-076-000005273 | to | RLP-076-000005277 |
| RLP-076-000005280 | to | RLP-076-000005292 |
| RLP-076-000005294 | to | RLP-076-000005296 |
| RLP-076-000005298 | to | RLP-076-000005298 |
| RLP-076-000005300 | to | RLP-076-000005301 |
| RLP-076-000005305 | to | RLP-076-000005308 |
| RLP-076-000005311 | to | RLP-076-000005311 |
| RLP-076-000005315 | to | RLP-076-000005329 |
| RLP-076-000005331 | to | RLP-076-000005332 |
| RLP-076-000005334 | to | RLP-076-000005334 |
| RLP-076-000005336 | to | RLP-076-000005338 |
| RLP-076-000005345 | to | RLP-076-000005347 |
| RLP-076-000005349 | to | RLP-076-000005353 |
| RLP-076-000005355 | to | RLP-076-000005355 |
| RLP-076-000005358 | to | RLP-076-000005358 |
| RLP-076-000005360 | to | RLP-076-000005361 |
| RLP-076-000005364 | to | RLP-076-000005367 |
| RLP-076-000005370 | to | RLP-076-000005370 |
| RLP-076-000005372 | to | RLP-076-000005382 |
| RLP-076-000005384 | to | RLP-076-000005400 |
| RLP-076-000005402 | to | RLP-076-000005403 |
| RLP-076-000005405 | to | RLP-076-000005408 |
| RLP-076-000005410 | to | RLP-076-000005412 |
| RLP-076-000005414 | to | RLP-076-000005417 |
| RLP-076-000005419 | to | RLP-076-000005423 |
| RLP-076-000005426 | to | RLP-076-000005426 |
| RLP-076-000005430 | to | RLP-076-000005452 |
| RLP-076-000005454 | to | RLP-076-000005456 |
| RLP-076-000005458 | to | RLP-076-000005463 |
| RLP-076-000005465 | to | RLP-076-000005472 |
| RLP-076-000005474 | to | RLP-076-000005477 |
| RLP-076-000005479 | to | RLP-076-000005480 |
| RLP-076-000005494 | to | RLP-076-000005494 |

| | | |
|---|---|---|
| RLP-076-000005499 | to | RLP-076-000005508 |
| RLP-076-000005510 | to | RLP-076-000005510 |
| RLP-076-000005517 | to | RLP-076-000005517 |
| RLP-076-000005519 | to | RLP-076-000005522 |
| RLP-076-000005526 | to | RLP-076-000005526 |
| RLP-076-000005530 | to | RLP-076-000005532 |
| RLP-076-000005534 | to | RLP-076-000005536 |
| RLP-076-000005538 | to | RLP-076-000005542 |
| RLP-076-000005545 | to | RLP-076-000005550 |
| RLP-076-000005552 | to | RLP-076-000005553 |
| RLP-076-000005555 | to | RLP-076-000005557 |
| RLP-076-000005559 | to | RLP-076-000005574 |
| RLP-076-000005576 | to | RLP-076-000005576 |
| RLP-076-000005578 | to | RLP-076-000005581 |
| RLP-076-000005583 | to | RLP-076-000005599 |
| RLP-076-000005603 | to | RLP-076-000005607 |
| RLP-076-000005610 | to | RLP-076-000005610 |
| RLP-076-000005614 | to | RLP-076-000005616 |
| RLP-076-000005619 | to | RLP-076-000005630 |
| RLP-076-000005639 | to | RLP-076-000005639 |
| RLP-076-000005642 | to | RLP-076-000005643 |
| RLP-076-000005654 | to | RLP-076-000005654 |
| RLP-076-000005658 | to | RLP-076-000005675 |
| RLP-076-000005678 | to | RLP-076-000005678 |
| RLP-076-000005680 | to | RLP-076-000005680 |
| RLP-076-000005682 | to | RLP-076-000005687 |
| RLP-076-000005690 | to | RLP-076-000005696 |
| RLP-076-000005699 | to | RLP-076-000005707 |
| RLP-076-000005709 | to | RLP-076-000005710 |
| RLP-076-000005713 | to | RLP-076-000005713 |
| RLP-076-000005717 | to | RLP-076-000005720 |
| RLP-076-000005723 | to | RLP-076-000005724 |
| RLP-076-000005726 | to | RLP-076-000005730 |
| RLP-076-000005732 | to | RLP-076-000005732 |
| RLP-076-000005735 | to | RLP-076-000005735 |
| RLP-076-000005737 | to | RLP-076-000005737 |
| RLP-076-000005743 | to | RLP-076-000005744 |
| RLP-076-000005749 | to | RLP-076-000005750 |
| RLP-076-000005753 | to | RLP-076-000005753 |
| RLP-076-000005755 | to | RLP-076-000005755 |
| RLP-076-000005757 | to | RLP-076-000005757 |
| RLP-076-000005761 | to | RLP-076-000005761 |
| RLP-076-000005763 | to | RLP-076-000005764 |
| RLP-076-000005769 | to | RLP-076-000005769 |

| | | |
|---|---|---|
| RLP-076-000005779 | to | RLP-076-000005779 |
| RLP-076-000005784 | to | RLP-076-000005785 |
| RLP-076-000005788 | to | RLP-076-000005788 |
| RLP-076-000005798 | to | RLP-076-000005801 |
| RLP-076-000005803 | to | RLP-076-000005804 |
| RLP-076-000005808 | to | RLP-076-000005815 |
| RLP-076-000005817 | to | RLP-076-000005818 |
| RLP-076-000005820 | to | RLP-076-000005822 |
| RLP-076-000005824 | to | RLP-076-000005824 |
| RLP-076-000005828 | to | RLP-076-000005836 |
| RLP-076-000005838 | to | RLP-076-000005838 |
| RLP-076-000005841 | to | RLP-076-000005843 |
| RLP-076-000005847 | to | RLP-076-000005847 |
| RLP-076-000005854 | to | RLP-076-000005855 |
| RLP-076-000005857 | to | RLP-076-000005861 |
| RLP-076-000005864 | to | RLP-076-000005882 |
| RLP-076-000005884 | to | RLP-076-000005884 |
| RLP-076-000005886 | to | RLP-076-000005887 |
| RLP-076-000005890 | to | RLP-076-000005890 |
| RLP-076-000005893 | to | RLP-076-000005907 |
| RLP-076-000005909 | to | RLP-076-000005909 |
| RLP-076-000005911 | to | RLP-076-000005922 |
| RLP-076-000005932 | to | RLP-076-000005935 |
| RLP-076-000005937 | to | RLP-076-000005938 |
| RLP-076-000005943 | to | RLP-076-000005947 |
| RLP-076-000005950 | to | RLP-076-000005952 |
| RLP-076-000005954 | to | RLP-076-000005954 |
| RLP-076-000005958 | to | RLP-076-000005964 |
| RLP-076-000005966 | to | RLP-076-000005975 |
| RLP-076-000005977 | to | RLP-076-000005980 |
| RLP-076-000005983 | to | RLP-076-000005991 |
| RLP-076-000005993 | to | RLP-076-000005994 |
| RLP-076-000005999 | to | RLP-076-000006000 |
| RLP-076-000006003 | to | RLP-076-000006015 |
| RLP-076-000006025 | to | RLP-076-000006029 |
| RLP-076-000006031 | to | RLP-076-000006034 |
| RLP-076-000006042 | to | RLP-076-000006042 |
| RLP-076-000006044 | to | RLP-076-000006044 |
| RLP-076-000006046 | to | RLP-076-000006047 |
| RLP-076-000006051 | to | RLP-076-000006072 |
| RLP-076-000006075 | to | RLP-076-000006075 |
| RLP-076-000006083 | to | RLP-076-000006085 |
| RLP-076-000006091 | to | RLP-076-000006108 |
| RLP-076-000006110 | to | RLP-076-000006118 |

| | | |
|---|---|---|
| RLP-076-000006120 | to | RLP-076-000006126 |
| RLP-076-000006128 | to | RLP-076-000006130 |
| RLP-076-000006132 | to | RLP-076-000006135 |
| RLP-076-000006142 | to | RLP-076-000006147 |
| RLP-076-000006151 | to | RLP-076-000006155 |
| RLP-076-000006160 | to | RLP-076-000006160 |
| RLP-076-000006162 | to | RLP-076-000006168 |
| RLP-076-000006172 | to | RLP-076-000006172 |
| RLP-076-000006174 | to | RLP-076-000006184 |
| RLP-076-000006187 | to | RLP-076-000006220 |
| RLP-076-000006222 | to | RLP-076-000006223 |
| RLP-076-000006225 | to | RLP-076-000006227 |
| RLP-076-000006229 | to | RLP-076-000006229 |
| RLP-076-000006231 | to | RLP-076-000006232 |
| RLP-076-000006235 | to | RLP-076-000006236 |
| RLP-076-000006239 | to | RLP-076-000006246 |
| RLP-076-000006249 | to | RLP-076-000006261 |
| RLP-076-000006263 | to | RLP-076-000006263 |
| RLP-076-000006267 | to | RLP-076-000006267 |
| RLP-076-000006271 | to | RLP-076-000006279 |
| RLP-076-000006281 | to | RLP-076-000006285 |
| RLP-076-000006287 | to | RLP-076-000006297 |
| RLP-076-000006299 | to | RLP-076-000006310 |
| RLP-076-000006312 | to | RLP-076-000006312 |
| RLP-076-000006315 | to | RLP-076-000006320 |
| RLP-076-000006325 | to | RLP-076-000006326 |
| RLP-076-000006328 | to | RLP-076-000006328 |
| RLP-076-000006330 | to | RLP-076-000006332 |
| RLP-076-000006334 | to | RLP-076-000006338 |
| RLP-076-000006345 | to | RLP-076-000006346 |
| RLP-076-000006348 | to | RLP-076-000006352 |
| RLP-076-000006357 | to | RLP-076-000006357 |
| RLP-076-000006361 | to | RLP-076-000006366 |
| RLP-076-000006369 | to | RLP-076-000006370 |
| RLP-076-000006373 | to | RLP-076-000006374 |
| RLP-076-000006379 | to | RLP-076-000006379 |
| RLP-076-000006381 | to | RLP-076-000006382 |
| RLP-076-000006387 | to | RLP-076-000006388 |
| RLP-076-000006390 | to | RLP-076-000006393 |
| RLP-076-000006396 | to | RLP-076-000006401 |
| RLP-076-000006403 | to | RLP-076-000006405 |
| RLP-076-000006407 | to | RLP-076-000006409 |
| RLP-076-000006411 | to | RLP-076-000006416 |
| RLP-076-000006418 | to | RLP-076-000006418 |

| | | |
|---|---|---|
| RLP-076-000006420 | to | RLP-076-000006420 |
| RLP-076-000006422 | to | RLP-076-000006423 |
| RLP-076-000006428 | to | RLP-076-000006431 |
| RLP-076-000006435 | to | RLP-076-000006435 |
| RLP-076-000006439 | to | RLP-076-000006441 |
| RLP-076-000006444 | to | RLP-076-000006473 |
| RLP-076-000006477 | to | RLP-076-000006482 |
| RLP-076-000006484 | to | RLP-076-000006493 |
| RLP-076-000006495 | to | RLP-076-000006509 |
| RLP-076-000006511 | to | RLP-076-000006521 |
| RLP-076-000006526 | to | RLP-076-000006534 |
| RLP-076-000006543 | to | RLP-076-000006563 |
| RLP-076-000006565 | to | RLP-076-000006566 |
| RLP-076-000006568 | to | RLP-076-000006568 |
| RLP-076-000006572 | to | RLP-076-000006573 |
| RLP-076-000006576 | to | RLP-076-000006577 |
| RLP-076-000006579 | to | RLP-076-000006579 |
| RLP-076-000006582 | to | RLP-076-000006582 |
| RLP-076-000006585 | to | RLP-076-000006589 |
| RLP-076-000006591 | to | RLP-076-000006591 |
| RLP-076-000006593 | to | RLP-076-000006603 |
| RLP-076-000006605 | to | RLP-076-000006606 |
| RLP-076-000006608 | to | RLP-076-000006619 |
| RLP-076-000006623 | to | RLP-076-000006623 |
| RLP-076-000006625 | to | RLP-076-000006625 |
| RLP-076-000006627 | to | RLP-076-000006636 |
| RLP-076-000006638 | to | RLP-076-000006657 |
| RLP-076-000006659 | to | RLP-076-000006665 |
| RLP-076-000006668 | to | RLP-076-000006671 |
| RLP-076-000006673 | to | RLP-076-000006686 |
| RLP-076-000006688 | to | RLP-076-000006702 |
| RLP-076-000006705 | to | RLP-076-000006717 |
| RLP-076-000006719 | to | RLP-076-000006744 |
| RLP-076-000006746 | to | RLP-076-000006768 |
| RLP-076-000006770 | to | RLP-076-000006770 |
| RLP-076-000006773 | to | RLP-076-000006780 |
| RLP-076-000006783 | to | RLP-076-000006783 |
| RLP-076-000006785 | to | RLP-076-000006785 |
| RLP-076-000006787 | to | RLP-076-000006802 |
| RLP-076-000006805 | to | RLP-076-000006828 |
| RLP-076-000006830 | to | RLP-076-000006833 |
| RLP-076-000006838 | to | RLP-076-000006848 |
| RLP-076-000006850 | to | RLP-076-000006852 |
| RLP-076-000006854 | to | RLP-076-000006860 |

| | | |
|---|---|---|
| RLP-076-000006862 | to | RLP-076-000006863 |
| RLP-076-000006865 | to | RLP-076-000006884 |
| RLP-076-000006886 | to | RLP-076-000006970 |
| RLP-076-000006972 | to | RLP-076-000006972 |
| RLP-076-000006977 | to | RLP-076-000006978 |
| RLP-076-000006981 | to | RLP-076-000006995 |
| RLP-076-000007001 | to | RLP-076-000007002 |
| RLP-076-000007006 | to | RLP-076-000007006 |
| RLP-076-000007015 | to | RLP-076-000007015 |
| RLP-076-000007018 | to | RLP-076-000007021 |
| RLP-076-000007023 | to | RLP-076-000007024 |
| RLP-076-000007027 | to | RLP-076-000007028 |
| RLP-076-000007030 | to | RLP-076-000007030 |
| RLP-076-000007037 | to | RLP-076-000007039 |
| RLP-076-000007041 | to | RLP-076-000007041 |
| RLP-076-000007047 | to | RLP-076-000007047 |
| RLP-076-000007049 | to | RLP-076-000007049 |
| RLP-076-000007060 | to | RLP-076-000007063 |
| RLP-076-000007065 | to | RLP-076-000007071 |
| RLP-076-000007074 | to | RLP-076-000007074 |
| RLP-076-000007076 | to | RLP-076-000007090 |
| RLP-076-000007092 | to | RLP-076-000007093 |
| RLP-076-000007095 | to | RLP-076-000007095. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE


      I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.



       s/ James F. McConnon, Jr.   
       JAMES F. McCONNON, JR.