**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000281 | RLP-073-000000288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000290 | RLP-073-000000292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000294 | RLP-073-000000294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000297 | RLP-073-000000305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000309 | RLP-073-000000309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000311 | RLP-073-000000311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000313 | RLP-073-000000319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000321 | RLP-073-000000360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000365 | RLP-073-000000393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000395 | RLP-073-000000398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000400 | RLP-073-000000462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000464 | RLP-073-000000477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000479 | RLP-073-000000479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000481 | RLP-073-000000496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000498 | RLP-073-000000498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000501 | RLP-073-000000510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000512 | RLP-073-000000513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000517 | RLP-073-000000517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000519 | RLP-073-000000538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000544 | RLP-073-000000547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000554 | RLP-073-000000565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000568 | RLP-073-000000581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000584 | RLP-073-000000588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000591 | RLP-073-000000599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000601 | RLP-073-000000601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000603 | RLP-073-000000610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000613 | RLP-073-000000615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000617 | RLP-073-000000626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000628 | RLP-073-000000629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000631 | RLP-073-000000632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000634 | RLP-073-000000637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000639 | RLP-073-000000640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000644 | RLP-073-000000646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000648 | RLP-073-000000655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000657 | RLP-073-000000666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000668 | RLP-073-000000668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000670 | RLP-073-000000683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000685 | RLP-073-000000686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000690 | RLP-073-000000690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000692 | RLP-073-000000696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000698 | RLP-073-000000705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000707 | RLP-073-000000708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000711 | RLP-073-000000716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000718 | RLP-073-000000718 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000721 | RLP-073-000000725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000729 | RLP-073-000000733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000736 | RLP-073-000000737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000739 | RLP-073-000000742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000744 | RLP-073-000000750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000753 | RLP-073-000000764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000766 | RLP-073-000000767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000769 | RLP-073-000000792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000794 | RLP-073-000000802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000804 | RLP-073-000000807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000811 | RLP-073-000000818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000820 | RLP-073-000000824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000826 | RLP-073-000000839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000841 | RLP-073-000000842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000844 | RLP-073-000000846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000849 | RLP-073-000000849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000851 | RLP-073-000000859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000861 | RLP-073-000000874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000876 | RLP-073-000000876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000879 | RLP-073-000000879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000881 | RLP-073-000000882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000885 | RLP-073-000000886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000888 | RLP-073-000000890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000894 | RLP-073-000000894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000896 | RLP-073-000000898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000900 | RLP-073-000000902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000904 | RLP-073-000000906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000908 | RLP-073-000000908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000912 | RLP-073-000000913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000915 | RLP-073-000000916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000919 | RLP-073-000000921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000923 | RLP-073-000000923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000925 | RLP-073-000000928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000930 | RLP-073-000000936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000938 | RLP-073-000000938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000941 | RLP-073-000000941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000943 | RLP-073-000000947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000949 | RLP-073-000000949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000951 | RLP-073-000000962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000964 | RLP-073-000000967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000969 | RLP-073-000000972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000976 | RLP-073-000000976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000978 | RLP-073-000000993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000995 | RLP-073-000000996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000998 | RLP-073-000000998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001001 | RLP-073-000001002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001005 | RLP-073-000001013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001015 | RLP-073-000001023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001025 | RLP-073-000001026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001028 | RLP-073-000001028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001030 | RLP-073-000001031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001033 | RLP-073-000001037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001039 | RLP-073-000001039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001042 | RLP-073-000001057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001059 | RLP-073-000001059 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001061 | RLP-073-000001061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001063 | RLP-073-000001067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001069 | RLP-073-000001071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001073 | RLP-073-000001073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001075 | RLP-073-000001078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001082 | RLP-073-000001082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001085 | RLP-073-000001088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001090 | RLP-073-000001092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001094 | RLP-073-000001095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001097 | RLP-073-000001101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001103 | RLP-073-000001108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001112 | RLP-073-000001113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001115 | RLP-073-000001115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001117 | RLP-073-000001120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001123 | RLP-073-000001217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001219 | RLP-073-000001231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001233 | RLP-073-000001233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001237 | RLP-073-000001237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001244 | RLP-073-000001250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001252 | RLP-073-000001252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001254 | RLP-073-000001259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001264 | RLP-073-000001264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001267 | RLP-073-000001268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001272 | RLP-073-000001284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001286 | RLP-073-000001299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001301 | RLP-073-000001311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001313 | RLP-073-000001313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001316 | RLP-073-000001319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001321 | RLP-073-000001324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001326 | RLP-073-000001327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001329 | RLP-073-000001343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001345 | RLP-073-000001345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001347 | RLP-073-000001348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001350 | RLP-073-000001380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001382 | RLP-073-000001393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001396 | RLP-073-000001396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001398 | RLP-073-000001401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001403 | RLP-073-000001422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001424 | RLP-073-000001439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001442 | RLP-073-000001448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001455 | RLP-073-000001456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001458 | RLP-073-000001459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001461 | RLP-073-000001473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001475 | RLP-073-000001486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001488 | RLP-073-000001490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001493 | RLP-073-000001499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001501 | RLP-073-000001512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001515 | RLP-073-000001516 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001518 | RLP-073-000001521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001523 | RLP-073-000001534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001536 | RLP-073-000001542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001544 | RLP-073-000001545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001547 | RLP-073-000001547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001549 | RLP-073-000001552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001554 | RLP-073-000001554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001556 | RLP-073-000001557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001559 | RLP-073-000001560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001563 | RLP-073-000001574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001576 | RLP-073-000001580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001582 | RLP-073-000001592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001594 | RLP-073-000001598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001600 | RLP-073-000001611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001613 | RLP-073-000001615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001617 | RLP-073-000001620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001623 | RLP-073-000001635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001639 | RLP-073-000001640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001642 | RLP-073-000001643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001645 | RLP-073-000001645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001647 | RLP-073-000001658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001660 | RLP-073-000001681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001683 | RLP-073-000001685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001687 | RLP-073-000001689 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001691 | RLP-073-000001691 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001694 | RLP-073-000001695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001697 | RLP-073-000001698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001700 | RLP-073-000001700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001702 | RLP-073-000001708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001710 | RLP-073-000001743 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001746 | RLP-073-000001746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001748 | RLP-073-000001752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001755 | RLP-073-000001756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001758 | RLP-073-000001761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001763 | RLP-073-000001802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001804 | RLP-073-000001816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001818 | RLP-073-000001819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001823 | RLP-073-000001823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001825 | RLP-073-000001825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001827 | RLP-073-000001850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001853 | RLP-073-000001863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001865 | RLP-073-000001870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001872 | RLP-073-000001881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001883 | RLP-073-000001884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001887 | RLP-073-000001890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001895 | RLP-073-000001908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001910 | RLP-073-000001910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001918 | RLP-073-000001919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001924 | RLP-073-000001929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001931 | RLP-073-000001933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001936 | RLP-073-000001937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001939 | RLP-073-000001939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001942 | RLP-073-000001942 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001945 | RLP-073-000001946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001948 | RLP-073-000001950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001952 | RLP-073-000001952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001954 | RLP-073-000001959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001961 | RLP-073-000001961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001963 | RLP-073-000001966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001968 | RLP-073-000001976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001978 | RLP-073-000001979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001981 | RLP-073-000001985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001987 | RLP-073-000001987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001989 | RLP-073-000002031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002033 | RLP-073-000002040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002043 | RLP-073-000002072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002074 | RLP-073-000002075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002077 | RLP-073-000002097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002099 | RLP-073-000002100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002102 | RLP-073-000002102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002105 | RLP-073-000002109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002111 | RLP-073-000002114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002117 | RLP-073-000002118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002121 | RLP-073-000002121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002124 | RLP-073-000002132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002134 | RLP-073-000002136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002138 | RLP-073-000002142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002144 | RLP-073-000002157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002162 | RLP-073-000002167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002170 | RLP-073-000002171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002173 | RLP-073-000002174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002176 | RLP-073-000002176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002178 | RLP-073-000002182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002184 | RLP-073-000002186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002188 | RLP-073-000002197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002199 | RLP-073-000002209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002211 | RLP-073-000002213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002215 | RLP-073-000002223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002227 | RLP-073-000002227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002229 | RLP-073-000002229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002231 | RLP-073-000002231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002233 | RLP-073-000002239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002244 | RLP-073-000002249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002251 | RLP-073-000002253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002256 | RLP-073-000002258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002260 | RLP-073-000002264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002267 | RLP-073-000002268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002271 | RLP-073-000002271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002273 | RLP-073-000002276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002278 | RLP-073-000002283 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002286 | RLP-073-000002295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002297 | RLP-073-000002302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002305 | RLP-073-000002306 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002308 | RLP-073-000002314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002316 | RLP-073-000002319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002321 | RLP-073-000002323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002325 | RLP-073-000002328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002330 | RLP-073-000002332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002334 | RLP-073-000002334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002336 | RLP-073-000002336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002338 | RLP-073-000002348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002350 | RLP-073-000002350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002355 | RLP-073-000002355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002357 | RLP-073-000002360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002365 | RLP-073-000002365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002367 | RLP-073-000002368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002370 | RLP-073-000002370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002375 | RLP-073-000002380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002383 | RLP-073-000002384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002386 | RLP-073-000002386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002388 | RLP-073-000002388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002394 | RLP-073-000002396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002400 | RLP-073-000002400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002402 | RLP-073-000002403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002405 | RLP-073-000002417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002419 | RLP-073-000002419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002422 | RLP-073-000002423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002425 | RLP-073-000002425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002428 | RLP-073-000002432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002434 | RLP-073-000002434 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002437 | RLP-073-000002444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002446 | RLP-073-000002447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002449 | RLP-073-000002454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002457 | RLP-073-000002457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002461 | RLP-073-000002465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002468 | RLP-073-000002470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002473 | RLP-073-000002477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002479 | RLP-073-000002481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002484 | RLP-073-000002488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002490 | RLP-073-000002502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002505 | RLP-073-000002510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002512 | RLP-073-000002512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002514 | RLP-073-000002521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002523 | RLP-073-000002528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002530 | RLP-073-000002534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002536 | RLP-073-000002536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002539 | RLP-073-000002540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002542 | RLP-073-000002552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002556 | RLP-073-000002557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002559 | RLP-073-000002565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002567 | RLP-073-000002574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002576 | RLP-073-000002580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002582 | RLP-073-000002583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002585 | RLP-073-000002588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002590 | RLP-073-000002602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002604 | RLP-073-000002609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002612 | RLP-073-000002627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002629 | RLP-073-000002640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002662 | RLP-073-000002664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002667 | RLP-073-000002696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002698 | RLP-073-000002709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002711 | RLP-073-000002721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002726 | RLP-073-000002740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002742 | RLP-073-000002743 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002748 | RLP-073-000002750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002753 | RLP-073-000002754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002758 | RLP-073-000002758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002760 | RLP-073-000002763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002765 | RLP-073-000002765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002767 | RLP-073-000002769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002774 | RLP-073-000002779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002782 | RLP-073-000002787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002789 | RLP-073-000002796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002798 | RLP-073-000002799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002801 | RLP-073-000002871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002874 | RLP-073-000002876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002878 | RLP-073-000002881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002883 | RLP-073-000002883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002885 | RLP-073-000002888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002890 | RLP-073-000002891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002893 | RLP-073-000002897 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002900 | RLP-073-000002900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002903 | RLP-073-000002906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002908 | RLP-073-000002915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002917 | RLP-073-000002921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002923 | RLP-073-000002929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002931 | RLP-073-000002944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002947 | RLP-073-000002948 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002951 | RLP-073-000002954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002956 | RLP-073-000002956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002960 | RLP-073-000002964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002966 | RLP-073-000002970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002972 | RLP-073-000002972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002975 | RLP-073-000002976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002978 | RLP-073-000002979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002981 | RLP-073-000002982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002985 | RLP-073-000002985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002987 | RLP-073-000002996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002998 | RLP-073-000002999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003002 | RLP-073-000003007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003009 | RLP-073-000003015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003018 | RLP-073-000003018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003020 | RLP-073-000003025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003027 | RLP-073-000003039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003041 | RLP-073-000003046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003049 | RLP-073-000003051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003054 | RLP-073-000003055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003060 | RLP-073-000003061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003063 | RLP-073-000003063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003065 | RLP-073-000003066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003068 | RLP-073-000003068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003070 | RLP-073-000003070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003073 | RLP-073-000003076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003078 | RLP-073-000003079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003083 | RLP-073-000003085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003087 | RLP-073-000003090 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003094 | RLP-073-000003094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003101 | RLP-073-000003102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003106 | RLP-073-000003110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003112 | RLP-073-000003114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003117 | RLP-073-000003117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003120 | RLP-073-000003124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003130 | RLP-073-000003130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003133 | RLP-073-000003134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003136 | RLP-073-000003136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003138 | RLP-073-000003142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003144 | RLP-073-000003152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003154 | RLP-073-000003159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003161 | RLP-073-000003161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003163 | RLP-073-000003170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003172 | RLP-073-000003178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003180 | RLP-073-000003182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003184 | RLP-073-000003191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003193 | RLP-073-000003198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003200 | RLP-073-000003207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003209 | RLP-073-000003209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003211 | RLP-073-000003211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003214 | RLP-073-000003217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003219 | RLP-073-000003219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003222 | RLP-073-000003226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003228 | RLP-073-000003231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003233 | RLP-073-000003240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003242 | RLP-073-000003245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003248 | RLP-073-000003248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003250 | RLP-073-000003257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003259 | RLP-073-000003264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003266 | RLP-073-000003268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003270 | RLP-073-000003271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003276 | RLP-073-000003277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003279 | RLP-073-000003283 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003287 | RLP-073-000003287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003289 | RLP-073-000003291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003293 | RLP-073-000003293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003295 | RLP-073-000003297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003299 | RLP-073-000003299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003301 | RLP-073-000003315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003317 | RLP-073-000003325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003327 | RLP-073-000003328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003330 | RLP-073-000003330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003333 | RLP-073-000003333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003338 | RLP-073-000003338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003344 | RLP-073-000003349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003351 | RLP-073-000003351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003353 | RLP-073-000003354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003361 | RLP-073-000003361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003367 | RLP-073-000003371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003373 | RLP-073-000003376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003380 | RLP-073-000003383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003386 | RLP-073-000003386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003394 | RLP-073-000003395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003401 | RLP-073-000003401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003404 | RLP-073-000003406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003408 | RLP-073-000003408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003412 | RLP-073-000003416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003420 | RLP-073-000003421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003424 | RLP-073-000003424 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003426 | RLP-073-000003435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003437 | RLP-073-000003438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003440 | RLP-073-000003442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003444 | RLP-073-000003463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003465 | RLP-073-000003472 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003475 | RLP-073-000003475 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003479 | RLP-073-000003485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003487 | RLP-073-000003487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003489 | RLP-073-000003491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003495 | RLP-073-000003496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003498 | RLP-073-000003498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003501 | RLP-073-000003501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003514 | RLP-073-000003516 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003518 | RLP-073-000003518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003520 | RLP-073-000003521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003525 | RLP-073-000003527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003529 | RLP-073-000003530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003533 | RLP-073-000003535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003537 | RLP-073-000003542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003544 | RLP-073-000003544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003546 | RLP-073-000003550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003556 | RLP-073-000003559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003562 | RLP-073-000003562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003564 | RLP-073-000003566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003568 | RLP-073-000003574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003576 | RLP-073-000003579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003581 | RLP-073-000003582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003585 | RLP-073-000003587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003589 | RLP-073-000003597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003599 | RLP-073-000003599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003601 | RLP-073-000003602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003604 | RLP-073-000003607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003610 | RLP-073-000003611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003613 | RLP-073-000003614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003617 | RLP-073-000003617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003619 | RLP-073-000003620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003624 | RLP-073-000003627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003630 | RLP-073-000003630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003634 | RLP-073-000003635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003638 | RLP-073-000003644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003646 | RLP-073-000003646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003648 | RLP-073-000003649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003652 | RLP-073-000003654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003656 | RLP-073-000003659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003662 | RLP-073-000003662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003664 | RLP-073-000003666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003668 | RLP-073-000003672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003676 | RLP-073-000003676 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003678 | RLP-073-000003680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003685 | RLP-073-000003686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003688 | RLP-073-000003688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003690 | RLP-073-000003690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003692 | RLP-073-000003694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003696 | RLP-073-000003696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003698 | RLP-073-000003704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003706 | RLP-073-000003709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003731 | RLP-073-000003732 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003735 | RLP-073-000003741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003743 | RLP-073-000003746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003748 | RLP-073-000003750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003752 | RLP-073-000003754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003756 | RLP-073-000003759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003761 | RLP-073-000003778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003780 | RLP-073-000003781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003784 | RLP-073-000003786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003788 | RLP-073-000003801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003804 | RLP-073-000003805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003807 | RLP-073-000003809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003818 | RLP-073-000003823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003826 | RLP-073-000003826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003828 | RLP-073-000003828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003830 | RLP-073-000003832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003834 | RLP-073-000003837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003840 | RLP-073-000003842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003844 | RLP-073-000003846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003849 | RLP-073-000003849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003856 | RLP-073-000003869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003872 | RLP-073-000003872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003875 | RLP-073-000003877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003879 | RLP-073-000003882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003885 | RLP-073-000003885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003887 | RLP-073-000003892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003894 | RLP-073-000003897 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003899 | RLP-073-000003899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003904 | RLP-073-000003905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003907 | RLP-073-000003908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003910 | RLP-073-000003914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003916 | RLP-073-000003918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003920 | RLP-073-000003928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003930 | RLP-073-000003930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003932 | RLP-073-000003935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003937 | RLP-073-000003944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003946 | RLP-073-000003947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003949 | RLP-073-000003949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003951 | RLP-073-000003951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003954 | RLP-073-000003954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003957 | RLP-073-000003960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003962 | RLP-073-000003965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003968 | RLP-073-000003969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003971 | RLP-073-000003974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003978 | RLP-073-000003978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003983 | RLP-073-000003984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003986 | RLP-073-000003986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003988 | RLP-073-000003993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003995 | RLP-073-000003995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003999 | RLP-073-000004002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004005 | RLP-073-000004005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004007 | RLP-073-000004008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004010 | RLP-073-000004019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004021 | RLP-073-000004025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004028 | RLP-073-000004028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004031 | RLP-073-000004034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004036 | RLP-073-000004036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004038 | RLP-073-000004038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004041 | RLP-073-000004052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004054 | RLP-073-000004062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004064 | RLP-073-000004075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004077 | RLP-073-000004078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004080 | RLP-073-000004088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004090 | RLP-073-000004092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004094 | RLP-073-000004105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004107 | RLP-073-000004112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004119 | RLP-073-000004119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004121 | RLP-073-000004124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004126 | RLP-073-000004126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004129 | RLP-073-000004139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004141 | RLP-073-000004142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004145 | RLP-073-000004145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004147 | RLP-073-000004149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004151 | RLP-073-000004155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004157 | RLP-073-000004164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004166 | RLP-073-000004166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004169 | RLP-073-000004169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004171 | RLP-073-000004173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004176 | RLP-073-000004178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004180 | RLP-073-000004188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004190 | RLP-073-000004192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004197 | RLP-073-000004197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004199 | RLP-073-000004204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004207 | RLP-073-000004214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004217 | RLP-073-000004217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004219 | RLP-073-000004219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004221 | RLP-073-000004225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004227 | RLP-073-000004247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004249 | RLP-073-000004250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004258 | RLP-073-000004258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004261 | RLP-073-000004263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004265 | RLP-073-000004267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004269 | RLP-073-000004271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004273 | RLP-073-000004279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004281 | RLP-073-000004288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004290 | RLP-073-000004291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004293 | RLP-073-000004300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004303 | RLP-073-000004307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004315 | RLP-073-000004316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004318 | RLP-073-000004319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004322 | RLP-073-000004322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004331 | RLP-073-000004340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004342 | RLP-073-000004344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004346 | RLP-073-000004347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004349 | RLP-073-000004352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004355 | RLP-073-000004357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004360 | RLP-073-000004360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004362 | RLP-073-000004365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004367 | RLP-073-000004371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004373 | RLP-073-000004374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004376 | RLP-073-000004376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004381 | RLP-073-000004383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004385 | RLP-073-000004386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004388 | RLP-073-000004388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004390 | RLP-073-000004390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004394 | RLP-073-000004395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004397 | RLP-073-000004407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004409 | RLP-073-000004410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004412 | RLP-073-000004413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004415 | RLP-073-000004417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004419 | RLP-073-000004421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004426 | RLP-073-000004434 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004436 | RLP-073-000004443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004445 | RLP-073-000004445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004448 | RLP-073-000004448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004450 | RLP-073-000004453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004455 | RLP-073-000004455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004457 | RLP-073-000004457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004459 | RLP-073-000004459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004461 | RLP-073-000004462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004465 | RLP-073-000004467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004469 | RLP-073-000004475 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004478 | RLP-073-000004478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004480 | RLP-073-000004481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004490 | RLP-073-000004492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004494 | RLP-073-000004495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004499 | RLP-073-000004499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004502 | RLP-073-000004504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004506 | RLP-073-000004507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004509 | RLP-073-000004511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004517 | RLP-073-000004519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004521 | RLP-073-000004521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004527 | RLP-073-000004528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004532 | RLP-073-000004534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004536 | RLP-073-000004536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004539 | RLP-073-000004539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004541 | RLP-073-000004542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004550 | RLP-073-000004552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004554 | RLP-073-000004555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004561 | RLP-073-000004562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004564 | RLP-073-000004569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004571 | RLP-073-000004572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004575 | RLP-073-000004576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004579 | RLP-073-000004580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004582 | RLP-073-000004582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004595 | RLP-073-000004595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004598 | RLP-073-000004599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004601 | RLP-073-000004606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004608 | RLP-073-000004616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004618 | RLP-073-000004618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004621 | RLP-073-000004621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004623 | RLP-073-000004628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004630 | RLP-073-000004630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004632 | RLP-073-000004633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004637 | RLP-073-000004637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004639 | RLP-073-000004640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004642 | RLP-073-000004648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004650 | RLP-073-000004653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004655 | RLP-073-000004657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004659 | RLP-073-000004659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004661 | RLP-073-000004661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004664 | RLP-073-000004666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004668 | RLP-073-000004682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004684 | RLP-073-000004687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004689 | RLP-073-000004692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004694 | RLP-073-000004694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004696 | RLP-073-000004707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004709 | RLP-073-000004712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004714 | RLP-073-000004716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004718 | RLP-073-000004725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004727 | RLP-073-000004727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004729 | RLP-073-000004734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004736 | RLP-073-000004739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004742 | RLP-073-000004745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004747 | RLP-073-000004748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004750 | RLP-073-000004750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004752 | RLP-073-000004754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004756 | RLP-073-000004756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004764 | RLP-073-000004765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004767 | RLP-073-000004767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004769 | RLP-073-000004773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004776 | RLP-073-000004777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004779 | RLP-073-000004780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004782 | RLP-073-000004784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004786 | RLP-073-000004793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004795 | RLP-073-000004796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004798 | RLP-073-000004800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004803 | RLP-073-000004804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004808 | RLP-073-000004810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004814 | RLP-073-000004816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004818 | RLP-073-000004826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004828 | RLP-073-000004828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004830 | RLP-073-000004834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004836 | RLP-073-000004838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004842 | RLP-073-000004843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004845 | RLP-073-000004845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004847 | RLP-073-000004848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004851 | RLP-073-000004853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004855 | RLP-073-000004855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004864 | RLP-073-000004866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004868 | RLP-073-000004869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004871 | RLP-073-000004873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004876 | RLP-073-000004876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004878 | RLP-073-000004878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004880 | RLP-073-000004882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004884 | RLP-073-000004888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004890 | RLP-073-000004890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004893 | RLP-073-000004894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004898 | RLP-073-000004901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004905 | RLP-073-000004911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004913 | RLP-073-000004913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004915 | RLP-073-000004915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004918 | RLP-073-000004920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004922 | RLP-073-000004935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004938 | RLP-073-000004941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004945 | RLP-073-000004949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004952 | RLP-073-000004965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004967 | RLP-073-000004970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004972 | RLP-073-000004974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004976 | RLP-073-000004976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004978 | RLP-073-000004980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004997 | RLP-073-000005000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005002 | RLP-073-000005002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005004 | RLP-073-000005005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005008 | RLP-073-000005009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005011 | RLP-073-000005012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005014 | RLP-073-000005014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005016 | RLP-073-000005016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005018 | RLP-073-000005018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005020 | RLP-073-000005025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005027 | RLP-073-000005027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005029 | RLP-073-000005030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005033 | RLP-073-000005045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005047 | RLP-073-000005050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005052 | RLP-073-000005055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005057 | RLP-073-000005062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005064 | RLP-073-000005064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005066 | RLP-073-000005066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005070 | RLP-073-000005075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005077 | RLP-073-000005077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005079 | RLP-073-000005081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005083 | RLP-073-000005086 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005088 | RLP-073-000005100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005102 | RLP-073-000005102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005104 | RLP-073-000005106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005108 | RLP-073-000005108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005110 | RLP-073-000005110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005112 | RLP-073-000005112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005115 | RLP-073-000005121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005123 | RLP-073-000005127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005129 | RLP-073-000005130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005132 | RLP-073-000005135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005138 | RLP-073-000005145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005150 | RLP-073-000005150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005154 | RLP-073-000005154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005156 | RLP-073-000005158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005160 | RLP-073-000005160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005164 | RLP-073-000005165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005168 | RLP-073-000005169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005171 | RLP-073-000005175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005177 | RLP-073-000005180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005182 | RLP-073-000005182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005184 | RLP-073-000005185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005188 | RLP-073-000005194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005196 | RLP-073-000005196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005200 | RLP-073-000005203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005205 | RLP-073-000005205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005207 | RLP-073-000005216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005218 | RLP-073-000005229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005231 | RLP-073-000005237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005239 | RLP-073-000005244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005247 | RLP-073-000005247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005249 | RLP-073-000005251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005253 | RLP-073-000005256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005259 | RLP-073-000005261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005263 | RLP-073-000005272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005276 | RLP-073-000005287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005289 | RLP-073-000005291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005293 | RLP-073-000005293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005295 | RLP-073-000005296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005298 | RLP-073-000005307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005309 | RLP-073-000005310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005313 | RLP-073-000005313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005315 | RLP-073-000005340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005342 | RLP-073-000005342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005345 | RLP-073-000005346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005348 | RLP-073-000005349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005351 | RLP-073-000005355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005357 | RLP-073-000005362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005365 | RLP-073-000005370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005372 | RLP-073-000005386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005390 | RLP-073-000005390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005392 | RLP-073-000005415 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005421 | RLP-073-000005424 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005426 | RLP-073-000005437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005439 | RLP-073-000005446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005449 | RLP-073-000005452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005455 | RLP-073-000005473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005478 | RLP-073-000005478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005480 | RLP-073-000005481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005483 | RLP-073-000005483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005485 | RLP-073-000005486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005488 | RLP-073-000005493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005495 | RLP-073-000005495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005497 | RLP-073-000005498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005500 | RLP-073-000005504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005506 | RLP-073-000005516 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005518 | RLP-073-000005522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005524 | RLP-073-000005527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005529 | RLP-073-000005534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005536 | RLP-073-000005553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005555 | RLP-073-000005566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005568 | RLP-073-000005568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005570 | RLP-073-000005582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005584 | RLP-073-000005589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005591 | RLP-073-000005595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005597 | RLP-073-000005599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005601 | RLP-073-000005613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005615 | RLP-073-000005617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005620 | RLP-073-000005620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005623 | RLP-073-000005639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005642 | RLP-073-000005643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005645 | RLP-073-000005656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005658 | RLP-073-000005684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005689 | RLP-073-000005692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005696 | RLP-073-000005701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005703 | RLP-073-000005704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005707 | RLP-073-000005707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005710 | RLP-073-000005710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005712 | RLP-073-000005717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005719 | RLP-073-000005719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005721 | RLP-073-000005728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005730 | RLP-073-000005736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005740 | RLP-073-000005742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005744 | RLP-073-000005745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005747 | RLP-073-000005753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005755 | RLP-073-000005756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005758 | RLP-073-000005761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005763 | RLP-073-000005763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005769 | RLP-073-000005771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005773 | RLP-073-000005774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005779 | RLP-073-000005779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005781 | RLP-073-000005781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005783 | RLP-073-000005783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005786 | RLP-073-000005786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005795 | RLP-073-000005796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005800 | RLP-073-000005800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005802 | RLP-073-000005803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005807 | RLP-073-000005807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005809 | RLP-073-000005816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005818 | RLP-073-000005818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005822 | RLP-073-000005824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005826 | RLP-073-000005830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005832 | RLP-073-000005838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005840 | RLP-073-000005840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005843 | RLP-073-000005854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005857 | RLP-073-000005859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005861 | RLP-073-000005861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005864 | RLP-073-000005873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005875 | RLP-073-000005876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005878 | RLP-073-000005880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005882 | RLP-073-000005882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005884 | RLP-073-000005892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005895 | RLP-073-000005895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005899 | RLP-073-000005899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005901 | RLP-073-000005907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005909 | RLP-073-000005915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005918 | RLP-073-000005926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005928 | RLP-073-000005928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005933 | RLP-073-000005934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005936 | RLP-073-000005939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005941 | RLP-073-000005943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005945 | RLP-073-000005945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005949 | RLP-073-000005962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005964 | RLP-073-000005965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005968 | RLP-073-000005972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005974 | RLP-073-000005978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005980 | RLP-073-000005982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005986 | RLP-073-000005994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005996 | RLP-073-000005996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005998 | RLP-073-000006000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006006 | RLP-073-000006010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006013 | RLP-073-000006013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006016 | RLP-073-000006016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006022 | RLP-073-000006023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006025 | RLP-073-000006025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006027 | RLP-073-000006031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006035 | RLP-073-000006035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006038 | RLP-073-000006039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006041 | RLP-073-000006043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006045 | RLP-073-000006047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006051 | RLP-073-000006051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006054 | RLP-073-000006058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006060 | RLP-073-000006061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006063 | RLP-073-000006068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006070 | RLP-073-000006072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006074 | RLP-073-000006074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006076 | RLP-073-000006079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006081 | RLP-073-000006083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006085 | RLP-073-000006085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006092 | RLP-073-000006094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006096 | RLP-073-000006096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006098 | RLP-073-000006098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006101 | RLP-073-000006107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006109 | RLP-073-000006111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006113 | RLP-073-000006113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006115 | RLP-073-000006117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006119 | RLP-073-000006125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006127 | RLP-073-000006127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006129 | RLP-073-000006132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006135 | RLP-073-000006135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006137 | RLP-073-000006137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006144 | RLP-073-000006145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006147 | RLP-073-000006147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006149 | RLP-073-000006149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006153 | RLP-073-000006168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006171 | RLP-073-000006172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006174 | RLP-073-000006174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006177 | RLP-073-000006178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006183 | RLP-073-000006184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006186 | RLP-073-000006186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006188 | RLP-073-000006188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006202 | RLP-073-000006203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006206 | RLP-073-000006206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006211 | RLP-073-000006213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006215 | RLP-073-000006215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006218 | RLP-073-000006237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006246 | RLP-073-000006254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006258 | RLP-073-000006260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006262 | RLP-073-000006268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006270 | RLP-073-000006272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006274 | RLP-073-000006274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006277 | RLP-073-000006279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006284 | RLP-073-000006286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006288 | RLP-073-000006296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006298 | RLP-073-000006299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006302 | RLP-073-000006302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006304 | RLP-073-000006304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006307 | RLP-073-000006308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006310 | RLP-073-000006310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006313 | RLP-073-000006317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006320 | RLP-073-000006325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006327 | RLP-073-000006331 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006333 | RLP-073-000006335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006337 | RLP-073-000006340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006342 | RLP-073-000006344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006346 | RLP-073-000006347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006349 | RLP-073-000006363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006365 | RLP-073-000006366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006368 | RLP-073-000006374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006377 | RLP-073-000006377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006379 | RLP-073-000006379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006381 | RLP-073-000006384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006390 | RLP-073-000006390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006393 | RLP-073-000006393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006395 | RLP-073-000006395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006400 | RLP-073-000006402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006407 | RLP-073-000006407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006409 | RLP-073-000006410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006412 | RLP-073-000006413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006415 | RLP-073-000006416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006418 | RLP-073-000006419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006421 | RLP-073-000006421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006425 | RLP-073-000006430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006433 | RLP-073-000006434 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006437 | RLP-073-000006440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006442 | RLP-073-000006443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006446 | RLP-073-000006447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006449 | RLP-073-000006454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006456 | RLP-073-000006456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006458 | RLP-073-000006458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006460 | RLP-073-000006460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006462 | RLP-073-000006468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006472 | RLP-073-000006473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006475 | RLP-073-000006477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006480 | RLP-073-000006480 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006482 | RLP-073-000006482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006486 | RLP-073-000006489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006491 | RLP-073-000006491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006493 | RLP-073-000006493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006495 | RLP-073-000006501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006503 | RLP-073-000006506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006509 | RLP-073-000006509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006512 | RLP-073-000006513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006515 | RLP-073-000006515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006517 | RLP-073-000006523 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006525 | RLP-073-000006526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006529 | RLP-073-000006529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006532 | RLP-073-000006532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006534 | RLP-073-000006534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006540 | RLP-073-000006541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006543 | RLP-073-000006545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006547 | RLP-073-000006551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006553 | RLP-073-000006560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006562 | RLP-073-000006569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006571 | RLP-073-000006571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006573 | RLP-073-000006574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006576 | RLP-073-000006582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006591 | RLP-073-000006591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006593 | RLP-073-000006598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006603 | RLP-073-000006603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006605 | RLP-073-000006606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006608 | RLP-073-000006608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006611 | RLP-073-000006611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006619 | RLP-073-000006620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006629 | RLP-073-000006632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006634 | RLP-073-000006638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006640 | RLP-073-000006641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006643 | RLP-073-000006645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006648 | RLP-073-000006650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006654 | RLP-073-000006655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006660 | RLP-073-000006662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006664 | RLP-073-000006664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006668 | RLP-073-000006668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006670 | RLP-073-000006671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006673 | RLP-073-000006676 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006678 | RLP-073-000006678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006681 | RLP-073-000006684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006686 | RLP-073-000006688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

     4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006691 | RLP-073-000006702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006704 | RLP-073-000006704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006707 | RLP-073-000006710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006713 | RLP-073-000006713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006716 | RLP-073-000006716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006719 | RLP-073-000006719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006727 | RLP-073-000006729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006740 | RLP-073-000006741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006752 | RLP-073-000006752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006754 | RLP-073-000006758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006762 | RLP-073-000006762 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006765 | RLP-073-000006768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006770 | RLP-073-000006771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006773 | RLP-073-000006774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006776 | RLP-073-000006776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006778 | RLP-073-000006778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006781 | RLP-073-000006782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006784 | RLP-073-000006784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006787 | RLP-073-000006788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006798 | RLP-073-000006798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006800 | RLP-073-000006802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006807 | RLP-073-000006807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006810 | RLP-073-000006820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006822 | RLP-073-000006828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006831 | RLP-073-000006840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006842 | RLP-073-000006844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006846 | RLP-073-000006846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006851 | RLP-073-000006852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006854 | RLP-073-000006854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006858 | RLP-073-000006859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006861 | RLP-073-000006862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006868 | RLP-073-000006871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006875 | RLP-073-000006875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006877 | RLP-073-000006877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006881 | RLP-073-000006883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006885 | RLP-073-000006886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006888 | RLP-073-000006890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006892 | RLP-073-000006894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006903 | RLP-073-000006904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006906 | RLP-073-000006906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006916 | RLP-073-000006921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006926 | RLP-073-000006930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006934 | RLP-073-000006934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006937 | RLP-073-000006939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006942 | RLP-073-000006948 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006950 | RLP-073-000006954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006956 | RLP-073-000006956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006959 | RLP-073-000006961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006963 | RLP-073-000006970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006975 | RLP-073-000006975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006978 | RLP-073-000006982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006984 | RLP-073-000006988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006990 | RLP-073-000006998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007001 | RLP-073-000007005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007007 | RLP-073-000007011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007023 | RLP-073-000007024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007026 | RLP-073-000007038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007041 | RLP-073-000007041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007046 | RLP-073-000007047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007054 | RLP-073-000007055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007057 | RLP-073-000007066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007072 | RLP-073-000007072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007074 | RLP-073-000007074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007076 | RLP-073-000007077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007081 | RLP-073-000007084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007087 | RLP-073-000007088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007090 | RLP-073-000007091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007094 | RLP-073-000007094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007100 | RLP-073-000007113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007115 | RLP-073-000007115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007120 | RLP-073-000007124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007126 | RLP-073-000007126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007128 | RLP-073-000007145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007147 | RLP-073-000007155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007157 | RLP-073-000007157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007159 | RLP-073-000007177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007179 | RLP-073-000007183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007187 | RLP-073-000007190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007194 | RLP-073-000007198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007200 | RLP-073-000007202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007204 | RLP-073-000007204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007209 | RLP-073-000007211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007213 | RLP-073-000007217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007219 | RLP-073-000007221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007223 | RLP-073-000007226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007228 | RLP-073-000007229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007232 | RLP-073-000007233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007235 | RLP-073-000007235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007240 | RLP-073-000007241 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007243 | RLP-073-000007248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007250 | RLP-073-000007251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007253 | RLP-073-000007256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007260 | RLP-073-000007260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007264 | RLP-073-000007264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007267 | RLP-073-000007270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007272 | RLP-073-000007273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007275 | RLP-073-000007275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007277 | RLP-073-000007290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007293 | RLP-073-000007297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007299 | RLP-073-000007300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007305 | RLP-073-000007305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007308 | RLP-073-000007308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007310 | RLP-073-000007310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007312 | RLP-073-000007312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007314 | RLP-073-000007314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007317 | RLP-073-000007318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007320 | RLP-073-000007325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007328 | RLP-073-000007332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007334 | RLP-073-000007335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007337 | RLP-073-000007339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007343 | RLP-073-000007343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007345 | RLP-073-000007346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007348 | RLP-073-000007356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007359 | RLP-073-000007382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007384 | RLP-073-000007398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007400 | RLP-073-000007401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007407 | RLP-073-000007408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007410 | RLP-073-000007412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007414 | RLP-073-000007418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007420 | RLP-073-000007421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007423 | RLP-073-000007425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007429 | RLP-073-000007432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007434 | RLP-073-000007450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007452 | RLP-073-000007453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007456 | RLP-073-000007457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007459 | RLP-073-000007460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007462 | RLP-073-000007463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007465 | RLP-073-000007468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007470 | RLP-073-000007471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007474 | RLP-073-000007478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007481 | RLP-073-000007481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007486 | RLP-073-000007487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007492 | RLP-073-000007495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007497 | RLP-073-000007498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007501 | RLP-073-000007501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007503 | RLP-073-000007504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007507 | RLP-073-000007511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007514 | RLP-073-000007516 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007518 | RLP-073-000007525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007527 | RLP-073-000007535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007537 | RLP-073-000007539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007541 | RLP-073-000007544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007546 | RLP-073-000007546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007549 | RLP-073-000007549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007551 | RLP-073-000007551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007553 | RLP-073-000007553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007555 | RLP-073-000007560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007562 | RLP-073-000007564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007566 | RLP-073-000007566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007568 | RLP-073-000007568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007571 | RLP-073-000007571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007573 | RLP-073-000007573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007575 | RLP-073-000007575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007577 | RLP-073-000007581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007583 | RLP-073-000007585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007590 | RLP-073-000007590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007595 | RLP-073-000007595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007597 | RLP-073-000007598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007600 | RLP-073-000007600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007602 | RLP-073-000007602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007606 | RLP-073-000007609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007611 | RLP-073-000007614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007617 | RLP-073-000007620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007622 | RLP-073-000007630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007632 | RLP-073-000007634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007636 | RLP-073-000007638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007640 | RLP-073-000007640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007642 | RLP-073-000007643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007647 | RLP-073-000007648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007650 | RLP-073-000007651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007654 | RLP-073-000007657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007665 | RLP-073-000007666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007668 | RLP-073-000007668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007671 | RLP-073-000007671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007673 | RLP-073-000007684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007688 | RLP-073-000007693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007695 | RLP-073-000007723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007726 | RLP-073-000007739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007741 | RLP-073-000007741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007744 | RLP-073-000007768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007775 | RLP-073-000007775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007779 | RLP-073-000007781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007784 | RLP-073-000007785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007788 | RLP-073-000007797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007799 | RLP-073-000007803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007807 | RLP-073-000007808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007810 | RLP-073-000007815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007817 | RLP-073-000007822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007824 | RLP-073-000007834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007836 | RLP-073-000007840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007842 | RLP-073-000007842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007844 | RLP-073-000007850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007852 | RLP-073-000007852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007854 | RLP-073-000007861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007863 | RLP-073-000007863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007865 | RLP-073-000007871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007873 | RLP-073-000007894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007896 | RLP-073-000007909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007912 | RLP-073-000007912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007915 | RLP-073-000007915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007918 | RLP-073-000007918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007920 | RLP-073-000007920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007922 | RLP-073-000007922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007924 | RLP-073-000007932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007934 | RLP-073-000007934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007937 | RLP-073-000007945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007948 | RLP-073-000007948 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007950 | RLP-073-000007981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007984 | RLP-073-000007998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008003 | RLP-073-000008004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008006 | RLP-073-000008007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008009 | RLP-073-000008019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008021 | RLP-073-000008022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008024 | RLP-073-000008028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008030 | RLP-073-000008030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008032 | RLP-073-000008033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008036 | RLP-073-000008044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008047 | RLP-073-000008049 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008051 | RLP-073-000008068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008070 | RLP-073-000008092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008094 | RLP-073-000008094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008096 | RLP-073-000008099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008101 | RLP-073-000008128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008131 | RLP-073-000008131 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008133 | RLP-073-000008143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008149 | RLP-073-000008149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008152 | RLP-073-000008153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008157 | RLP-073-000008160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008165 | RLP-073-000008166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008168 | RLP-073-000008169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008171 | RLP-073-000008171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008174 | RLP-073-000008174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008176 | RLP-073-000008176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008178 | RLP-073-000008180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008182 | RLP-073-000008184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008186 | RLP-073-000008186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008189 | RLP-073-000008211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008213 | RLP-073-000008215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008217 | RLP-073-000008218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008220 | RLP-073-000008221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008223 | RLP-073-000008226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008230 | RLP-073-000008241 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008243 | RLP-073-000008245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008247 | RLP-073-000008254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008258 | RLP-073-000008262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008264 | RLP-073-000008265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008267 | RLP-073-000008275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008277 | RLP-073-000008277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008284 | RLP-073-000008284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008287 | RLP-073-000008295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008299 | RLP-073-000008308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008311 | RLP-073-000008324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008327 | RLP-073-000008361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008366 | RLP-073-000008371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008375 | RLP-073-000008377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008379 | RLP-073-000008381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008384 | RLP-073-000008384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008390 | RLP-073-000008390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008392 | RLP-073-000008398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008400 | RLP-073-000008402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008404 | RLP-073-000008405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008407 | RLP-073-000008409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008411 | RLP-073-000008412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008415 | RLP-073-000008417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008419 | RLP-073-000008420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008422 | RLP-073-000008423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008426 | RLP-073-000008427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008431 | RLP-073-000008438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008440 | RLP-073-000008441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008444 | RLP-073-000008450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008452 | RLP-073-000008452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008454 | RLP-073-000008454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008456 | RLP-073-000008459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008461 | RLP-073-000008474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008476 | RLP-073-000008476 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008478 | RLP-073-000008496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008501 | RLP-073-000008514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008516 | RLP-073-000008526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008528 | RLP-073-000008528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008530 | RLP-073-000008531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008533 | RLP-073-000008533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008535 | RLP-073-000008536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008538 | RLP-073-000008540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008542 | RLP-073-000008542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008544 | RLP-073-000008548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008550 | RLP-073-000008553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008557 | RLP-073-000008559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008561 | RLP-073-000008571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008573 | RLP-073-000008573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008575 | RLP-073-000008576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008578 | RLP-073-000008580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008585 | RLP-073-000008588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008591 | RLP-073-000008598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008600 | RLP-073-000008606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008609 | RLP-073-000008609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008611 | RLP-073-000008611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008613 | RLP-073-000008616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008619 | RLP-073-000008625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008627 | RLP-073-000008630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008633 | RLP-073-000008633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008635 | RLP-073-000008637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008639 | RLP-073-000008639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008643 | RLP-073-000008643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008645 | RLP-073-000008651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008653 | RLP-073-000008655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008657 | RLP-073-000008659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008661 | RLP-073-000008662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008664 | RLP-073-000008664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008667 | RLP-073-000008668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008670 | RLP-073-000008670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008675 | RLP-073-000008677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008680 | RLP-073-000008681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008683 | RLP-073-000008685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008689 | RLP-073-000008694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008696 | RLP-073-000008696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008699 | RLP-073-000008735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008738 | RLP-073-000008740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008742 | RLP-073-000008750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008752 | RLP-073-000008764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008766 | RLP-073-000008769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008771 | RLP-073-000008771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008773 | RLP-073-000008773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008775 | RLP-073-000008777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008779 | RLP-073-000008779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008782 | RLP-073-000008783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008787 | RLP-073-000008792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008796 | RLP-073-000008798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008805 | RLP-073-000008805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008807 | RLP-073-000008811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008813 | RLP-073-000008816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008818 | RLP-073-000008819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008821 | RLP-073-000008821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008823 | RLP-073-000008825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008828 | RLP-073-000008850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008852 | RLP-073-000008853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008856 | RLP-073-000008856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008858 | RLP-073-000008858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008867 | RLP-073-000008873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008876 | RLP-073-000008879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008881 | RLP-073-000008881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008885 | RLP-073-000008885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008888 | RLP-073-000008888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008890 | RLP-073-000008891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008896 | RLP-073-000008896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008923 | RLP-073-000008923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008928 | RLP-073-000008931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008933 | RLP-073-000008933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008935 | RLP-073-000008937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008939 | RLP-073-000008947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008949 | RLP-073-000008950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008955 | RLP-073-000008955 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008963 | RLP-073-000008969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008972 | RLP-073-000008973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008975 | RLP-073-000008976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008979 | RLP-073-000008980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008982 | RLP-073-000008986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008988 | RLP-073-000008988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008991 | RLP-073-000008994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008996 | RLP-073-000008996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009001 | RLP-073-000009001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009008 | RLP-073-000009009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009012 | RLP-073-000009012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009014 | RLP-073-000009016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009018 | RLP-073-000009018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009024 | RLP-073-000009025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009029 | RLP-073-000009029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009031 | RLP-073-000009034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009036 | RLP-073-000009047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009050 | RLP-073-000009050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009052 | RLP-073-000009052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009054 | RLP-073-000009054 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009057 | RLP-073-000009060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009062 | RLP-073-000009069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009071 | RLP-073-000009071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009074 | RLP-073-000009076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009082 | RLP-073-000009082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009084 | RLP-073-000009084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009086 | RLP-073-000009088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009090 | RLP-073-000009091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009093 | RLP-073-000009093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009095 | RLP-073-000009095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009097 | RLP-073-000009097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009099 | RLP-073-000009103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009105 | RLP-073-000009106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009109 | RLP-073-000009124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009126 | RLP-073-000009127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009129 | RLP-073-000009133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009135 | RLP-073-000009136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009138 | RLP-073-000009138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009140 | RLP-073-000009140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009142 | RLP-073-000009149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009155 | RLP-073-000009155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009162 | RLP-073-000009162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009165 | RLP-073-000009165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009168 | RLP-073-000009168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009170 | RLP-073-000009170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009172 | RLP-073-000009173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009176 | RLP-073-000009177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009180 | RLP-073-000009180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009182 | RLP-073-000009183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009187 | RLP-073-000009187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009189 | RLP-073-000009189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009191 | RLP-073-000009196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009198 | RLP-073-000009201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009203 | RLP-073-000009210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009212 | RLP-073-000009214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009217 | RLP-073-000009219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009221 | RLP-073-000009221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009223 | RLP-073-000009225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009228 | RLP-073-000009228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009230 | RLP-073-000009230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009232 | RLP-073-000009232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009234 | RLP-073-000009235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009237 | RLP-073-000009237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009240 | RLP-073-000009252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009254 | RLP-073-000009257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009259 | RLP-073-000009279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009281 | RLP-073-000009285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009287 | RLP-073-000009290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009292 | RLP-073-000009298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009300 | RLP-073-000009302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009304 | RLP-073-000009308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009314 | RLP-073-000009315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009317 | RLP-073-000009317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009320 | RLP-073-000009322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009324 | RLP-073-000009328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009331 | RLP-073-000009337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009339 | RLP-073-000009341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009343 | RLP-073-000009343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009345 | RLP-073-000009345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009347 | RLP-073-000009347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009349 | RLP-073-000009354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009356 | RLP-073-000009357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009360 | RLP-073-000009365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009367 | RLP-073-000009369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009371 | RLP-073-000009371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009374 | RLP-073-000009375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009378 | RLP-073-000009379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009382 | RLP-073-000009386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009388 | RLP-073-000009390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009393 | RLP-073-000009396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009401 | RLP-073-000009401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009403 | RLP-073-000009409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009411 | RLP-073-000009422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009425 | RLP-073-000009430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009432 | RLP-073-000009432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009434 | RLP-073-000009438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009441 | RLP-073-000009441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009444 | RLP-073-000009483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009485 | RLP-073-000009488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009490 | RLP-073-000009497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009505 | RLP-073-000009517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009519 | RLP-073-000009526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009532 | RLP-073-000009567 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009569 | RLP-073-000009573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009575 | RLP-073-000009590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009592 | RLP-073-000009592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009594 | RLP-073-000009599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009602 | RLP-073-000009603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009605 | RLP-073-000009611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009614 | RLP-073-000009652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009654 | RLP-073-000009655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009657 | RLP-073-000009678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009680 | RLP-073-000009683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009685 | RLP-073-000009693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009696 | RLP-073-000009706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009708 | RLP-073-000009708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009710 | RLP-073-000009766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009768 | RLP-073-000009773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009775 | RLP-073-000009794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009796 | RLP-073-000009796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009798 | RLP-073-000009798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009800 | RLP-073-000009802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009806 | RLP-073-000009806 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009809 | RLP-073-000009863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009865 | RLP-073-000009870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009883 | RLP-073-000009905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009907 | RLP-073-000009907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009911 | RLP-073-000009915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009917 | RLP-073-000009917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009920 | RLP-073-000009967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009971 | RLP-073-000009977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009979 | RLP-073-000009986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009988 | RLP-073-000010006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010010 | RLP-073-000010033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010037 | RLP-073-000010038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010040 | RLP-073-000010043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010045 | RLP-073-000010071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010073 | RLP-073-000010080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010082 | RLP-073-000010082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010084 | RLP-073-000010084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010086 | RLP-073-000010088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010090 | RLP-073-000010107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010109 | RLP-073-000010110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010112 | RLP-073-000010121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010123 | RLP-073-000010125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010128 | RLP-073-000010136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010139 | RLP-073-000010179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010183 | RLP-073-000010203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010209 | RLP-073-000010231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010235 | RLP-073-000010246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010249 | RLP-073-000010256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010264 | RLP-073-000010276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010279 | RLP-073-000010279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010281 | RLP-073-000010290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010294 | RLP-073-000010294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010296 | RLP-073-000010296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010298 | RLP-073-000010298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010300 | RLP-073-000010300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010302 | RLP-073-000010304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010311 | RLP-073-000010311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010314 | RLP-073-000010314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010316 | RLP-073-000010316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010318 | RLP-073-000010319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010322 | RLP-073-000010322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010324 | RLP-073-000010324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010326 | RLP-073-000010328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010330 | RLP-073-000010333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010335 | RLP-073-000010339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010341 | RLP-073-000010342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010345 | RLP-073-000010347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010349 | RLP-073-000010349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010355 | RLP-073-000010357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010359 | RLP-073-000010360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010362 | RLP-073-000010362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010365 | RLP-073-000010365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010367 | RLP-073-000010371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010374 | RLP-073-000010374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010376 | RLP-073-000010387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010391 | RLP-073-000010395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010397 | RLP-073-000010416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010418 | RLP-073-000010418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010420 | RLP-073-000010427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010429 | RLP-073-000010439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010441 | RLP-073-000010465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010467 | RLP-073-000010467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010470 | RLP-073-000010470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010472 | RLP-073-000010473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010475 | RLP-073-000010477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010483 | RLP-073-000010483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010486 | RLP-073-000010487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010489 | RLP-073-000010489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010491 | RLP-073-000010492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010494 | RLP-073-000010494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010496 | RLP-073-000010497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010500 | RLP-073-000010500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010502 | RLP-073-000010505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010507 | RLP-073-000010524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010526 | RLP-073-000010542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010546 | RLP-073-000010551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010555 | RLP-073-000010575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010579 | RLP-073-000010605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010607 | RLP-073-000010608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010610 | RLP-073-000010610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010612 | RLP-073-000010613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010617 | RLP-073-000010618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010621 | RLP-073-000010641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010643 | RLP-073-000010657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010660 | RLP-073-000010678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010680 | RLP-073-000010688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010690 | RLP-073-000010691 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010694 | RLP-073-000010700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010702 | RLP-073-000010717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010719 | RLP-073-000010740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010742 | RLP-073-000010769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010772 | RLP-073-000010773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010775 | RLP-073-000010775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010777 | RLP-073-000010787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010792 | RLP-073-000010801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010803 | RLP-073-000010836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010838 | RLP-073-000010846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010848 | RLP-073-000010848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010850 | RLP-073-000010852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010854 | RLP-073-000010857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010859 | RLP-073-000010859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010863 | RLP-073-000010879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010881 | RLP-073-000010918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010921 | RLP-073-000010923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010925 | RLP-073-000010927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010932 | RLP-073-000010933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010935 | RLP-073-000010937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010939 | RLP-073-000010940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010942 | RLP-073-000010943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010945 | RLP-073-000010968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010970 | RLP-073-000010975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010977 | RLP-073-000010980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010982 | RLP-073-000010996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010998 | RLP-073-000011002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011007 | RLP-073-000011011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011013 | RLP-073-000011017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011019 | RLP-073-000011020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011022 | RLP-073-000011022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011029 | RLP-073-000011032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011034 | RLP-073-000011038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011040 | RLP-073-000011046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011048 | RLP-073-000011048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011051 | RLP-073-000011055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011057 | RLP-073-000011091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011095 | RLP-073-000011097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011099 | RLP-073-000011122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011124 | RLP-073-000011150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011153 | RLP-073-000011153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011155 | RLP-073-000011157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011159 | RLP-073-000011162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011164 | RLP-073-000011166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011168 | RLP-073-000011182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011184 | RLP-073-000011184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011186 | RLP-073-000011187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011189 | RLP-073-000011202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011204 | RLP-073-000011232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011234 | RLP-073-000011286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011288 | RLP-073-000011292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011299 | RLP-073-000011299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011301 | RLP-073-000011315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011318 | RLP-073-000011338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011346 | RLP-073-000011346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011351 | RLP-073-000011351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011356 | RLP-073-000011375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011377 | RLP-073-000011426 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011428 | RLP-073-000011437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011439 | RLP-073-000011448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011450 | RLP-073-000011468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011470 | RLP-073-000011477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011480 | RLP-073-000011511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011514 | RLP-073-000011515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011517 | RLP-073-000011526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011528 | RLP-073-000011531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011539 | RLP-073-000011540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011543 | RLP-073-000011544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011546 | RLP-073-000011546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011549 | RLP-073-000011549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011551 | RLP-073-000011551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011555 | RLP-073-000011555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011557 | RLP-073-000011557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011559 | RLP-073-000011560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011562 | RLP-073-000011562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011564 | RLP-073-000011564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011567 | RLP-073-000011567 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011570 | RLP-073-000011570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011572 | RLP-073-000011572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011574 | RLP-073-000011574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011582 | RLP-073-000011582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011586 | RLP-073-000011606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011608 | RLP-073-000011615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011618 | RLP-073-000011619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011622 | RLP-073-000011630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011633 | RLP-073-000011638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011640 | RLP-073-000011641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011644 | RLP-073-000011644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011646 | RLP-073-000011646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011648 | RLP-073-000011654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011659 | RLP-073-000011665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011668 | RLP-073-000011668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011670 | RLP-073-000011671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011674 | RLP-073-000011674 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011676 | RLP-073-000011684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011686 | RLP-073-000011725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011727 | RLP-073-000011731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011737 | RLP-073-000011737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011739 | RLP-073-000011739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011741 | RLP-073-000011745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011747 | RLP-073-000011749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011751 | RLP-073-000011753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011755 | RLP-073-000011757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011759 | RLP-073-000011783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011785 | RLP-073-000011815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011817 | RLP-073-000011819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011821 | RLP-073-000011825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011827 | RLP-073-000011849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011851 | RLP-073-000011857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011859 | RLP-073-000011859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011861 | RLP-073-000011862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011865 | RLP-073-000011868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011870 | RLP-073-000011880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011883 | RLP-073-000011884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011886 | RLP-073-000011892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011894 | RLP-073-000011896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011902 | RLP-073-000011903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011905 | RLP-073-000011905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011921 | RLP-073-000011922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011924 | RLP-073-000011926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011928 | RLP-073-000011929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011931 | RLP-073-000011932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011935 | RLP-073-000011935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011938 | RLP-073-000011938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011940 | RLP-073-000011940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011951 | RLP-073-000011953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011955 | RLP-073-000011964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011966 | RLP-073-000011994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011996 | RLP-073-000011996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011999 | RLP-073-000012000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012008 | RLP-073-000012008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012010 | RLP-073-000012010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012012 | RLP-073-000012015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012017 | RLP-073-000012024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012026 | RLP-073-000012035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012038 | RLP-073-000012043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012045 | RLP-073-000012055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012057 | RLP-073-000012058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012061 | RLP-073-000012063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012071 | RLP-073-000012072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012074 | RLP-073-000012075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012077 | RLP-073-000012085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012087 | RLP-073-000012107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012110 | RLP-073-000012110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012113 | RLP-073-000012114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012116 | RLP-073-000012116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012119 | RLP-073-000012121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012124 | RLP-073-000012124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012131 | RLP-073-000012132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012134 | RLP-073-000012134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012150 | RLP-073-000012150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012152 | RLP-073-000012158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012160 | RLP-073-000012163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012165 | RLP-073-000012166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012169 | RLP-073-000012170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012173 | RLP-073-000012177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012179 | RLP-073-000012246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012248 | RLP-073-000012248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012250 | RLP-073-000012250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012262 | RLP-073-000012262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012264 | RLP-073-000012264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012272 | RLP-073-000012272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012276 | RLP-073-000012276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012280 | RLP-073-000012335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012338 | RLP-073-000012338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012340 | RLP-073-000012343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012345 | RLP-073-000012354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012356 | RLP-073-000012383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012385 | RLP-073-000012385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012387 | RLP-073-000012393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012395 | RLP-073-000012444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012446 | RLP-073-000012451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012453 | RLP-073-000012478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012480 | RLP-073-000012488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012490 | RLP-073-000012494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012496 | RLP-073-000012502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012505 | RLP-073-000012535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012539 | RLP-073-000012570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012573 | RLP-073-000012573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012575 | RLP-073-000012576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012579 | RLP-073-000012579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012581 | RLP-073-000012582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012584 | RLP-073-000012602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012608 | RLP-073-000012608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012618 | RLP-073-000012621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012627 | RLP-073-000012629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012631 | RLP-073-000012631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012634 | RLP-073-000012637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012640 | RLP-073-000012640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012642 | RLP-073-000012667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012669 | RLP-073-000012670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012674 | RLP-073-000012679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012682 | RLP-073-000012682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012684 | RLP-073-000012699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012702 | RLP-073-000012702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012705 | RLP-073-000012706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012708 | RLP-073-000012712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012714 | RLP-073-000012715 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012718 | RLP-073-000012719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012721 | RLP-073-000012730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012732 | RLP-073-000012738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012745 | RLP-073-000012748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012750 | RLP-073-000012751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012754 | RLP-073-000012754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012756 | RLP-073-000012757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012759 | RLP-073-000012759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012761 | RLP-073-000012761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012772 | RLP-073-000012773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012782 | RLP-073-000012782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012792 | RLP-073-000012797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012799 | RLP-073-000012799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012801 | RLP-073-000012810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012817 | RLP-073-000012837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012839 | RLP-073-000012877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012883 | RLP-073-000012885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012890 | RLP-073-000012895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012897 | RLP-073-000012908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012910 | RLP-073-000012921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012923 | RLP-073-000012932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012935 | RLP-073-000012936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012938 | RLP-073-000012939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012942 | RLP-073-000012961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012963 | RLP-073-000012971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012973 | RLP-073-000012978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012981 | RLP-073-000012986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012989 | RLP-073-000012995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012999 | RLP-073-000013000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013004 | RLP-073-000013004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013009 | RLP-073-000013011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013014 | RLP-073-000013022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013027 | RLP-073-000013028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013030 | RLP-073-000013030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013032 | RLP-073-000013032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013034 | RLP-073-000013044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013047 | RLP-073-000013055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013057 | RLP-073-000013058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013060 | RLP-073-000013060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013067 | RLP-073-000013069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013071 | RLP-073-000013071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013077 | RLP-073-000013077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013079 | RLP-073-000013083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013087 | RLP-073-000013095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013097 | RLP-073-000013097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013100 | RLP-073-000013100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013103 | RLP-073-000013103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013105 | RLP-073-000013122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013125 | RLP-073-000013125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013129 | RLP-073-000013132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013135 | RLP-073-000013138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013140 | RLP-073-000013141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013144 | RLP-073-000013144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013149 | RLP-073-000013149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013154 | RLP-073-000013161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013163 | RLP-073-000013170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013174 | RLP-073-000013175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013181 | RLP-073-000013182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013184 | RLP-073-000013184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013187 | RLP-073-000013188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013190 | RLP-073-000013191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013195 | RLP-073-000013196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013198 | RLP-073-000013204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013206 | RLP-073-000013227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013229 | RLP-073-000013231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013236 | RLP-073-000013240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013243 | RLP-073-000013243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013246 | RLP-073-000013265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013268 | RLP-073-000013270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013274 | RLP-073-000013285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013287 | RLP-073-000013302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013304 | RLP-073-000013315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013318 | RLP-073-000013321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013323 | RLP-073-000013325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013328 | RLP-073-000013328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013336 | RLP-073-000013336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013338 | RLP-073-000013352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013354 | RLP-073-000013354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013361 | RLP-073-000013371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013375 | RLP-073-000013391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013393 | RLP-073-000013398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013400 | RLP-073-000013400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013402 | RLP-073-000013404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013407 | RLP-073-000013425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013427 | RLP-073-000013429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013431 | RLP-073-000013433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013435 | RLP-073-000013436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013438 | RLP-073-000013438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013444 | RLP-073-000013447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013449 | RLP-073-000013450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013453 | RLP-073-000013453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013455 | RLP-073-000013456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013463 | RLP-073-000013473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013477 | RLP-073-000013486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013491 | RLP-073-000013491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013496 | RLP-073-000013506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013516 | RLP-073-000013520 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013522 | RLP-073-000013524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013526 | RLP-073-000013527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013530 | RLP-073-000013530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013536 | RLP-073-000013555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013558 | RLP-073-000013559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013561 | RLP-073-000013563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013565 | RLP-073-000013566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013568 | RLP-073-000013580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013586 | RLP-073-000013603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013607 | RLP-073-000013615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013619 | RLP-073-000013629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013644 | RLP-073-000013646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013650 | RLP-073-000013654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013661 | RLP-073-000013663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013665 | RLP-073-000013665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013669 | RLP-073-000013671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013677 | RLP-073-000013690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013692 | RLP-073-000013700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013702 | RLP-073-000013711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013713 | RLP-073-000013719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013721 | RLP-073-000013721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013723 | RLP-073-000013723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013725 | RLP-073-000013725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013731 | RLP-073-000013741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013743 | RLP-073-000013745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013747 | RLP-073-000013747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013749 | RLP-073-000013752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013754 | RLP-073-000013756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013758 | RLP-073-000013774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013777 | RLP-073-000013783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013785 | RLP-073-000013785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013787 | RLP-073-000013790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013792 | RLP-073-000013793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013795 | RLP-073-000013795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013797 | RLP-073-000013799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013802 | RLP-073-000013802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013804 | RLP-073-000013810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013814 | RLP-073-000013822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013829 | RLP-073-000013840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013842 | RLP-073-000013846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013848 | RLP-073-000013848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013850 | RLP-073-000013853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013855 | RLP-073-000013862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013868 | RLP-073-000013868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013870 | RLP-073-000013870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013874 | RLP-073-000013874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013877 | RLP-073-000013880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013883 | RLP-073-000013895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013899 | RLP-073-000013900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013902 | RLP-073-000013903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013905 | RLP-073-000013908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013910 | RLP-073-000013912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013916 | RLP-073-000013919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013922 | RLP-073-000013922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013924 | RLP-073-000013924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013926 | RLP-073-000013927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013929 | RLP-073-000013929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013931 | RLP-073-000013934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013936 | RLP-073-000013956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013958 | RLP-073-000013960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013962 | RLP-073-000013967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013969 | RLP-073-000013979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013982 | RLP-073-000013998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014000 | RLP-073-000014003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014006 | RLP-073-000014010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014012 | RLP-073-000014012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014014 | RLP-073-000014014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014016 | RLP-073-000014016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014019 | RLP-073-000014040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014042 | RLP-073-000014042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014044 | RLP-073-000014045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014047 | RLP-073-000014047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014049 | RLP-073-000014049 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014052 | RLP-073-000014055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014058 | RLP-073-000014071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014075 | RLP-073-000014075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014079 | RLP-073-000014079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014081 | RLP-073-000014097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014099 | RLP-073-000014100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014102 | RLP-073-000014106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014108 | RLP-073-000014111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014114 | RLP-073-000014115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014117 | RLP-073-000014118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014124 | RLP-073-000014130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014132 | RLP-073-000014132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014136 | RLP-073-000014139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014143 | RLP-073-000014144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014147 | RLP-073-000014147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014149 | RLP-073-000014153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014160 | RLP-073-000014166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014168 | RLP-073-000014169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014171 | RLP-073-000014171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014173 | RLP-073-000014173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014175 | RLP-073-000014175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014177 | RLP-073-000014177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014180 | RLP-073-000014180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014182 | RLP-073-000014192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014194 | RLP-073-000014199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014201 | RLP-073-000014203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014205 | RLP-073-000014208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014212 | RLP-073-000014215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014217 | RLP-073-000014218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014221 | RLP-073-000014222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014227 | RLP-073-000014230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014232 | RLP-073-000014234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014236 | RLP-073-000014238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014243 | RLP-073-000014243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014245 | RLP-073-000014265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014269 | RLP-073-000014274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014276 | RLP-073-000014277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014280 | RLP-073-000014296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014298 | RLP-073-000014315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014317 | RLP-073-000014327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014329 | RLP-073-000014333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014339 | RLP-073-000014348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014350 | RLP-073-000014354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014356 | RLP-073-000014370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014373 | RLP-073-000014376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014378 | RLP-073-000014378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014380 | RLP-073-000014380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014383 | RLP-073-000014409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014413 | RLP-073-000014418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014420 | RLP-073-000014428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014432 | RLP-073-000014432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014436 | RLP-073-000014437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014442 | RLP-073-000014443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014445 | RLP-073-000014445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014447 | RLP-073-000014447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014450 | RLP-073-000014450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014454 | RLP-073-000014454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014456 | RLP-073-000014487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014490 | RLP-073-000014493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014496 | RLP-073-000014496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014498 | RLP-073-000014498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014500 | RLP-073-000014502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014504 | RLP-073-000014504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014506 | RLP-073-000014507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014511 | RLP-073-000014524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014526 | RLP-073-000014527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014529 | RLP-073-000014539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014542 | RLP-073-000014545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014548 | RLP-073-000014550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014552 | RLP-073-000014558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014563 | RLP-073-000014568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014571 | RLP-073-000014571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014573 | RLP-073-000014573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014575 | RLP-073-000014581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014583 | RLP-073-000014587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014589 | RLP-073-000014591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014593 | RLP-073-000014598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014600 | RLP-073-000014607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014609 | RLP-073-000014612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014614 | RLP-073-000014614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014618 | RLP-073-000014618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014622 | RLP-073-000014622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014625 | RLP-073-000014625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014627 | RLP-073-000014630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014632 | RLP-073-000014632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014634 | RLP-073-000014641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014643 | RLP-073-000014643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014646 | RLP-073-000014648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014650 | RLP-073-000014650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014652 | RLP-073-000014661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014663 | RLP-073-000014663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014665 | RLP-073-000014667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014669 | RLP-073-000014672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014674 | RLP-073-000014684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014686 | RLP-073-000014692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014694 | RLP-073-000014695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014698 | RLP-073-000014701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014708 | RLP-073-000014713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014716 | RLP-073-000014718 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014720 | RLP-073-000014721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014723 | RLP-073-000014723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014730 | RLP-073-000014730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014735 | RLP-073-000014735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014737 | RLP-073-000014739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014745 | RLP-073-000014745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014747 | RLP-073-000014747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014750 | RLP-073-000014750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014753 | RLP-073-000014760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014764 | RLP-073-000014767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014769 | RLP-073-000014775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014780 | RLP-073-000014784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014786 | RLP-073-000014791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014793 | RLP-073-000014795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014797 | RLP-073-000014797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014801 | RLP-073-000014803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014805 | RLP-073-000014808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014811 | RLP-073-000014812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014814 | RLP-073-000014815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014819 | RLP-073-000014821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014823 | RLP-073-000014833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014835 | RLP-073-000014836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014838 | RLP-073-000014840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014843 | RLP-073-000014853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014855 | RLP-073-000014868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014870 | RLP-073-000014870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014873 | RLP-073-000014880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014883 | RLP-073-000014888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014891 | RLP-073-000014892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014894 | RLP-073-000014894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014900 | RLP-073-000014901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014910 | RLP-073-000014913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014920 | RLP-073-000014920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014922 | RLP-073-000014924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014928 | RLP-073-000014935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014937 | RLP-073-000014940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014942 | RLP-073-000014944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014946 | RLP-073-000014946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014948 | RLP-073-000014951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014953 | RLP-073-000014954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014957 | RLP-073-000014958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014966 | RLP-073-000014970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014973 | RLP-073-000014973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014975 | RLP-073-000014975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014979 | RLP-073-000014979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014981 | RLP-073-000014981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014984 | RLP-073-000014984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014989 | RLP-073-000014991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014993 | RLP-073-000014995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014998 | RLP-073-000014999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015001 | RLP-073-000015003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015005 | RLP-073-000015016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015018 | RLP-073-000015020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015024 | RLP-073-000015026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015032 | RLP-073-000015037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015039 | RLP-073-000015039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015044 | RLP-073-000015047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015049 | RLP-073-000015051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015053 | RLP-073-000015054 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015057 | RLP-073-000015062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015065 | RLP-073-000015070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015072 | RLP-073-000015077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015079 | RLP-073-000015082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015091 | RLP-073-000015092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015095 | RLP-073-000015103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015105 | RLP-073-000015107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015109 | RLP-073-000015110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015112 | RLP-073-000015113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015117 | RLP-073-000015122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015124 | RLP-073-000015124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015127 | RLP-073-000015127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015133 | RLP-073-000015134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015138 | RLP-073-000015138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015140 | RLP-073-000015141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015143 | RLP-073-000015152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015155 | RLP-073-000015162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015164 | RLP-073-000015170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015172 | RLP-073-000015172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015179 | RLP-073-000015180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015184 | RLP-073-000015185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015191 | RLP-073-000015192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015194 | RLP-073-000015194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015196 | RLP-073-000015198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015203 | RLP-073-000015206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015208 | RLP-073-000015214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015216 | RLP-073-000015220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015222 | RLP-073-000015223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015225 | RLP-073-000015240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015242 | RLP-073-000015244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015247 | RLP-073-000015250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015252 | RLP-073-000015255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015257 | RLP-073-000015257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015260 | RLP-073-000015262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015265 | RLP-073-000015282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015284 | RLP-073-000015286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015289 | RLP-073-000015289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015295 | RLP-073-000015297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015299 | RLP-073-000015301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015304 | RLP-073-000015304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015315 | RLP-073-000015318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015321 | RLP-073-000015321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015323 | RLP-073-000015323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015325 | RLP-073-000015334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015336 | RLP-073-000015336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015339 | RLP-073-000015339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015342 | RLP-073-000015350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015357 | RLP-073-000015358 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015360 | RLP-073-000015363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015366 | RLP-073-000015369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015371 | RLP-073-000015371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015373 | RLP-073-000015385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015387 | RLP-073-000015387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015389 | RLP-073-000015393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015395 | RLP-073-000015399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015404 | RLP-073-000015405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015408 | RLP-073-000015408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015410 | RLP-073-000015420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015425 | RLP-073-000015428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015430 | RLP-073-000015432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015434 | RLP-073-000015437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015439 | RLP-073-000015458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015471 | RLP-073-000015475 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015491 | RLP-073-000015492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015494 | RLP-073-000015495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015497 | RLP-073-000015497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015500 | RLP-073-000015505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015507 | RLP-073-000015514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015517 | RLP-073-000015518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015520 | RLP-073-000015522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015524 | RLP-073-000015524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015526 | RLP-073-000015527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015538 | RLP-073-000015539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015541 | RLP-073-000015544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015546 | RLP-073-000015546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015548 | RLP-073-000015550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015552 | RLP-073-000015555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015558 | RLP-073-000015558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015560 | RLP-073-000015561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015564 | RLP-073-000015569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015573 | RLP-073-000015581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015583 | RLP-073-000015583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015585 | RLP-073-000015586 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015589 | RLP-073-000015604 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015606 | RLP-073-000015606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015611 | RLP-073-000015611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015613 | RLP-073-000015613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015620 | RLP-073-000015622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015625 | RLP-073-000015625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015627 | RLP-073-000015628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015630 | RLP-073-000015630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015639 | RLP-073-000015640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015642 | RLP-073-000015642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015644 | RLP-073-000015651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015658 | RLP-073-000015660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015663 | RLP-073-000015664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015666 | RLP-073-000015668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015671 | RLP-073-000015671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015673 | RLP-073-000015673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015676 | RLP-073-000015681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015683 | RLP-073-000015684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015686 | RLP-073-000015686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015688 | RLP-073-000015690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015695 | RLP-073-000015697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015699 | RLP-073-000015699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015701 | RLP-073-000015704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015706 | RLP-073-000015706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015713 | RLP-073-000015715 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015717 | RLP-073-000015723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015725 | RLP-073-000015727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015729 | RLP-073-000015730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015736 | RLP-073-000015737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015740 | RLP-073-000015749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015751 | RLP-073-000015754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015756 | RLP-073-000015759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015761 | RLP-073-000015761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015763 | RLP-073-000015764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015766 | RLP-073-000015767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015769 | RLP-073-000015771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015773 | RLP-073-000015773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015777 | RLP-073-000015780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015786 | RLP-073-000015789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015793 | RLP-073-000015793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015795 | RLP-073-000015797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015799 | RLP-073-000015805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015807 | RLP-073-000015809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015813 | RLP-073-000015816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015836 | RLP-073-000015841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015844 | RLP-073-000015846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015851 | RLP-073-000015851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015853 | RLP-073-000015859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015861 | RLP-073-000015861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015864 | RLP-073-000015865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015867 | RLP-073-000015878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015880 | RLP-073-000015880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015882 | RLP-073-000015886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015888 | RLP-073-000015888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015894 | RLP-073-000015894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015896 | RLP-073-000015898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015901 | RLP-073-000015901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015904 | RLP-073-000015908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015910 | RLP-073-000015911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015913 | RLP-073-000015921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015925 | RLP-073-000015934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015936 | RLP-073-000015936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015938 | RLP-073-000015941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015943 | RLP-073-000015945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015947 | RLP-073-000015950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015972 | RLP-073-000015976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015978 | RLP-073-000015978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015984 | RLP-073-000015984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015986 | RLP-073-000015988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015990 | RLP-073-000015991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015993 | RLP-073-000015998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016000 | RLP-073-000016000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016004 | RLP-073-000016008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016010 | RLP-073-000016023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016025 | RLP-073-000016029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016031 | RLP-073-000016031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016033 | RLP-073-000016039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016043 | RLP-073-000016094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016098 | RLP-073-000016098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016100 | RLP-073-000016105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016110 | RLP-073-000016110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016116 | RLP-073-000016117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016119 | RLP-073-000016120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016123 | RLP-073-000016123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016126 | RLP-073-000016127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016129 | RLP-073-000016130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016135 | RLP-073-000016135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016138 | RLP-073-000016140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016142 | RLP-073-000016150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016153 | RLP-073-000016153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016155 | RLP-073-000016155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016159 | RLP-073-000016177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016179 | RLP-073-000016193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016195 | RLP-073-000016195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016197 | RLP-073-000016197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016206 | RLP-073-000016207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016209 | RLP-073-000016209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016211 | RLP-073-000016224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016228 | RLP-073-000016237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016240 | RLP-073-000016240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016242 | RLP-073-000016243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016245 | RLP-073-000016249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016251 | RLP-073-000016253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016255 | RLP-073-000016255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016257 | RLP-073-000016258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016260 | RLP-073-000016260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016265 | RLP-073-000016269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016272 | RLP-073-000016272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016275 | RLP-073-000016294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016296 | RLP-073-000016297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016299 | RLP-073-000016299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016301 | RLP-073-000016307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016309 | RLP-073-000016309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016314 | RLP-073-000016315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016317 | RLP-073-000016319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016321 | RLP-073-000016321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016323 | RLP-073-000016338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016340 | RLP-073-000016344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016372 | RLP-073-000016377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016382 | RLP-073-000016382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016387 | RLP-073-000016389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016393 | RLP-073-000016394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016399 | RLP-073-000016399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016404 | RLP-073-000016411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016413 | RLP-073-000016422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016425 | RLP-073-000016425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016427 | RLP-073-000016430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016435 | RLP-073-000016435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016437 | RLP-073-000016438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016442 | RLP-073-000016442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016447 | RLP-073-000016447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016449 | RLP-073-000016450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016453 | RLP-073-000016458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016460 | RLP-073-000016464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016466 | RLP-073-000016491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016494 | RLP-073-000016495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016497 | RLP-073-000016499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016501 | RLP-073-000016502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016505 | RLP-073-000016508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016518 | RLP-073-000016538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016541 | RLP-073-000016542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016544 | RLP-073-000016544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016546 | RLP-073-000016546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016549 | RLP-073-000016555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016557 | RLP-073-000016560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016562 | RLP-073-000016562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016564 | RLP-073-000016569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016571 | RLP-073-000016572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016574 | RLP-073-000016575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016580 | RLP-073-000016582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016584 | RLP-073-000016593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016595 | RLP-073-000016595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016597 | RLP-073-000016597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016599 | RLP-073-000016599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016603 | RLP-073-000016603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016606 | RLP-073-000016607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016609 | RLP-073-000016611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016614 | RLP-073-000016633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016636 | RLP-073-000016646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016648 | RLP-073-000016650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016652 | RLP-073-000016652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016654 | RLP-073-000016654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016656 | RLP-073-000016672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016678 | RLP-073-000016678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016680 | RLP-073-000016680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016683 | RLP-073-000016683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016685 | RLP-073-000016690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016692 | RLP-073-000016692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016694 | RLP-073-000016700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016706 | RLP-073-000016711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016713 | RLP-073-000016713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016715 | RLP-073-000016753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016755 | RLP-073-000016755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016757 | RLP-073-000016757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016760 | RLP-073-000016760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016762 | RLP-073-000016780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016783 | RLP-073-000016790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016792 | RLP-073-000016793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016797 | RLP-073-000016797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016800 | RLP-073-000016800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016804 | RLP-073-000016804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016810 | RLP-073-000016810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016813 | RLP-073-000016815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016819 | RLP-073-000016822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016824 | RLP-073-000016832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016834 | RLP-073-000016846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016851 | RLP-073-000016852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016854 | RLP-073-000016859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016861 | RLP-073-000016865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016869 | RLP-073-000016871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016874 | RLP-073-000016874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016876 | RLP-073-000016884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016888 | RLP-073-000016888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016890 | RLP-073-000016892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016897 | RLP-073-000016913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016916 | RLP-073-000016916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016921 | RLP-073-000016927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016929 | RLP-073-000016930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016932 | RLP-073-000016932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016935 | RLP-073-000016935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016947 | RLP-073-000016950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016953 | RLP-073-000016954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016957 | RLP-073-000016957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016963 | RLP-073-000016963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016985 | RLP-073-000016997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017000 | RLP-073-000017000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017006 | RLP-073-000017007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017011 | RLP-073-000017036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017038 | RLP-073-000017044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017046 | RLP-073-000017066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017068 | RLP-073-000017084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017088 | RLP-073-000017137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017139 | RLP-073-000017140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017142 | RLP-073-000017142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017145 | RLP-073-000017147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017150 | RLP-073-000017152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017156 | RLP-073-000017156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017159 | RLP-073-000017178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017186 | RLP-073-000017189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017192 | RLP-073-000017198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017200 | RLP-073-000017210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017212 | RLP-073-000017212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017215 | RLP-073-000017217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017220 | RLP-073-000017223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017225 | RLP-073-000017237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017239 | RLP-073-000017240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017246 | RLP-073-000017246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017249 | RLP-073-000017252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017256 | RLP-073-000017256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017258 | RLP-073-000017258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017261 | RLP-073-000017264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017266 | RLP-073-000017273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017275 | RLP-073-000017276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017278 | RLP-073-000017282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017285 | RLP-073-000017291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017293 | RLP-073-000017293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017295 | RLP-073-000017298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017301 | RLP-073-000017301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017303 | RLP-073-000017303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017306 | RLP-073-000017312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017314 | RLP-073-000017321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017323 | RLP-073-000017325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017332 | RLP-073-000017336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017338 | RLP-073-000017338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017341 | RLP-073-000017346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017349 | RLP-073-000017349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017352 | RLP-073-000017361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017364 | RLP-073-000017364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017369 | RLP-073-000017372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017375 | RLP-073-000017387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017390 | RLP-073-000017392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017398 | RLP-073-000017399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017401 | RLP-073-000017402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017404 | RLP-073-000017404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017416 | RLP-073-000017418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017420 | RLP-073-000017421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017427 | RLP-073-000017432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017434 | RLP-073-000017434 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017437 | RLP-073-000017441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017446 | RLP-073-000017446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017448 | RLP-073-000017448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017450 | RLP-073-000017451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017453 | RLP-073-000017454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017459 | RLP-073-000017478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017480 | RLP-073-000017480 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017482 | RLP-073-000017485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017489 | RLP-073-000017489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017491 | RLP-073-000017491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017493 | RLP-073-000017493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017496 | RLP-073-000017501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017508 | RLP-073-000017518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017528 | RLP-073-000017543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017546 | RLP-073-000017546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017550 | RLP-073-000017550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017552 | RLP-073-000017564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017571 | RLP-073-000017575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017578 | RLP-073-000017579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017586 | RLP-073-000017586 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017612 | RLP-073-000017612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017614 | RLP-073-000017648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017650 | RLP-073-000017653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017663 | RLP-073-000017677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017679 | RLP-073-000017680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017682 | RLP-073-000017682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017688 | RLP-073-000017690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017692 | RLP-073-000017696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017700 | RLP-073-000017708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017710 | RLP-073-000017711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017713 | RLP-073-000017713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017715 | RLP-073-000017716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017719 | RLP-073-000017719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017721 | RLP-073-000017721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017726 | RLP-073-000017727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017730 | RLP-073-000017739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017742 | RLP-073-000017743 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017745 | RLP-073-000017750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017754 | RLP-073-000017771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017773 | RLP-073-000017778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017780 | RLP-073-000017791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017793 | RLP-073-000017797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017800 | RLP-073-000017808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017810 | RLP-073-000017823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017825 | RLP-073-000017826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017830 | RLP-073-000017830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017832 | RLP-073-000017832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017834 | RLP-073-000017834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017836 | RLP-073-000017838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017841 | RLP-073-000017845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017847 | RLP-073-000017849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017851 | RLP-073-000017877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017882 | RLP-073-000017890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017892 | RLP-073-000017912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017916 | RLP-073-000017917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017922 | RLP-073-000017922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017924 | RLP-073-000017931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017935 | RLP-073-000017965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017967 | RLP-073-000017967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017970 | RLP-073-000017970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017972 | RLP-073-000017975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017977 | RLP-073-000017979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017981 | RLP-073-000017981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017983 | RLP-073-000017987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017989 | RLP-073-000017991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017996 | RLP-073-000017999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018006 | RLP-073-000018007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018009 | RLP-073-000018014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018048 | RLP-073-000018050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018053 | RLP-073-000018054 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018056 | RLP-073-000018057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018059 | RLP-073-000018059 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018062 | RLP-073-000018062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018072 | RLP-073-000018074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018076 | RLP-073-000018093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018103 | RLP-073-000018104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018110 | RLP-073-000018118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018120 | RLP-073-000018145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018147 | RLP-073-000018152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018154 | RLP-073-000018159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018161 | RLP-073-000018169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018181 | RLP-073-000018181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018223 | RLP-073-000018234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018238 | RLP-073-000018243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018245 | RLP-073-000018246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018249 | RLP-073-000018258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018260 | RLP-073-000018260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018262 | RLP-073-000018262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018264 | RLP-073-000018287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018289 | RLP-073-000018297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018299 | RLP-073-000018301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018308 | RLP-073-000018308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018314 | RLP-073-000018316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018318 | RLP-073-000018324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018327 | RLP-073-000018332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018335 | RLP-073-000018335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018340 | RLP-073-000018354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018356 | RLP-073-000018366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018368 | RLP-073-000018368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018376 | RLP-073-000018379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018382 | RLP-073-000018384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018386 | RLP-073-000018388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018391 | RLP-073-000018397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018399 | RLP-073-000018399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018403 | RLP-073-000018410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018412 | RLP-073-000018413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018415 | RLP-073-000018422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018428 | RLP-073-000018436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018438 | RLP-073-000018443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018445 | RLP-073-000018445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018451 | RLP-073-000018495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018497 | RLP-073-000018503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018506 | RLP-073-000018550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018556 | RLP-073-000018556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018558 | RLP-073-000018558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018562 | RLP-073-000018562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018564 | RLP-073-000018573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018575 | RLP-073-000018576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018578 | RLP-073-000018579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018582 | RLP-073-000018584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018586 | RLP-073-000018589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018591 | RLP-073-000018599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018601 | RLP-073-000018607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018609 | RLP-073-000018609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018611 | RLP-073-000018623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018625 | RLP-073-000018631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018635 | RLP-073-000018638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018670 | RLP-073-000018684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018686 | RLP-073-000018688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018691 | RLP-073-000018708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018725 | RLP-073-000018728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018730 | RLP-073-000018732 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018735 | RLP-073-000018735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018739 | RLP-073-000018740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018744 | RLP-073-000018746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018749 | RLP-073-000018749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018751 | RLP-073-000018760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018764 | RLP-073-000018771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018773 | RLP-073-000018774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018778 | RLP-073-000018779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018781 | RLP-073-000018784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018787 | RLP-073-000018788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018791 | RLP-073-000018805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018807 | RLP-073-000018811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018815 | RLP-073-000018819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018821 | RLP-073-000018850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018852 | RLP-073-000018852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018869 | RLP-073-000018869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018871 | RLP-073-000018875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018877 | RLP-073-000018900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018902 | RLP-073-000018919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018921 | RLP-073-000018921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018923 | RLP-073-000018941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018943 | RLP-073-000018952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018954 | RLP-073-000018962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018969 | RLP-073-000018972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018974 | RLP-073-000018991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019000 | RLP-073-000019001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019004 | RLP-073-000019039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019042 | RLP-073-000019047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019056 | RLP-073-000019056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019058 | RLP-073-000019073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019075 | RLP-073-000019077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019083 | RLP-073-000019102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019105 | RLP-073-000019122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019124 | RLP-073-000019127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019129 | RLP-073-000019138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019140 | RLP-073-000019158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019160 | RLP-073-000019160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019163 | RLP-073-000019192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019194 | RLP-073-000019194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019198 | RLP-073-000019200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019202 | RLP-073-000019203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019210 | RLP-073-000019212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019216 | RLP-073-000019216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019219 | RLP-073-000019220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019224 | RLP-073-000019226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019228 | RLP-073-000019228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019234 | RLP-073-000019243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019250 | RLP-073-000019258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019260 | RLP-073-000019262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019265 | RLP-073-000019265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019267 | RLP-073-000019282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019284 | RLP-073-000019284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019288 | RLP-073-000019288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019290 | RLP-073-000019292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019294 | RLP-073-000019296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019299 | RLP-073-000019299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019301 | RLP-073-000019301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019303 | RLP-073-000019303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019305 | RLP-073-000019305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019310 | RLP-073-000019311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019313 | RLP-073-000019313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019316 | RLP-073-000019317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019320 | RLP-073-000019326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019328 | RLP-073-000019328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019330 | RLP-073-000019335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019338 | RLP-073-000019340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019342 | RLP-073-000019347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019349 | RLP-073-000019350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019354 | RLP-073-000019354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019360 | RLP-073-000019364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019366 | RLP-073-000019368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019370 | RLP-073-000019370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019372 | RLP-073-000019373 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019375 | RLP-073-000019379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019382 | RLP-073-000019382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019384 | RLP-073-000019390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019392 | RLP-073-000019398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019404 | RLP-073-000019407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019409 | RLP-073-000019418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019420 | RLP-073-000019432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019434 | RLP-073-000019435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019438 | RLP-073-000019441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019443 | RLP-073-000019443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019445 | RLP-073-000019448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019450 | RLP-073-000019450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019452 | RLP-073-000019454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019459 | RLP-073-000019464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019467 | RLP-073-000019468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019472 | RLP-073-000019485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019488 | RLP-073-000019494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019496 | RLP-073-000019499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019501 | RLP-073-000019513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019515 | RLP-073-000019531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019533 | RLP-073-000019538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019541 | RLP-073-000019545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019547 | RLP-073-000019550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019554 | RLP-073-000019561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019567 | RLP-073-000019568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019571 | RLP-073-000019574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019576 | RLP-073-000019578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019580 | RLP-073-000019580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019583 | RLP-073-000019583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019585 | RLP-073-000019588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019592 | RLP-073-000019593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019595 | RLP-073-000019598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019600 | RLP-073-000019601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019603 | RLP-073-000019606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019608 | RLP-073-000019608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019618 | RLP-073-000019619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019621 | RLP-073-000019623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019625 | RLP-073-000019627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019629 | RLP-073-000019631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019633 | RLP-073-000019634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019636 | RLP-073-000019637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019641 | RLP-073-000019646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019648 | RLP-073-000019649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019652 | RLP-073-000019657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019661 | RLP-073-000019661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019666 | RLP-073-000019666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019668 | RLP-073-000019669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019671 | RLP-073-000019672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019675 | RLP-073-000019679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019682 | RLP-073-000019682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019686 | RLP-073-000019693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019697 | RLP-073-000019700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019702 | RLP-073-000019702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019712 | RLP-073-000019714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019719 | RLP-073-000019721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019723 | RLP-073-000019726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019728 | RLP-073-000019728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019730 | RLP-073-000019731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019737 | RLP-073-000019738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019740 | RLP-073-000019742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019748 | RLP-073-000019749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019751 | RLP-073-000019756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019761 | RLP-073-000019762 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019764 | RLP-073-000019764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019766 | RLP-073-000019768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019770 | RLP-073-000019773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019790 | RLP-073-000019791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019793 | RLP-073-000019793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019796 | RLP-073-000019797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019804 | RLP-073-000019805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019807 | RLP-073-000019815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019819 | RLP-073-000019819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019824 | RLP-073-000019825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019836 | RLP-073-000019837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019839 | RLP-073-000019839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019842 | RLP-073-000019842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019844 | RLP-073-000019844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019846 | RLP-073-000019846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019850 | RLP-073-000019851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019853 | RLP-073-000019864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019866 | RLP-073-000019869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019871 | RLP-073-000019875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019878 | RLP-073-000019887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019890 | RLP-073-000019890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019897 | RLP-073-000019910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019913 | RLP-073-000019914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019916 | RLP-073-000019918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019920 | RLP-073-000019920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019922 | RLP-073-000019926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019929 | RLP-073-000019955 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019957 | RLP-073-000019993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019995 | RLP-073-000020021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020023 | RLP-073-000020030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020032 | RLP-073-000020033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020036 | RLP-073-000020037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020049 | RLP-073-000020050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020052 | RLP-073-000020053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020055 | RLP-073-000020055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020057 | RLP-073-000020058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020061 | RLP-073-000020068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020071 | RLP-073-000020075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020077 | RLP-073-000020077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020079 | RLP-073-000020087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020090 | RLP-073-000020092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020095 | RLP-073-000020095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020097 | RLP-073-000020097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020102 | RLP-073-000020102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020104 | RLP-073-000020104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020106 | RLP-073-000020107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020112 | RLP-073-000020112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020115 | RLP-073-000020119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020121 | RLP-073-000020121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020126 | RLP-073-000020136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020138 | RLP-073-000020138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020140 | RLP-073-000020141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020144 | RLP-073-000020183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020185 | RLP-073-000020185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020187 | RLP-073-000020200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020202 | RLP-073-000020208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020210 | RLP-073-000020216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020218 | RLP-073-000020221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020223 | RLP-073-000020231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020233 | RLP-073-000020236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020238 | RLP-073-000020262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020264 | RLP-073-000020274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020280 | RLP-073-000020281 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020285 | RLP-073-000020285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020288 | RLP-073-000020290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020292 | RLP-073-000020293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020297 | RLP-073-000020302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020304 | RLP-073-000020309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020312 | RLP-073-000020312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020315 | RLP-073-000020321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020323 | RLP-073-000020323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020326 | RLP-073-000020328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020332 | RLP-073-000020338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020340 | RLP-073-000020350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020353 | RLP-073-000020362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020366 | RLP-073-000020383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020386 | RLP-073-000020389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020391 | RLP-073-000020402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020404 | RLP-073-000020405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020408 | RLP-073-000020408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020411 | RLP-073-000020414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020416 | RLP-073-000020416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020418 | RLP-073-000020421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020425 | RLP-073-000020442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020445 | RLP-073-000020451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020456 | RLP-073-000020456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020458 | RLP-073-000020460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020462 | RLP-073-000020464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020469 | RLP-073-000020477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020480 | RLP-073-000020487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020490 | RLP-073-000020493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020497 | RLP-073-000020513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020515 | RLP-073-000020527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020530 | RLP-073-000020539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020544 | RLP-073-000020546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020548 | RLP-073-000020549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020551 | RLP-073-000020553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020555 | RLP-073-000020558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020561 | RLP-073-000020563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020566 | RLP-073-000020571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020574 | RLP-073-000020574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020577 | RLP-073-000020580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020584 | RLP-073-000020589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020596 | RLP-073-000020596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020600 | RLP-073-000020600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020609 | RLP-073-000020610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020615 | RLP-073-000020625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020627 | RLP-073-000020627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020631 | RLP-073-000020635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020639 | RLP-073-000020642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020647 | RLP-073-000020663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020665 | RLP-073-000020665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020667 | RLP-073-000020667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020669 | RLP-073-000020669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020672 | RLP-073-000020674 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020676 | RLP-073-000020686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020691 | RLP-073-000020694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020696 | RLP-073-000020701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020704 | RLP-073-000020708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020710 | RLP-073-000020710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020714 | RLP-073-000020714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020717 | RLP-073-000020723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020727 | RLP-073-000020753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020755 | RLP-073-000020756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020758 | RLP-073-000020767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020769 | RLP-073-000020776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020778 | RLP-073-000020778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020780 | RLP-073-000020783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020787 | RLP-073-000020793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020795 | RLP-073-000020799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020802 | RLP-073-000020802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020804 | RLP-073-000020804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020806 | RLP-073-000020806 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020809 | RLP-073-000020815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020817 | RLP-073-000020817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020819 | RLP-073-000020820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020824 | RLP-073-000020825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020829 | RLP-073-000020829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020831 | RLP-073-000020835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020837 | RLP-073-000020839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020849 | RLP-073-000020849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020851 | RLP-073-000020851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020856 | RLP-073-000020856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020882 | RLP-073-000020882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020884 | RLP-073-000020899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020901 | RLP-073-000020901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020907 | RLP-073-000020907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020910 | RLP-073-000020922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020924 | RLP-073-000020924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020926 | RLP-073-000020927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020929 | RLP-073-000020930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020936 | RLP-073-000020939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020941 | RLP-073-000020941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020946 | RLP-073-000020954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020956 | RLP-073-000020959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020961 | RLP-073-000020961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020964 | RLP-073-000020964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020966 | RLP-073-000020966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020969 | RLP-073-000020972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020975 | RLP-073-000020980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020982 | RLP-073-000020984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020986 | RLP-073-000020993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020996 | RLP-073-000021000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021002 | RLP-073-000021023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021025 | RLP-073-000021025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021028 | RLP-073-000021031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021033 | RLP-073-000021038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021040 | RLP-073-000021041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021045 | RLP-073-000021068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021070 | RLP-073-000021073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021075 | RLP-073-000021084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021086 | RLP-073-000021093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021095 | RLP-073-000021101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021104 | RLP-073-000021107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021109 | RLP-073-000021110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021113 | RLP-073-000021116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021118 | RLP-073-000021121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021124 | RLP-073-000021138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021140 | RLP-073-000021147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021149 | RLP-073-000021154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021156 | RLP-073-000021156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021158 | RLP-073-000021158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021161 | RLP-073-000021162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021164 | RLP-073-000021166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021170 | RLP-073-000021184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021186 | RLP-073-000021186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021191 | RLP-073-000021191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021205 | RLP-073-000021205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021207 | RLP-073-000021210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021212 | RLP-073-000021227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021233 | RLP-073-000021242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021244 | RLP-073-000021246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021249 | RLP-073-000021252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021255 | RLP-073-000021256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021259 | RLP-073-000021260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021263 | RLP-073-000021264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021266 | RLP-073-000021268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021270 | RLP-073-000021270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021272 | RLP-073-000021272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021276 | RLP-073-000021276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021282 | RLP-073-000021284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021287 | RLP-073-000021287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021289 | RLP-073-000021292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021294 | RLP-073-000021296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021299 | RLP-073-000021300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021302 | RLP-073-000021308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021310 | RLP-073-000021313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021315 | RLP-073-000021316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021319 | RLP-073-000021326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021328 | RLP-073-000021330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021332 | RLP-073-000021334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021339 | RLP-073-000021339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021343 | RLP-073-000021349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021351 | RLP-073-000021353 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021355 | RLP-073-000021360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021362 | RLP-073-000021381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021383 | RLP-073-000021392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021394 | RLP-073-000021401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021403 | RLP-073-000021407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021409 | RLP-073-000021410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021413 | RLP-073-000021430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021435 | RLP-073-000021435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021437 | RLP-073-000021437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021439 | RLP-073-000021439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021442 | RLP-073-000021446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021448 | RLP-073-000021449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021452 | RLP-073-000021452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021454 | RLP-073-000021454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021456 | RLP-073-000021456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021458 | RLP-073-000021458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021460 | RLP-073-000021460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021462 | RLP-073-000021465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021472 | RLP-073-000021478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021480 | RLP-073-000021486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021488 | RLP-073-000021488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021490 | RLP-073-000021490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021496 | RLP-073-000021560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021571 | RLP-073-000021582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021615 | RLP-073-000021617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021619 | RLP-073-000021623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021626 | RLP-073-000021635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021637 | RLP-073-000021657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021659 | RLP-073-000021659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021661 | RLP-073-000021663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021708 | RLP-073-000021708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021718 | RLP-073-000021719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021730 | RLP-073-000021733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021737 | RLP-073-000021739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021741 | RLP-073-000021742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021744 | RLP-073-000021746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021748 | RLP-073-000021749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021754 | RLP-073-000021754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021759 | RLP-073-000021759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021764 | RLP-073-000021765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021771 | RLP-073-000021782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021784 | RLP-073-000021797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021805 | RLP-073-000021816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021818 | RLP-073-000021818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021820 | RLP-073-000021820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021822 | RLP-073-000021822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021829 | RLP-073-000021829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021831 | RLP-073-000021831 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021834 | RLP-073-000021834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021836 | RLP-073-000021836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021838 | RLP-073-000021839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021841 | RLP-073-000021846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021848 | RLP-073-000021858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021861 | RLP-073-000021873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021876 | RLP-073-000021877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021887 | RLP-073-000021887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021890 | RLP-073-000021906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021908 | RLP-073-000021908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021911 | RLP-073-000021911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021916 | RLP-073-000021922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021925 | RLP-073-000021932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021942 | RLP-073-000021945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021947 | RLP-073-000021954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021956 | RLP-073-000021980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021984 | RLP-073-000021984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021986 | RLP-073-000021986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021989 | RLP-073-000021989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021991 | RLP-073-000021992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021994 | RLP-073-000021996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021998 | RLP-073-000022005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022007 | RLP-073-000022009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022024 | RLP-073-000022025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022029 | RLP-073-000022035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022037 | RLP-073-000022037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022039 | RLP-073-000022040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022042 | RLP-073-000022053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022055 | RLP-073-000022078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022086 | RLP-073-000022091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022093 | RLP-073-000022124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022130 | RLP-073-000022137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022139 | RLP-073-000022139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022141 | RLP-073-000022144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022150 | RLP-073-000022153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022160 | RLP-073-000022160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022162 | RLP-073-000022167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022170 | RLP-073-000022172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022175 | RLP-073-000022178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022183 | RLP-073-000022186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022188 | RLP-073-000022189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022196 | RLP-073-000022196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022198 | RLP-073-000022198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022200 | RLP-073-000022204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022210 | RLP-073-000022210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022213 | RLP-073-000022213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022215 | RLP-073-000022215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022218 | RLP-073-000022226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022230 | RLP-073-000022235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022241 | RLP-073-000022256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022262 | RLP-073-000022265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022270 | RLP-073-000022271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022275 | RLP-073-000022281 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022293 | RLP-073-000022299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022302 | RLP-073-000022307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022319 | RLP-073-000022319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022342 | RLP-073-000022342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022345 | RLP-073-000022365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022367 | RLP-073-000022367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022375 | RLP-073-000022375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022384 | RLP-073-000022384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022387 | RLP-073-000022388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022392 | RLP-073-000022401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022403 | RLP-073-000022403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022412 | RLP-073-000022421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022425 | RLP-073-000022441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022446 | RLP-073-000022449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022451 | RLP-073-000022452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022454 | RLP-073-000022465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022467 | RLP-073-000022468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022473 | RLP-073-000022473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022475 | RLP-073-000022479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022481 | RLP-073-000022481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022487 | RLP-073-000022495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022497 | RLP-073-000022499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022509 | RLP-073-000022509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022511 | RLP-073-000022511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022533 | RLP-073-000022536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022538 | RLP-073-000022538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022540 | RLP-073-000022540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022564 | RLP-073-000022565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022574 | RLP-073-000022575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022579 | RLP-073-000022581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022583 | RLP-073-000022583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022585 | RLP-073-000022587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022592 | RLP-073-000022608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022612 | RLP-073-000022622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022624 | RLP-073-000022630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022634 | RLP-073-000022653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022659 | RLP-073-000022659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022663 | RLP-073-000022677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022680 | RLP-073-000022680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022694 | RLP-073-000022707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022713 | RLP-073-000022736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022740 | RLP-073-000022744 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022750 | RLP-073-000022750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022752 | RLP-073-000022758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022764 | RLP-073-000022780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022782 | RLP-073-000022782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022785 | RLP-073-000022789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022791 | RLP-073-000022801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022805 | RLP-073-000022805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022810 | RLP-073-000022822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022825 | RLP-073-000022828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022831 | RLP-073-000022832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022834 | RLP-073-000022834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022836 | RLP-073-000022836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022838 | RLP-073-000022840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022842 | RLP-073-000022842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022850 | RLP-073-000022861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022863 | RLP-073-000022863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022873 | RLP-073-000022876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022881 | RLP-073-000022881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022883 | RLP-073-000022883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022885 | RLP-073-000022886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022888 | RLP-073-000022889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022891 | RLP-073-000022903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022910 | RLP-073-000022911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022913 | RLP-073-000022914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022916 | RLP-073-000022940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022942 | RLP-073-000022949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022951 | RLP-073-000022951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022953 | RLP-073-000022966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022968 | RLP-073-000022969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022971 | RLP-073-000022973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022975 | RLP-073-000022976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022978 | RLP-073-000022980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022982 | RLP-073-000022985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022987 | RLP-073-000022987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022989 | RLP-073-000022990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022994 | RLP-073-000022998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023009 | RLP-073-000023009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023014 | RLP-073-000023014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023022 | RLP-073-000023024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023026 | RLP-073-000023027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023032 | RLP-073-000023061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023063 | RLP-073-000023063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023066 | RLP-073-000023068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023070 | RLP-073-000023078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023080 | RLP-073-000023080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023082 | RLP-073-000023083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023085 | RLP-073-000023086 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023088 | RLP-073-000023088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023090 | RLP-073-000023090 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023092 | RLP-073-000023092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023103 | RLP-073-000023103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023105 | RLP-073-000023106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023109 | RLP-073-000023122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023135 | RLP-073-000023135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023139 | RLP-073-000023149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023153 | RLP-073-000023154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023156 | RLP-073-000023175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023178 | RLP-073-000023185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023188 | RLP-073-000023204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023206 | RLP-073-000023214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023217 | RLP-073-000023217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023219 | RLP-073-000023219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023225 | RLP-073-000023226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023228 | RLP-073-000023230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023235 | RLP-073-000023235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023240 | RLP-073-000023241 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023243 | RLP-073-000023244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023246 | RLP-073-000023246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023248 | RLP-073-000023248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023250 | RLP-073-000023257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023263 | RLP-073-000023271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023273 | RLP-073-000023273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023276 | RLP-073-000023277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023279 | RLP-073-000023283 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023285 | RLP-073-000023297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023299 | RLP-073-000023312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023314 | RLP-073-000023319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023321 | RLP-073-000023321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023339 | RLP-073-000023339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023341 | RLP-073-000023344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023347 | RLP-073-000023365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023371 | RLP-073-000023378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023383 | RLP-073-000023386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023390 | RLP-073-000023390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023392 | RLP-073-000023393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023396 | RLP-073-000023397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023410 | RLP-073-000023442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023444 | RLP-073-000023451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023454 | RLP-073-000023456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023461 | RLP-073-000023462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023470 | RLP-073-000023471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023495 | RLP-073-000023496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023498 | RLP-073-000023498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023500 | RLP-073-000023500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023507 | RLP-073-000023510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023516 | RLP-073-000023529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023531 | RLP-073-000023550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023552 | RLP-073-000023552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023554 | RLP-073-000023574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023576 | RLP-073-000023576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023579 | RLP-073-000023579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023585 | RLP-073-000023610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023612 | RLP-073-000023619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023621 | RLP-073-000023639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023646 | RLP-073-000023655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023657 | RLP-073-000023658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023660 | RLP-073-000023662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023664 | RLP-073-000023664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023669 | RLP-073-000023679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023699 | RLP-073-000023699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023707 | RLP-073-000023716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023720 | RLP-073-000023720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023723 | RLP-073-000023724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023726 | RLP-073-000023733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023745 | RLP-073-000023746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023748 | RLP-073-000023749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023753 | RLP-073-000023753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023755 | RLP-073-000023769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023785 | RLP-073-000023797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023799 | RLP-073-000023810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023812 | RLP-073-000023814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023816 | RLP-073-000023820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023822 | RLP-073-000023823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023826 | RLP-073-000023835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023838 | RLP-073-000023839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023841 | RLP-073-000023844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023846 | RLP-073-000023850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023855 | RLP-073-000023860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023862 | RLP-073-000023862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023866 | RLP-073-000023867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023873 | RLP-073-000023873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023875 | RLP-073-000023875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023877 | RLP-073-000023890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023897 | RLP-073-000023904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023906 | RLP-073-000023906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023914 | RLP-073-000023936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023939 | RLP-073-000023939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023942 | RLP-073-000023942 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023953 | RLP-073-000023956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023958 | RLP-073-000023958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023962 | RLP-073-000023967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023969 | RLP-073-000023994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023996 | RLP-073-000023996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023998 | RLP-073-000023999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024002 | RLP-073-000024017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024021 | RLP-073-000024026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024034 | RLP-073-000024048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024051 | RLP-073-000024071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024075 | RLP-073-000024092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024098 | RLP-073-000024100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024104 | RLP-073-000024107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024113 | RLP-073-000024120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024123 | RLP-073-000024123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024126 | RLP-073-000024141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024143 | RLP-073-000024155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024157 | RLP-073-000024157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024159 | RLP-073-000024181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024184 | RLP-073-000024184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024188 | RLP-073-000024188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024190 | RLP-073-000024197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024199 | RLP-073-000024199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024201 | RLP-073-000024202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024204 | RLP-073-000024209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024211 | RLP-073-000024212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024215 | RLP-073-000024215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024217 | RLP-073-000024218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024221 | RLP-073-000024225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024227 | RLP-073-000024254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024261 | RLP-073-000024273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024277 | RLP-073-000024280 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024284 | RLP-073-000024285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024287 | RLP-073-000024289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024293 | RLP-073-000024298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024302 | RLP-073-000024302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024305 | RLP-073-000024305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024307 | RLP-073-000024307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024309 | RLP-073-000024317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024319 | RLP-073-000024319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024321 | RLP-073-000024327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024329 | RLP-073-000024330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024333 | RLP-073-000024333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024335 | RLP-073-000024338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024340 | RLP-073-000024369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024371 | RLP-073-000024374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024376 | RLP-073-000024391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024394 | RLP-073-000024397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024404 | RLP-073-000024404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024406 | RLP-073-000024426 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024430 | RLP-073-000024437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024439 | RLP-073-000024440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024442 | RLP-073-000024443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024446 | RLP-073-000024456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024462 | RLP-073-000024490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024492 | RLP-073-000024492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024497 | RLP-073-000024501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024505 | RLP-073-000024526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024528 | RLP-073-000024529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024535 | RLP-073-000024552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024559 | RLP-073-000024559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024561 | RLP-073-000024575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024577 | RLP-073-000024584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024592 | RLP-073-000024599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024603 | RLP-073-000024603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024606 | RLP-073-000024637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024640 | RLP-073-000024644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024647 | RLP-073-000024648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024651 | RLP-073-000024656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024661 | RLP-073-000024675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024681 | RLP-073-000024687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024689 | RLP-073-000024690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024698 | RLP-073-000024698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024705 | RLP-073-000024706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024709 | RLP-073-000024723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024726 | RLP-073-000024735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024737 | RLP-073-000024742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024752 | RLP-073-000024760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024762 | RLP-073-000024766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024769 | RLP-073-000024769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024771 | RLP-073-000024780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024783 | RLP-073-000024814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024816 | RLP-073-000024837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000006 | RLP-074-000000009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000011 | RLP-074-000000012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000014 | RLP-074-000000015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000020 | RLP-074-000000047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000049 | RLP-074-000000057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000059 | RLP-074-000000158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000160 | RLP-074-000000199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000201 | RLP-074-000000205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000208 | RLP-074-000000209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000211 | RLP-074-000000257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000266 | RLP-074-000000280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000282 | RLP-074-000000284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000286 | RLP-074-000000296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000298 | RLP-074-000000311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000315 | RLP-074-000000324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000327 | RLP-074-000000328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000330 | RLP-074-000000355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000357 | RLP-074-000000359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000362 | RLP-074-000000387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000389 | RLP-074-000000395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000397 | RLP-074-000000409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000412 | RLP-074-000000412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000415 | RLP-074-000000419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000421 | RLP-074-000000427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000430 | RLP-074-000000432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000434 | RLP-074-000000438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000440 | RLP-074-000000516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000518 | RLP-074-000000536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000545 | RLP-074-000000552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000554 | RLP-074-000000576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000578 | RLP-074-000000580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000582 | RLP-074-000000662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000664 | RLP-074-000000666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000668 | RLP-074-000000682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000685 | RLP-074-000000692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000694 | RLP-074-000000694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000696 | RLP-074-000000701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000703 | RLP-074-000000716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000721 | RLP-074-000000722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000724 | RLP-074-000000739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000741 | RLP-074-000000741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000743 | RLP-074-000000743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000745 | RLP-074-000000751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000753 | RLP-074-000000755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000757 | RLP-074-000000759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000763 | RLP-074-000000765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000767 | RLP-074-000000770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000772 | RLP-074-000000772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000776 | RLP-074-000000777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000782 | RLP-074-000000782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000784 | RLP-074-000000875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000877 | RLP-074-000000896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000898 | RLP-074-000000898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000900 | RLP-074-000000908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000912 | RLP-074-000000918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000920 | RLP-074-000000927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000929 | RLP-074-000000929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000932 | RLP-074-000000937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000939 | RLP-074-000000939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000942 | RLP-074-000000951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000953 | RLP-074-000000953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000955 | RLP-074-000000955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000957 | RLP-074-000000959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000961 | RLP-074-000000965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000968 | RLP-074-000000976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000989 | RLP-074-000000989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000991 | RLP-074-000000991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000993 | RLP-074-000000994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000997 | RLP-074-000001007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001011 | RLP-074-000001015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001025 | RLP-074-000001025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001030 | RLP-074-000001030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001032 | RLP-074-000001032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001038 | RLP-074-000001040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001050 | RLP-074-000001050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001052 | RLP-074-000001056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001058 | RLP-074-000001069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001071 | RLP-074-000001071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001073 | RLP-074-000001075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001077 | RLP-074-000001083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001088 | RLP-074-000001088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001090 | RLP-074-000001092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001094 | RLP-074-000001095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001097 | RLP-074-000001097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001109 | RLP-074-000001109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001117 | RLP-074-000001124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001126 | RLP-074-000001127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001129 | RLP-074-000001143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001145 | RLP-074-000001148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001150 | RLP-074-000001161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001163 | RLP-074-000001165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001168 | RLP-074-000001172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001174 | RLP-074-000001176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001178 | RLP-074-000001180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001182 | RLP-074-000001182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001185 | RLP-074-000001188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001193 | RLP-074-000001193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001195 | RLP-074-000001197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001199 | RLP-074-000001208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001210 | RLP-074-000001212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001219 | RLP-074-000001224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001226 | RLP-074-000001226 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001229 | RLP-074-000001229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001233 | RLP-074-000001237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001239 | RLP-074-000001239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001242 | RLP-074-000001242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001245 | RLP-074-000001250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001252 | RLP-074-000001254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001256 | RLP-074-000001256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001260 | RLP-074-000001260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001262 | RLP-074-000001274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001276 | RLP-074-000001276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001278 | RLP-074-000001278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001280 | RLP-074-000001282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001285 | RLP-074-000001292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001295 | RLP-074-000001295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001297 | RLP-074-000001297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001299 | RLP-074-000001302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001305 | RLP-074-000001305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001312 | RLP-074-000001312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001314 | RLP-074-000001314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001320 | RLP-074-000001320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001322 | RLP-074-000001322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001324 | RLP-074-000001324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001326 | RLP-074-000001348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001355 | RLP-074-000001376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001380 | RLP-074-000001395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001397 | RLP-074-000001399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001401 | RLP-074-000001401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001403 | RLP-074-000001424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001427 | RLP-074-000001435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001439 | RLP-074-000001439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001441 | RLP-074-000001444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001447 | RLP-074-000001447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001453 | RLP-074-000001457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001459 | RLP-074-000001463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001465 | RLP-074-000001467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001469 | RLP-074-000001484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001490 | RLP-074-000001492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001494 | RLP-074-000001496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001498 | RLP-074-000001499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001501 | RLP-074-000001512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001514 | RLP-074-000001524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001527 | RLP-074-000001528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001532 | RLP-074-000001532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001538 | RLP-074-000001541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001543 | RLP-074-000001543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001546 | RLP-074-000001559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001561 | RLP-074-000001561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001566 | RLP-074-000001566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001568 | RLP-074-000001570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001573 | RLP-074-000001580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001582 | RLP-074-000001583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001586 | RLP-074-000001605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001607 | RLP-074-000001609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001612 | RLP-074-000001617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001619 | RLP-074-000001621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001623 | RLP-074-000001623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001628 | RLP-074-000001629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001634 | RLP-074-000001645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001647 | RLP-074-000001650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001653 | RLP-074-000001655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001658 | RLP-074-000001659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001661 | RLP-074-000001667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001670 | RLP-074-000001682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001685 | RLP-074-000001693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001695 | RLP-074-000001697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001701 | RLP-074-000001717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001719 | RLP-074-000001720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001725 | RLP-074-000001733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001736 | RLP-074-000001739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001743 | RLP-074-000001745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001747 | RLP-074-000001749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001751 | RLP-074-000001752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001754 | RLP-074-000001754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001756 | RLP-074-000001762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001766 | RLP-074-000001767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001774 | RLP-074-000001774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001776 | RLP-074-000001785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001796 | RLP-074-000001814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001816 | RLP-074-000001822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001824 | RLP-074-000001829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001831 | RLP-074-000001833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001835 | RLP-074-000001838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001841 | RLP-074-000001847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001849 | RLP-074-000001850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001852 | RLP-074-000001853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001855 | RLP-074-000001863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001866 | RLP-074-000001866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001868 | RLP-074-000001886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001889 | RLP-074-000001892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001894 | RLP-074-000001895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001898 | RLP-074-000001899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001901 | RLP-074-000001926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001928 | RLP-074-000001932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001935 | RLP-074-000001948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001950 | RLP-074-000001954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001956 | RLP-074-000001965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001968 | RLP-074-000001974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001976 | RLP-074-000001978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001980 | RLP-074-000001984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001986 | RLP-074-000001992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001994 | RLP-074-000001995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001998 | RLP-074-000002000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002002 | RLP-074-000002014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002016 | RLP-074-000002027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002029 | RLP-074-000002032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002034 | RLP-074-000002035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002038 | RLP-074-000002038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002040 | RLP-074-000002042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002044 | RLP-074-000002055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002057 | RLP-074-000002060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002062 | RLP-074-000002070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002072 | RLP-074-000002075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002077 | RLP-074-000002077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002079 | RLP-074-000002087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002089 | RLP-074-000002095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002098 | RLP-074-000002098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002100 | RLP-074-000002107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002110 | RLP-074-000002119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002121 | RLP-074-000002122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002124 | RLP-074-000002124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002126 | RLP-074-000002139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002141 | RLP-074-000002144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002146 | RLP-074-000002153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002155 | RLP-074-000002160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002162 | RLP-074-000002177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002179 | RLP-074-000002181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002183 | RLP-074-000002188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002192 | RLP-074-000002196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002199 | RLP-074-000002199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002201 | RLP-074-000002204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002206 | RLP-074-000002206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002208 | RLP-074-000002211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002215 | RLP-074-000002219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002221 | RLP-074-000002229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002232 | RLP-074-000002239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002241 | RLP-074-000002246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002250 | RLP-074-000002251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002253 | RLP-074-000002256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002258 | RLP-074-000002259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002262 | RLP-074-000002264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002267 | RLP-074-000002277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002279 | RLP-074-000002280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002282 | RLP-074-000002305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002307 | RLP-074-000002307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002309 | RLP-074-000002315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002317 | RLP-074-000002355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002357 | RLP-074-000002358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002360 | RLP-074-000002367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002369 | RLP-074-000002369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002371 | RLP-074-000002423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002425 | RLP-074-000002428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002430 | RLP-074-000002432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002434 | RLP-074-000002434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002436 | RLP-074-000002436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002438 | RLP-074-000002443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002445 | RLP-074-000002453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002456 | RLP-074-000002459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002461 | RLP-074-000002466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002468 | RLP-074-000002468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002470 | RLP-074-000002474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002476 | RLP-074-000002477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002479 | RLP-074-000002479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002481 | RLP-074-000002493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002495 | RLP-074-000002497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002499 | RLP-074-000002507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002509 | RLP-074-000002521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002523 | RLP-074-000002534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002536 | RLP-074-000002536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002538 | RLP-074-000002547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002549 | RLP-074-000002565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002567 | RLP-074-000002569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002572 | RLP-074-000002574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002576 | RLP-074-000002580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002582 | RLP-074-000002584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002586 | RLP-074-000002610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002612 | RLP-074-000002620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002622 | RLP-074-000002688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002690 | RLP-074-000002698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002700 | RLP-074-000002718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002720 | RLP-074-000002722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002724 | RLP-074-000002728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002730 | RLP-074-000002730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002732 | RLP-074-000002734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002736 | RLP-074-000002738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002740 | RLP-074-000002740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002742 | RLP-074-000002743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002745 | RLP-074-000002745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002747 | RLP-074-000002749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002751 | RLP-074-000002753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002755 | RLP-074-000002757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002759 | RLP-074-000002759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002761 | RLP-074-000002762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002764 | RLP-074-000002765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002767 | RLP-074-000002778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002781 | RLP-074-000002782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002784 | RLP-074-000002789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002791 | RLP-074-000002791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002793 | RLP-074-000002793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002795 | RLP-074-000002801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002804 | RLP-074-000002804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002808 | RLP-074-000002812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002814 | RLP-074-000002814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002816 | RLP-074-000002821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002823 | RLP-074-000002837 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002840 | RLP-074-000002843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002845 | RLP-074-000002845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002847 | RLP-074-000002855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002858 | RLP-074-000002860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002864 | RLP-074-000002865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002868 | RLP-074-000002868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002870 | RLP-074-000002870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002872 | RLP-074-000002877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002879 | RLP-074-000002880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002883 | RLP-074-000002883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002885 | RLP-074-000002885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002887 | RLP-074-000002890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002892 | RLP-074-000002914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002916 | RLP-074-000002921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002923 | RLP-074-000002926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002928 | RLP-074-000002928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002931 | RLP-074-000002932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002935 | RLP-074-000002939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002941 | RLP-074-000002942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002945 | RLP-074-000002948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002951 | RLP-074-000002952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002956 | RLP-074-000002958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002961 | RLP-074-000002968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002970 | RLP-074-000002971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002973 | RLP-074-000002974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002976 | RLP-074-000002976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002978 | RLP-074-000002990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002992 | RLP-074-000003004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003006 | RLP-074-000003014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003018 | RLP-074-000003067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003069 | RLP-074-000003078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003080 | RLP-074-000003083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003086 | RLP-074-000003086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003090 | RLP-074-000003090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003092 | RLP-074-000003092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003096 | RLP-074-000003096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003099 | RLP-074-000003100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003102 | RLP-074-000003102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003104 | RLP-074-000003106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003118 | RLP-074-000003118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003120 | RLP-074-000003122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003124 | RLP-074-000003129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003131 | RLP-074-000003158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003161 | RLP-074-000003174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003177 | RLP-074-000003194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003196 | RLP-074-000003207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003209 | RLP-074-000003212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003214 | RLP-074-000003214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003216 | RLP-074-000003218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003220 | RLP-074-000003221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003223 | RLP-074-000003225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003227 | RLP-074-000003228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003230 | RLP-074-000003244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003246 | RLP-074-000003247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003249 | RLP-074-000003252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003254 | RLP-074-000003256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003258 | RLP-074-000003266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003269 | RLP-074-000003272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003274 | RLP-074-000003277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003279 | RLP-074-000003279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003281 | RLP-074-000003286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003288 | RLP-074-000003306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003308 | RLP-074-000003309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003311 | RLP-074-000003311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003314 | RLP-074-000003315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003318 | RLP-074-000003325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003327 | RLP-074-000003327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003329 | RLP-074-000003330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003333 | RLP-074-000003372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003374 | RLP-074-000003374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003376 | RLP-074-000003387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003389 | RLP-074-000003395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003398 | RLP-074-000003401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003403 | RLP-074-000003405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003407 | RLP-074-000003408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003411 | RLP-074-000003433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003437 | RLP-074-000003444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003447 | RLP-074-000003456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003460 | RLP-074-000003462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003464 | RLP-074-000003465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003467 | RLP-074-000003483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003485 | RLP-074-000003496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003498 | RLP-074-000003528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003530 | RLP-074-000003544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003546 | RLP-074-000003547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003549 | RLP-074-000003555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003557 | RLP-074-000003579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003581 | RLP-074-000003606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003609 | RLP-074-000003610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003612 | RLP-074-000003615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003617 | RLP-074-000003622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003624 | RLP-074-000003631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003633 | RLP-074-000003636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003638 | RLP-074-000003642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003644 | RLP-074-000003644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003646 | RLP-074-000003686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003688 | RLP-074-000003691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003693 | RLP-074-000003693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003695 | RLP-074-000003703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003705 | RLP-074-000003728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003730 | RLP-074-000003732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003734 | RLP-074-000003750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003752 | RLP-074-000003752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003755 | RLP-074-000003768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003770 | RLP-074-000003775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003777 | RLP-074-000003787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003789 | RLP-074-000003838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003840 | RLP-074-000003842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003844 | RLP-074-000003854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003856 | RLP-074-000003857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003859 | RLP-074-000003859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003861 | RLP-074-000003877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003879 | RLP-074-000003907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003909 | RLP-074-000003972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003974 | RLP-074-000003974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003976 | RLP-074-000003982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003984 | RLP-074-000003984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003987 | RLP-074-000003988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003990 | RLP-074-000003991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003997 | RLP-074-000004002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004006 | RLP-074-000004015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004018 | RLP-074-000004019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004023 | RLP-074-000004031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004033 | RLP-074-000004040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004044 | RLP-074-000004051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004054 | RLP-074-000004056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004058 | RLP-074-000004066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004068 | RLP-074-000004071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004073 | RLP-074-000004076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004080 | RLP-074-000004097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004100 | RLP-074-000004106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004108 | RLP-074-000004120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004122 | RLP-074-000004128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004130 | RLP-074-000004130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004132 | RLP-074-000004149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004151 | RLP-074-000004161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004163 | RLP-074-000004173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004175 | RLP-074-000004176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004178 | RLP-074-000004181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004183 | RLP-074-000004184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004186 | RLP-074-000004187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004190 | RLP-074-000004209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004212 | RLP-074-000004235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004237 | RLP-074-000004238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004241 | RLP-074-000004247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004250 | RLP-074-000004253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004256 | RLP-074-000004263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004265 | RLP-074-000004267 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004269 | RLP-074-000004279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004281 | RLP-074-000004281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004288 | RLP-074-000004297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004299 | RLP-074-000004299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004301 | RLP-074-000004305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004308 | RLP-074-000004355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004357 | RLP-074-000004381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004383 | RLP-074-000004387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004389 | RLP-074-000004389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004391 | RLP-074-000004394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004396 | RLP-074-000004397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004402 | RLP-074-000004417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004419 | RLP-074-000004419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004421 | RLP-074-000004421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004425 | RLP-074-000004426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004438 | RLP-074-000004446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004448 | RLP-074-000004451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004463 | RLP-074-000004463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004465 | RLP-074-000004467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004469 | RLP-074-000004473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004475 | RLP-074-000004481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004483 | RLP-074-000004487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004489 | RLP-074-000004495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004497 | RLP-074-000004498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004501 | RLP-074-000004501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004503 | RLP-074-000004504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004506 | RLP-074-000004509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004511 | RLP-074-000004513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004516 | RLP-074-000004520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004522 | RLP-074-000004527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004529 | RLP-074-000004529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004532 | RLP-074-000004534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004536 | RLP-074-000004541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004543 | RLP-074-000004543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004545 | RLP-074-000004547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004549 | RLP-074-000004551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004553 | RLP-074-000004553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004556 | RLP-074-000004565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004567 | RLP-074-000004568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004571 | RLP-074-000004571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004574 | RLP-074-000004577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004580 | RLP-074-000004582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004584 | RLP-074-000004590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004592 | RLP-074-000004593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004595 | RLP-074-000004595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004597 | RLP-074-000004597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004599 | RLP-074-000004599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004602 | RLP-074-000004602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004605 | RLP-074-000004610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004612 | RLP-074-000004616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004618 | RLP-074-000004619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004621 | RLP-074-000004623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004625 | RLP-074-000004625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004627 | RLP-074-000004627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004629 | RLP-074-000004633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004635 | RLP-074-000004635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004637 | RLP-074-000004639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004653 | RLP-074-000004654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004656 | RLP-074-000004657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004659 | RLP-074-000004676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004678 | RLP-074-000004683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004686 | RLP-074-000004689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004691 | RLP-074-000004705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004707 | RLP-074-000004709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004711 | RLP-074-000004711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004714 | RLP-074-000004727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004729 | RLP-074-000004740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004742 | RLP-074-000004743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004749 | RLP-074-000004752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004756 | RLP-074-000004761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004763 | RLP-074-000004764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004766 | RLP-074-000004778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004780 | RLP-074-000004783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004785 | RLP-074-000004791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004793 | RLP-074-000004823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004825 | RLP-074-000004829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004832 | RLP-074-000004835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004837 | RLP-074-000004845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004847 | RLP-074-000004849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004851 | RLP-074-000004856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004858 | RLP-074-000004858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004860 | RLP-074-000004862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004865 | RLP-074-000004871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004873 | RLP-074-000004874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004876 | RLP-074-000004876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004878 | RLP-074-000004879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004881 | RLP-074-000004889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004891 | RLP-074-000004894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004896 | RLP-074-000004901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004903 | RLP-074-000004905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004907 | RLP-074-000004907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004909 | RLP-074-000004909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004912 | RLP-074-000004913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004915 | RLP-074-000004916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004918 | RLP-074-000004924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004926 | RLP-074-000004961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004963 | RLP-074-000004971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004974 | RLP-074-000004979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004981 | RLP-074-000004983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004985 | RLP-074-000004994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004996 | RLP-074-000005012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005014 | RLP-074-000005024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005026 | RLP-074-000005030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005032 | RLP-074-000005035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005037 | RLP-074-000005039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005042 | RLP-074-000005053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005055 | RLP-074-000005057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005060 | RLP-074-000005062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005064 | RLP-074-000005076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005078 | RLP-074-000005080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005082 | RLP-074-000005088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005090 | RLP-074-000005098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005101 | RLP-074-000005102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005104 | RLP-074-000005106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005108 | RLP-074-000005116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005118 | RLP-074-000005122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005124 | RLP-074-000005132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005135 | RLP-074-000005140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005144 | RLP-074-000005160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005162 | RLP-074-000005172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005175 | RLP-074-000005181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005184 | RLP-074-000005186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005189 | RLP-074-000005189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005191 | RLP-074-000005198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005200 | RLP-074-000005200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005202 | RLP-074-000005202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005204 | RLP-074-000005210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005214 | RLP-074-000005215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005217 | RLP-074-000005226 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005228 | RLP-074-000005229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005233 | RLP-074-000005234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005236 | RLP-074-000005239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005241 | RLP-074-000005241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005243 | RLP-074-000005250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005253 | RLP-074-000005253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005255 | RLP-074-000005258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005260 | RLP-074-000005261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005263 | RLP-074-000005263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005265 | RLP-074-000005278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005280 | RLP-074-000005289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005292 | RLP-074-000005294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005296 | RLP-074-000005297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005300 | RLP-074-000005301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005306 | RLP-074-000005308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005310 | RLP-074-000005311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005313 | RLP-074-000005315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005318 | RLP-074-000005318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005320 | RLP-074-000005321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005323 | RLP-074-000005324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005327 | RLP-074-000005330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005332 | RLP-074-000005332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005334 | RLP-074-000005341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005343 | RLP-074-000005347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005349 | RLP-074-000005357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005359 | RLP-074-000005359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005361 | RLP-074-000005363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005365 | RLP-074-000005365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005367 | RLP-074-000005377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005379 | RLP-074-000005380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005382 | RLP-074-000005382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005384 | RLP-074-000005384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005386 | RLP-074-000005386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005388 | RLP-074-000005392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005394 | RLP-074-000005397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005400 | RLP-074-000005400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005402 | RLP-074-000005402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005405 | RLP-074-000005409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005411 | RLP-074-000005412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005414 | RLP-074-000005415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005417 | RLP-074-000005422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005424 | RLP-074-000005429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005432 | RLP-074-000005435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005437 | RLP-074-000005444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005446 | RLP-074-000005451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005453 | RLP-074-000005476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005479 | RLP-074-000005484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005486 | RLP-074-000005488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005490 | RLP-074-000005490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005492 | RLP-074-000005492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005494 | RLP-074-000005495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005498 | RLP-074-000005498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005501 | RLP-074-000005501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005504 | RLP-074-000005504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005506 | RLP-074-000005506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005508 | RLP-074-000005508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005510 | RLP-074-000005510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005512 | RLP-074-000005516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005519 | RLP-074-000005519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005523 | RLP-074-000005523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005529 | RLP-074-000005529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005532 | RLP-074-000005533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005536 | RLP-074-000005536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005539 | RLP-074-000005541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005544 | RLP-074-000005544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005548 | RLP-074-000005548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005550 | RLP-074-000005550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005552 | RLP-074-000005553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005556 | RLP-074-000005556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005559 | RLP-074-000005560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005562 | RLP-074-000005575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005577 | RLP-074-000005579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005581 | RLP-074-000005581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005583 | RLP-074-000005584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005586 | RLP-074-000005586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005588 | RLP-074-000005591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005593 | RLP-074-000005596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005598 | RLP-074-000005601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005605 | RLP-074-000005607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005609 | RLP-074-000005619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005622 | RLP-074-000005622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005624 | RLP-074-000005626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005628 | RLP-074-000005634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005637 | RLP-074-000005639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005641 | RLP-074-000005642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005644 | RLP-074-000005644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005647 | RLP-074-000005648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005650 | RLP-074-000005654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005656 | RLP-074-000005657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005659 | RLP-074-000005659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005662 | RLP-074-000005663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005665 | RLP-074-000005666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005668 | RLP-074-000005668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005671 | RLP-074-000005675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005677 | RLP-074-000005687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005689 | RLP-074-000005689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005692 | RLP-074-000005696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005699 | RLP-074-000005699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005701 | RLP-074-000005702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005704 | RLP-074-000005705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005707 | RLP-074-000005710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005713 | RLP-074-000005715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005717 | RLP-074-000005720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005725 | RLP-074-000005725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005727 | RLP-074-000005728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005730 | RLP-074-000005750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005753 | RLP-074-000005754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005756 | RLP-074-000005756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005759 | RLP-074-000005759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005761 | RLP-074-000005762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005766 | RLP-074-000005771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005773 | RLP-074-000005773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005776 | RLP-074-000005777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005779 | RLP-074-000005779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005781 | RLP-074-000005782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005784 | RLP-074-000005813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005815 | RLP-074-000005816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005821 | RLP-074-000005830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005832 | RLP-074-000005840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005842 | RLP-074-000005863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005865 | RLP-074-000005865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005870 | RLP-074-000005870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005874 | RLP-074-000005877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005880 | RLP-074-000005884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005887 | RLP-074-000005888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005890 | RLP-074-000005891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005893 | RLP-074-000005922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005925 | RLP-074-000005932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005935 | RLP-074-000005938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005940 | RLP-074-000005940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005942 | RLP-074-000005942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005945 | RLP-074-000005950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005952 | RLP-074-000005959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005961 | RLP-074-000005967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005969 | RLP-074-000005987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005989 | RLP-074-000005991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005994 | RLP-074-000005995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005997 | RLP-074-000006009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006011 | RLP-074-000006012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006014 | RLP-074-000006017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006020 | RLP-074-000006041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006043 | RLP-074-000006050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006052 | RLP-074-000006066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006069 | RLP-074-000006072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006074 | RLP-074-000006089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006092 | RLP-074-000006093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006096 | RLP-074-000006096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006098 | RLP-074-000006103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006105 | RLP-074-000006110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006112 | RLP-074-000006121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006123 | RLP-074-000006185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006187 | RLP-074-000006196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006198 | RLP-074-000006198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006201 | RLP-074-000006210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006212 | RLP-074-000006216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006218 | RLP-074-000006219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006221 | RLP-074-000006221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006223 | RLP-074-000006227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006229 | RLP-074-000006229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006231 | RLP-074-000006235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006237 | RLP-074-000006238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006240 | RLP-074-000006240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006242 | RLP-074-000006242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006244 | RLP-074-000006251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006253 | RLP-074-000006282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006284 | RLP-074-000006285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006287 | RLP-074-000006292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006295 | RLP-074-000006304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006306 | RLP-074-000006306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006309 | RLP-074-000006310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006313 | RLP-074-000006314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006316 | RLP-074-000006320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006322 | RLP-074-000006323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006330 | RLP-074-000006331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006333 | RLP-074-000006334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006337 | RLP-074-000006337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006339 | RLP-074-000006350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006352 | RLP-074-000006356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006358 | RLP-074-000006361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006363 | RLP-074-000006365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006367 | RLP-074-000006367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006370 | RLP-074-000006380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006382 | RLP-074-000006388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006390 | RLP-074-000006390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006396 | RLP-074-000006397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006399 | RLP-074-000006402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006405 | RLP-074-000006405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006407 | RLP-074-000006407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006409 | RLP-074-000006409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006412 | RLP-074-000006415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006417 | RLP-074-000006427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006429 | RLP-074-000006429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006431 | RLP-074-000006439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006441 | RLP-074-000006441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006443 | RLP-074-000006446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006448 | RLP-074-000006448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006451 | RLP-074-000006451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006453 | RLP-074-000006453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006455 | RLP-074-000006456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006458 | RLP-074-000006459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006463 | RLP-074-000006463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006465 | RLP-074-000006468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006475 | RLP-074-000006477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006479 | RLP-074-000006480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006483 | RLP-074-000006487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006489 | RLP-074-000006489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006491 | RLP-074-000006503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006505 | RLP-074-000006505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006508 | RLP-074-000006517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006522 | RLP-074-000006522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006524 | RLP-074-000006524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006526 | RLP-074-000006527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006532 | RLP-074-000006532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006535 | RLP-074-000006535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006539 | RLP-074-000006540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006544 | RLP-074-000006547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006550 | RLP-074-000006585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006588 | RLP-074-000006590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006597 | RLP-074-000006597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006602 | RLP-074-000006602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006610 | RLP-074-000006610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006613 | RLP-074-000006613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006615 | RLP-074-000006617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006619 | RLP-074-000006619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006621 | RLP-074-000006621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006625 | RLP-074-000006625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006627 | RLP-074-000006630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006635 | RLP-074-000006635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006637 | RLP-074-000006637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006640 | RLP-074-000006643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006647 | RLP-074-000006650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006655 | RLP-074-000006657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006660 | RLP-074-000006661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006663 | RLP-074-000006663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006665 | RLP-074-000006665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006667 | RLP-074-000006676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006678 | RLP-074-000006678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006681 | RLP-074-000006685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006690 | RLP-074-000006698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006700 | RLP-074-000006700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006708 | RLP-074-000006708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006712 | RLP-074-000006714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006716 | RLP-074-000006717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006719 | RLP-074-000006720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006725 | RLP-074-000006725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006727 | RLP-074-000006727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006729 | RLP-074-000006729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006735 | RLP-074-000006735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006737 | RLP-074-000006737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006741 | RLP-074-000006743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006749 | RLP-074-000006762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006768 | RLP-074-000006769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006771 | RLP-074-000006771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006779 | RLP-074-000006779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006781 | RLP-074-000006791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006794 | RLP-074-000006812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006814 | RLP-074-000006814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006816 | RLP-074-000006816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006821 | RLP-074-000006821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006825 | RLP-074-000006825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006828 | RLP-074-000006852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006854 | RLP-074-000006856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006859 | RLP-074-000006872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006874 | RLP-074-000006879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006881 | RLP-074-000006882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006885 | RLP-074-000006934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006936 | RLP-074-000006940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006942 | RLP-074-000006951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006953 | RLP-074-000006960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006962 | RLP-074-000006964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006966 | RLP-074-000006967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006971 | RLP-074-000006979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006981 | RLP-074-000006987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006989 | RLP-074-000007186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007188 | RLP-074-000007190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007193 | RLP-074-000007232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007234 | RLP-074-000007234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007236 | RLP-074-000007236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007238 | RLP-074-000007238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007241 | RLP-074-000007247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007249 | RLP-074-000007253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007255 | RLP-074-000007265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007267 | RLP-074-000007276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007278 | RLP-074-000007285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007287 | RLP-074-000007291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007293 | RLP-074-000007293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007297 | RLP-074-000007302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007304 | RLP-074-000007304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007306 | RLP-074-000007308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007310 | RLP-074-000007310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007312 | RLP-074-000007313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007315 | RLP-074-000007317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007322 | RLP-074-000007324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007327 | RLP-074-000007327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007330 | RLP-074-000007331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007334 | RLP-074-000007338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007340 | RLP-074-000007342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007344 | RLP-074-000007348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007351 | RLP-074-000007352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007354 | RLP-074-000007357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007359 | RLP-074-000007368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007371 | RLP-074-000007381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007383 | RLP-074-000007385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007387 | RLP-074-000007389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007391 | RLP-074-000007395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007401 | RLP-074-000007402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007404 | RLP-074-000007404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007408 | RLP-074-000007409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007411 | RLP-074-000007411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007413 | RLP-074-000007416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007418 | RLP-074-000007420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007426 | RLP-074-000007426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007432 | RLP-074-000007436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007438 | RLP-074-000007453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007455 | RLP-074-000007459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007461 | RLP-074-000007461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007463 | RLP-074-000007465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007467 | RLP-074-000007476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007478 | RLP-074-000007481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007483 | RLP-074-000007488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007490 | RLP-074-000007493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007495 | RLP-074-000007497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007500 | RLP-074-000007501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007505 | RLP-074-000007506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007510 | RLP-074-000007512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007514 | RLP-074-000007514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007517 | RLP-074-000007517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007519 | RLP-074-000007519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007521 | RLP-074-000007522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007525 | RLP-074-000007525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007530 | RLP-074-000007532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007535 | RLP-074-000007535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007538 | RLP-074-000007538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007540 | RLP-074-000007548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007550 | RLP-074-000007553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007555 | RLP-074-000007558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007561 | RLP-074-000007563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007566 | RLP-074-000007567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007569 | RLP-074-000007570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007572 | RLP-074-000007573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007575 | RLP-074-000007578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007585 | RLP-074-000007585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007587 | RLP-074-000007602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007604 | RLP-074-000007804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007806 | RLP-074-000007808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007810 | RLP-074-000007813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007815 | RLP-074-000007828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007830 | RLP-074-000007835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007837 | RLP-074-000007846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007849 | RLP-074-000007849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007853 | RLP-074-000007866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007876 | RLP-074-000007885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007887 | RLP-074-000007892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007897 | RLP-074-000007905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007909 | RLP-074-000007909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007913 | RLP-074-000007916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007922 | RLP-074-000007922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007924 | RLP-074-000007925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007931 | RLP-074-000007931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007939 | RLP-074-000007943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007946 | RLP-074-000007947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007956 | RLP-074-000007956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007968 | RLP-074-000007968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007970 | RLP-074-000007970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007972 | RLP-074-000007973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007976 | RLP-074-000007982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007984 | RLP-074-000007984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008006 | RLP-074-000008006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008009 | RLP-074-000008010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008014 | RLP-074-000008015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008021 | RLP-074-000008021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008023 | RLP-074-000008023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008033 | RLP-074-000008033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008045 | RLP-074-000008048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008056 | RLP-074-000008056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008078 | RLP-074-000008079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008089 | RLP-074-000008093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008097 | RLP-074-000008097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008105 | RLP-074-000008105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008107 | RLP-074-000008113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008115 | RLP-074-000008118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008128 | RLP-074-000008128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008131 | RLP-074-000008134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008136 | RLP-074-000008136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008140 | RLP-074-000008141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008145 | RLP-074-000008148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008150 | RLP-074-000008160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008162 | RLP-074-000008162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008167 | RLP-074-000008167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008177 | RLP-074-000008180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008183 | RLP-074-000008183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008185 | RLP-074-000008222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008224 | RLP-074-000008238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008240 | RLP-074-000008240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008245 | RLP-074-000008256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008258 | RLP-074-000008272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008275 | RLP-074-000008288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008290 | RLP-074-000008305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008310 | RLP-074-000008310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008316 | RLP-074-000008317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008320 | RLP-074-000008322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008326 | RLP-074-000008328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008332 | RLP-074-000008332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008334 | RLP-074-000008358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008361 | RLP-074-000008387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008389 | RLP-074-000008389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008391 | RLP-074-000008392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008395 | RLP-074-000008395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008397 | RLP-074-000008409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008412 | RLP-074-000008441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008443 | RLP-074-000008472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008474 | RLP-074-000008477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008479 | RLP-074-000008497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008500 | RLP-074-000008501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008503 | RLP-074-000008503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008505 | RLP-074-000008515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008517 | RLP-074-000008519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008521 | RLP-074-000008528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008530 | RLP-074-000008534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008537 | RLP-074-000008537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008539 | RLP-074-000008539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008542 | RLP-074-000008544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008547 | RLP-074-000008564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008566 | RLP-074-000008571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008573 | RLP-074-000008579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008581 | RLP-074-000008599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008601 | RLP-074-000008606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008609 | RLP-074-000008611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008614 | RLP-074-000008614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008616 | RLP-074-000008616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008620 | RLP-074-000008628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008630 | RLP-074-000008632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008634 | RLP-074-000008635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008637 | RLP-074-000008638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008640 | RLP-074-000008645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008647 | RLP-074-000008656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008658 | RLP-074-000008659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008661 | RLP-074-000008662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008664 | RLP-074-000008693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008695 | RLP-074-000008699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008701 | RLP-074-000008706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008708 | RLP-074-000008708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008710 | RLP-074-000008714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008717 | RLP-074-000008731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008733 | RLP-074-000008752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008755 | RLP-074-000008755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008757 | RLP-074-000008759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008762 | RLP-074-000008765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008769 | RLP-074-000008769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008771 | RLP-074-000008775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008777 | RLP-074-000008788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008791 | RLP-074-000008799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008801 | RLP-074-000008804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008806 | RLP-074-000008808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008815 | RLP-074-000008827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008829 | RLP-074-000008829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008831 | RLP-074-000008838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008842 | RLP-074-000008843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008845 | RLP-074-000008846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008848 | RLP-074-000008849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008851 | RLP-074-000008858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008860 | RLP-074-000008861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008863 | RLP-074-000008863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008865 | RLP-074-000008869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008871 | RLP-074-000008874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008876 | RLP-074-000008876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008879 | RLP-074-000008887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008889 | RLP-074-000008903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008905 | RLP-074-000008905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008907 | RLP-074-000008907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008909 | RLP-074-000008910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008912 | RLP-074-000008915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008917 | RLP-074-000008918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008925 | RLP-074-000008925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008929 | RLP-074-000008934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008937 | RLP-074-000008943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008945 | RLP-074-000008947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008949 | RLP-074-000008950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008953 | RLP-074-000008953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008955 | RLP-074-000008955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008957 | RLP-074-000008959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008961 | RLP-074-000008961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008965 | RLP-074-000008968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008970 | RLP-074-000008974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008978 | RLP-074-000008978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008980 | RLP-074-000009007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009009 | RLP-074-000009013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009015 | RLP-074-000009016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009023 | RLP-074-000009028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009030 | RLP-074-000009032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009035 | RLP-074-000009046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009048 | RLP-074-000009055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009058 | RLP-074-000009058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009060 | RLP-074-000009060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009062 | RLP-074-000009065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009067 | RLP-074-000009071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009083 | RLP-074-000009085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009087 | RLP-074-000009090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009092 | RLP-074-000009093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009098 | RLP-074-000009107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009109 | RLP-074-000009109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009111 | RLP-074-000009113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009115 | RLP-074-000009122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009125 | RLP-074-000009125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009127 | RLP-074-000009131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009137 | RLP-074-000009138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009141 | RLP-074-000009142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009144 | RLP-074-000009158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009160 | RLP-074-000009160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009162 | RLP-074-000009166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009168 | RLP-074-000009173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009175 | RLP-074-000009175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009180 | RLP-074-000009185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009187 | RLP-074-000009193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009195 | RLP-074-000009195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009197 | RLP-074-000009200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009204 | RLP-074-000009205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009210 | RLP-074-000009212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009214 | RLP-074-000009214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009216 | RLP-074-000009219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009221 | RLP-074-000009221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009223 | RLP-074-000009224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009226 | RLP-074-000009228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009230 | RLP-074-000009233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009235 | RLP-074-000009235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009237 | RLP-074-000009239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009241 | RLP-074-000009242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009244 | RLP-074-000009248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009250 | RLP-074-000009251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009256 | RLP-074-000009266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009268 | RLP-074-000009275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009277 | RLP-074-000009278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009280 | RLP-074-000009280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009283 | RLP-074-000009286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009288 | RLP-074-000009289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009293 | RLP-074-000009294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009296 | RLP-074-000009319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009321 | RLP-074-000009334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009336 | RLP-074-000009336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009341 | RLP-074-000009344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009346 | RLP-074-000009351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009353 | RLP-074-000009362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009364 | RLP-074-000009375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009377 | RLP-074-000009381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009384 | RLP-074-000009385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009387 | RLP-074-000009394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009396 | RLP-074-000009399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009401 | RLP-074-000009401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009403 | RLP-074-000009407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009410 | RLP-074-000009422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009424 | RLP-074-000009429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009431 | RLP-074-000009434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009437 | RLP-074-000009442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009444 | RLP-074-000009451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009454 | RLP-074-000009455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009458 | RLP-074-000009458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009461 | RLP-074-000009471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009473 | RLP-074-000009474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009476 | RLP-074-000009476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009478 | RLP-074-000009478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009480 | RLP-074-000009484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009486 | RLP-074-000009487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009489 | RLP-074-000009495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009497 | RLP-074-000009498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009500 | RLP-074-000009502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009504 | RLP-074-000009504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009508 | RLP-074-000009509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009513 | RLP-074-000009514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009516 | RLP-074-000009518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009521 | RLP-074-000009527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009530 | RLP-074-000009534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009539 | RLP-074-000009541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009543 | RLP-074-000009543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009545 | RLP-074-000009545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009548 | RLP-074-000009561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009563 | RLP-074-000009565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009567 | RLP-074-000009568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009570 | RLP-074-000009574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009576 | RLP-074-000009576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009578 | RLP-074-000009578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009580 | RLP-074-000009582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009587 | RLP-074-000009593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009595 | RLP-074-000009595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009597 | RLP-074-000009598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009605 | RLP-074-000009612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009614 | RLP-074-000009616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009618 | RLP-074-000009619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009624 | RLP-074-000009624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009626 | RLP-074-000009626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009628 | RLP-074-000009633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009635 | RLP-074-000009635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009639 | RLP-074-000009648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009650 | RLP-074-000009653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009655 | RLP-074-000009662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009664 | RLP-074-000009665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009673 | RLP-074-000009673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009675 | RLP-074-000009675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009677 | RLP-074-000009677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009679 | RLP-074-000009684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009686 | RLP-074-000009688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009692 | RLP-074-000009698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009703 | RLP-074-000009703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009705 | RLP-074-000009705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009707 | RLP-074-000009707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009709 | RLP-074-000009709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009711 | RLP-074-000009712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009714 | RLP-074-000009718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009720 | RLP-074-000009722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009724 | RLP-074-000009739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009741 | RLP-074-000009741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009743 | RLP-074-000009744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009748 | RLP-074-000009748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009751 | RLP-074-000009753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009755 | RLP-074-000009755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009758 | RLP-074-000009765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009767 | RLP-074-000009777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009779 | RLP-074-000009782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009784 | RLP-074-000009786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009790 | RLP-074-000009795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009798 | RLP-074-000009813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009816 | RLP-074-000009822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009824 | RLP-074-000009827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009829 | RLP-074-000009829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009831 | RLP-074-000009833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009836 | RLP-074-000009843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009849 | RLP-074-000009849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009851 | RLP-074-000009857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009860 | RLP-074-000009864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009869 | RLP-074-000009878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009881 | RLP-074-000009884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009886 | RLP-074-000009889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009891 | RLP-074-000009893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009895 | RLP-074-000009895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009900 | RLP-074-000009901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009903 | RLP-074-000009907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009909 | RLP-074-000009913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009915 | RLP-074-000009920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009922 | RLP-074-000009926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009928 | RLP-074-000009928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009930 | RLP-074-000009930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009932 | RLP-074-000009932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009935 | RLP-074-000009941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009943 | RLP-074-000009944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009946 | RLP-074-000009967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009969 | RLP-074-000009975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009980 | RLP-074-000009994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009996 | RLP-074-000010000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010002 | RLP-074-000010016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010018 | RLP-074-000010025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010027 | RLP-074-000010037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010039 | RLP-074-000010046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010048 | RLP-074-000010053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010055 | RLP-074-000010059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010061 | RLP-074-000010062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010064 | RLP-074-000010064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010066 | RLP-074-000010076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010078 | RLP-074-000010099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010102 | RLP-074-000010102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010104 | RLP-074-000010113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010115 | RLP-074-000010125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010127 | RLP-074-000010139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010141 | RLP-074-000010144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010146 | RLP-074-000010147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010150 | RLP-074-000010150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010152 | RLP-074-000010152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010154 | RLP-074-000010156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010159 | RLP-074-000010171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010173 | RLP-074-000010173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010181 | RLP-074-000010181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010183 | RLP-074-000010183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010185 | RLP-074-000010186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010189 | RLP-074-000010189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010191 | RLP-074-000010192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010195 | RLP-074-000010197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010199 | RLP-074-000010203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010205 | RLP-074-000010207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010209 | RLP-074-000010214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010216 | RLP-074-000010217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010219 | RLP-074-000010219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010221 | RLP-074-000010221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010225 | RLP-074-000010226 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010233 | RLP-074-000010237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010239 | RLP-074-000010242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010244 | RLP-074-000010244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010247 | RLP-074-000010253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010255 | RLP-074-000010262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010265 | RLP-074-000010268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010272 | RLP-074-000010272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010277 | RLP-074-000010277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010280 | RLP-074-000010281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010283 | RLP-074-000010290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010292 | RLP-074-000010293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010295 | RLP-074-000010308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010310 | RLP-074-000010314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010317 | RLP-074-000010317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010319 | RLP-074-000010320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010322 | RLP-074-000010322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010324 | RLP-074-000010325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010327 | RLP-074-000010327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010330 | RLP-074-000010334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010337 | RLP-074-000010353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010355 | RLP-074-000010355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010357 | RLP-074-000010359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010364 | RLP-074-000010364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010366 | RLP-074-000010367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010373 | RLP-074-000010379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010381 | RLP-074-000010385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010388 | RLP-074-000010390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010392 | RLP-074-000010392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010394 | RLP-074-000010395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010398 | RLP-074-000010405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010408 | RLP-074-000010408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010411 | RLP-074-000010416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010418 | RLP-074-000010420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010422 | RLP-074-000010428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010431 | RLP-074-000010433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010437 | RLP-074-000010437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010439 | RLP-074-000010444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010447 | RLP-074-000010456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010458 | RLP-074-000010462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010466 | RLP-074-000010466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010468 | RLP-074-000010470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010472 | RLP-074-000010472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010474 | RLP-074-000010480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010483 | RLP-074-000010484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010486 | RLP-074-000010487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010491 | RLP-074-000010495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010498 | RLP-074-000010498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010501 | RLP-074-000010503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010505 | RLP-074-000010505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010507 | RLP-074-000010512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010514 | RLP-074-000010519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010521 | RLP-074-000010522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010525 | RLP-074-000010544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010546 | RLP-074-000010556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010558 | RLP-074-000010562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010565 | RLP-074-000010565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010567 | RLP-074-000010570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010572 | RLP-074-000010574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010576 | RLP-074-000010577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010580 | RLP-074-000010583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010585 | RLP-074-000010589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010591 | RLP-074-000010608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010611 | RLP-074-000010617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010619 | RLP-074-000010623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010626 | RLP-074-000010626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010628 | RLP-074-000010628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010632 | RLP-074-000010632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010635 | RLP-074-000010640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010642 | RLP-074-000010656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010658 | RLP-074-000010659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010663 | RLP-074-000010663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010665 | RLP-074-000010668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010671 | RLP-074-000010671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010674 | RLP-074-000010674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010677 | RLP-074-000010677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010681 | RLP-074-000010693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010695 | RLP-074-000010701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010703 | RLP-074-000010718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010720 | RLP-074-000010721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010723 | RLP-074-000010724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010726 | RLP-074-000010737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010739 | RLP-074-000010741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010744 | RLP-074-000010745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010748 | RLP-074-000010762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010764 | RLP-074-000010770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010773 | RLP-074-000010773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010775 | RLP-074-000010776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010779 | RLP-074-000010798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010800 | RLP-074-000010800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010802 | RLP-074-000010804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010806 | RLP-074-000010820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010822 | RLP-074-000010822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010824 | RLP-074-000010827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010829 | RLP-074-000010831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010833 | RLP-074-000010841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010843 | RLP-074-000010851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010855 | RLP-074-000010860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010863 | RLP-074-000010865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010867 | RLP-074-000010867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010870 | RLP-074-000010880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010882 | RLP-074-000010885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010887 | RLP-074-000010891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010893 | RLP-074-000010901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010906 | RLP-074-000010906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010908 | RLP-074-000010908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010910 | RLP-074-000010919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010922 | RLP-074-000010922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010924 | RLP-074-000010924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010927 | RLP-074-000010935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010937 | RLP-074-000010947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010949 | RLP-074-000010952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010954 | RLP-074-000010958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010960 | RLP-074-000010960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010962 | RLP-074-000010963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010966 | RLP-074-000010973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010975 | RLP-074-000010976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010978 | RLP-074-000010982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010984 | RLP-074-000010990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010992 | RLP-074-000010996 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010998 | RLP-074-000011001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011003 | RLP-074-000011010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011012 | RLP-074-000011019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011021 | RLP-074-000011021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011023 | RLP-074-000011023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011025 | RLP-074-000011028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011030 | RLP-074-000011037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011039 | RLP-074-000011041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011043 | RLP-074-000011046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011048 | RLP-074-000011050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011053 | RLP-074-000011054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011056 | RLP-074-000011057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011060 | RLP-074-000011070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011072 | RLP-074-000011073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011075 | RLP-074-000011088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011090 | RLP-074-000011091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011093 | RLP-074-000011098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011100 | RLP-074-000011101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011104 | RLP-074-000011104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011106 | RLP-074-000011116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011118 | RLP-074-000011118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011120 | RLP-074-000011120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011123 | RLP-074-000011137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011139 | RLP-074-000011139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011141 | RLP-074-000011143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011145 | RLP-074-000011148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011150 | RLP-074-000011150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011152 | RLP-074-000011157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011159 | RLP-074-000011163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011166 | RLP-074-000011167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011169 | RLP-074-000011169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011171 | RLP-074-000011172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011174 | RLP-074-000011179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011181 | RLP-074-000011183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011185 | RLP-074-000011197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011199 | RLP-074-000011218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011220 | RLP-074-000011231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011234 | RLP-074-000011240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011243 | RLP-074-000011243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011245 | RLP-074-000011245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011248 | RLP-074-000011248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011250 | RLP-074-000011253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011256 | RLP-074-000011256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011258 | RLP-074-000011263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011265 | RLP-074-000011268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011270 | RLP-074-000011270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011273 | RLP-074-000011282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011287 | RLP-074-000011294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011296 | RLP-074-000011296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011300 | RLP-074-000011301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011303 | RLP-074-000011312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011314 | RLP-074-000011317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011319 | RLP-074-000011322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011324 | RLP-074-000011324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011326 | RLP-074-000011331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011333 | RLP-074-000011348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011350 | RLP-074-000011357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011359 | RLP-074-000011368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011370 | RLP-074-000011371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011373 | RLP-074-000011375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011378 | RLP-074-000011379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011382 | RLP-074-000011382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011384 | RLP-074-000011384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011387 | RLP-074-000011389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011391 | RLP-074-000011394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011397 | RLP-074-000011405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011407 | RLP-074-000011414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011416 | RLP-074-000011427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011430 | RLP-074-000011442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011444 | RLP-074-000011444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011446 | RLP-074-000011446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011448 | RLP-074-000011449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011453 | RLP-074-000011459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011461 | RLP-074-000011472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011476 | RLP-074-000011483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011485 | RLP-074-000011495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011497 | RLP-074-000011500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011507 | RLP-074-000011507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011509 | RLP-074-000011509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011511 | RLP-074-000011514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011516 | RLP-074-000011530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011532 | RLP-074-000011535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011537 | RLP-074-000011539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011547 | RLP-074-000011557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011559 | RLP-074-000011561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011563 | RLP-074-000011563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011565 | RLP-074-000011567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011571 | RLP-074-000011572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011575 | RLP-074-000011575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011583 | RLP-074-000011590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011592 | RLP-074-000011596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011598 | RLP-074-000011603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011605 | RLP-074-000011632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011634 | RLP-074-000011648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011651 | RLP-074-000011661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011664 | RLP-074-000011664 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011666 | RLP-074-000011666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011668 | RLP-074-000011669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011674 | RLP-074-000011677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011680 | RLP-074-000011684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011686 | RLP-074-000011687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011690 | RLP-074-000011692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011694 | RLP-074-000011700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011704 | RLP-074-000011704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011706 | RLP-074-000011715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011717 | RLP-074-000011717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011719 | RLP-074-000011721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011725 | RLP-074-000011727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011729 | RLP-074-000011729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011731 | RLP-074-000011731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011734 | RLP-074-000011734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011736 | RLP-074-000011740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011742 | RLP-074-000011743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011746 | RLP-074-000011748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011750 | RLP-074-000011757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011759 | RLP-074-000011763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011766 | RLP-074-000011770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011773 | RLP-074-000011797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011799 | RLP-074-000011799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011802 | RLP-074-000011810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011812 | RLP-074-000011815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011817 | RLP-074-000011818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011820 | RLP-074-000011820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011824 | RLP-074-000011827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011829 | RLP-074-000011829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011832 | RLP-074-000011832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011834 | RLP-074-000011834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011837 | RLP-074-000011840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011843 | RLP-074-000011844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011847 | RLP-074-000011856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011860 | RLP-074-000011863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011865 | RLP-074-000011866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011868 | RLP-074-000011875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011877 | RLP-074-000011877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011883 | RLP-074-000011884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011887 | RLP-074-000011889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011895 | RLP-074-000011895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011899 | RLP-074-000011900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011904 | RLP-074-000011904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011907 | RLP-074-000011921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011927 | RLP-074-000011929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011939 | RLP-074-000011939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011942 | RLP-074-000011948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011951 | RLP-074-000011951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011953 | RLP-074-000011955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011958 | RLP-074-000011963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011970 | RLP-074-000011976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011978 | RLP-074-000011978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011980 | RLP-074-000011989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011991 | RLP-074-000011998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012001 | RLP-074-000012001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012003 | RLP-074-000012012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012014 | RLP-074-000012017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012019 | RLP-074-000012028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012031 | RLP-074-000012031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012034 | RLP-074-000012037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012039 | RLP-074-000012039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012041 | RLP-074-000012041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012045 | RLP-074-000012047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012049 | RLP-074-000012051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012053 | RLP-074-000012054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012058 | RLP-074-000012066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012069 | RLP-074-000012070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012072 | RLP-074-000012106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012115 | RLP-074-000012194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012196 | RLP-074-000012197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012200 | RLP-074-000012200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012216 | RLP-074-000012228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012233 | RLP-074-000012233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012235 | RLP-074-000012235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012237 | RLP-074-000012294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012310 | RLP-074-000012310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012321 | RLP-074-000012336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012338 | RLP-074-000012356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012358 | RLP-074-000012419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012421 | RLP-074-000012434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012437 | RLP-074-000012444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012446 | RLP-074-000012515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012517 | RLP-074-000012533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012536 | RLP-074-000012536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012538 | RLP-074-000012586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012588 | RLP-074-000012629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012631 | RLP-074-000012637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012639 | RLP-074-000012639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012642 | RLP-074-000012643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012645 | RLP-074-000012675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012677 | RLP-074-000012683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012685 | RLP-074-000012685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012687 | RLP-074-000012691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012693 | RLP-074-000012694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012696 | RLP-074-000012697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012699 | RLP-074-000012700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012702 | RLP-074-000012703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012705 | RLP-074-000012706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012708 | RLP-074-000012708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012711 | RLP-074-000012712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012714 | RLP-074-000012715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012717 | RLP-074-000012717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012719 | RLP-074-000012719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012721 | RLP-074-000012721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012723 | RLP-074-000012723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012725 | RLP-074-000012725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012727 | RLP-074-000012727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012729 | RLP-074-000012730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012732 | RLP-074-000012732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012734 | RLP-074-000012734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012736 | RLP-074-000012736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012741 | RLP-074-000012742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012745 | RLP-074-000012746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012748 | RLP-074-000012748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012750 | RLP-074-000012750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012754 | RLP-074-000012754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012761 | RLP-074-000012761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012772 | RLP-074-000012773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012775 | RLP-074-000012775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012777 | RLP-074-000012783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012799 | RLP-074-000012800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012806 | RLP-074-000012806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012809 | RLP-074-000012809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012811 | RLP-074-000012811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012813 | RLP-074-000012813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012815 | RLP-074-000012815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012817 | RLP-074-000012821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012823 | RLP-074-000012823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012825 | RLP-074-000012825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012827 | RLP-074-000012827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012829 | RLP-074-000012829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012831 | RLP-074-000012831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012840 | RLP-074-000012840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012843 | RLP-074-000012843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012846 | RLP-074-000012846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012854 | RLP-074-000012854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012858 | RLP-074-000012858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012862 | RLP-074-000012862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012877 | RLP-074-000012877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012889 | RLP-074-000012889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012891 | RLP-074-000012891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012893 | RLP-074-000012904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012907 | RLP-074-000012907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012912 | RLP-074-000012912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012914 | RLP-074-000012914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012917 | RLP-074-000012917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012923 | RLP-074-000012923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012926 | RLP-074-000012926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012928 | RLP-074-000012928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012930 | RLP-074-000012930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012932 | RLP-074-000012934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012936 | RLP-074-000012941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012943 | RLP-074-000012954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012959 | RLP-074-000012960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012969 | RLP-074-000012969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012972 | RLP-074-000012973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012975 | RLP-074-000012977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012980 | RLP-074-000012980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012982 | RLP-074-000012982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012985 | RLP-074-000012985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012987 | RLP-074-000012987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012999 | RLP-074-000013000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013006 | RLP-074-000013008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013010 | RLP-074-000013010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013012 | RLP-074-000013012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013014 | RLP-074-000013016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013018 | RLP-074-000013020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013023 | RLP-074-000013023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013025 | RLP-074-000013025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013027 | RLP-074-000013028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013030 | RLP-074-000013030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013032 | RLP-074-000013032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013034 | RLP-074-000013034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013037 | RLP-074-000013039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013042 | RLP-074-000013061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013063 | RLP-074-000013063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013065 | RLP-074-000013083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013085 | RLP-074-000013085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013087 | RLP-074-000013087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013089 | RLP-074-000013089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013091 | RLP-074-000013093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013096 | RLP-074-000013098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013100 | RLP-074-000013100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013102 | RLP-074-000013103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013105 | RLP-074-000013106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013108 | RLP-074-000013109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013111 | RLP-074-000013112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013114 | RLP-074-000013115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013117 | RLP-074-000013118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013120 | RLP-074-000013124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013126 | RLP-074-000013129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013131 | RLP-074-000013131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013133 | RLP-074-000013142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013155 | RLP-074-000013155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013160 | RLP-074-000013161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013163 | RLP-074-000013164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013175 | RLP-074-000013175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013182 | RLP-074-000013185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013187 | RLP-074-000013199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013201 | RLP-074-000013203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013205 | RLP-074-000013205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013207 | RLP-074-000013207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013218 | RLP-074-000013218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013225 | RLP-074-000013228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013237 | RLP-074-000013238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013240 | RLP-074-000013242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013251 | RLP-074-000013251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013259 | RLP-074-000013259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013263 | RLP-074-000013263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013270 | RLP-074-000013270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013274 | RLP-074-000013274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013281 | RLP-074-000013287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013289 | RLP-074-000013289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013297 | RLP-074-000013298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013313 | RLP-074-000013313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013332 | RLP-074-000013332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013341 | RLP-074-000013341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013343 | RLP-074-000013344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013348 | RLP-074-000013348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013350 | RLP-074-000013350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013352 | RLP-074-000013352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013359 | RLP-074-000013359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013379 | RLP-074-000013379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013384 | RLP-074-000013384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013386 | RLP-074-000013386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013389 | RLP-074-000013389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013392 | RLP-074-000013392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013404 | RLP-074-000013404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013414 | RLP-074-000013414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013419 | RLP-074-000013419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013422 | RLP-074-000013429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013431 | RLP-074-000013433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013435 | RLP-074-000013435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013463 | RLP-074-000013463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013465 | RLP-074-000013466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013468 | RLP-074-000013468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013474 | RLP-074-000013474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013477 | RLP-074-000013477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013479 | RLP-074-000013479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013481 | RLP-074-000013481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013483 | RLP-074-000013483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013485 | RLP-074-000013486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013488 | RLP-074-000013490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013492 | RLP-074-000013493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013497 | RLP-074-000013499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013501 | RLP-074-000013501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013503 | RLP-074-000013503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013505 | RLP-074-000013505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013519 | RLP-074-000013519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013530 | RLP-074-000013530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013535 | RLP-074-000013535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013537 | RLP-074-000013537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013539 | RLP-074-000013539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013541 | RLP-074-000013547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013549 | RLP-074-000013550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013552 | RLP-074-000013553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013555 | RLP-074-000013556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013558 | RLP-074-000013558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013560 | RLP-074-000013560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013562 | RLP-074-000013570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013591 | RLP-074-000013592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013595 | RLP-074-000013595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013597 | RLP-074-000013597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013627 | RLP-074-000013627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013631 | RLP-074-000013631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013640 | RLP-074-000013640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013642 | RLP-074-000013643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013646 | RLP-074-000013646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013651 | RLP-074-000013651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013658 | RLP-074-000013658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013660 | RLP-074-000013660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013669 | RLP-074-000013672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013675 | RLP-074-000013675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013680 | RLP-074-000013683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013707 | RLP-074-000013714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013716 | RLP-074-000013716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013718 | RLP-074-000013718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013722 | RLP-074-000013722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013724 | RLP-074-000013724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013726 | RLP-074-000013726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013728 | RLP-074-000013728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013730 | RLP-074-000013730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013742 | RLP-074-000013742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013744 | RLP-074-000013744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013746 | RLP-074-000013750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013752 | RLP-074-000013763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013765 | RLP-074-000013767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013770 | RLP-074-000013770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013781 | RLP-074-000013781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013784 | RLP-074-000013787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013791 | RLP-074-000013799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013801 | RLP-074-000013809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013813 | RLP-074-000013815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013817 | RLP-074-000013822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013824 | RLP-074-000013835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013839 | RLP-074-000013844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013847 | RLP-074-000013847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013849 | RLP-074-000013860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013862 | RLP-074-000013870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013873 | RLP-074-000013874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013876 | RLP-074-000013876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013895 | RLP-074-000013895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013897 | RLP-074-000013899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013908 | RLP-074-000013910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013912 | RLP-074-000013914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013916 | RLP-074-000013916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013919 | RLP-074-000013920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013923 | RLP-074-000013923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013925 | RLP-074-000013926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013929 | RLP-074-000013930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013933 | RLP-074-000013933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013935 | RLP-074-000013936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013939 | RLP-074-000013939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013941 | RLP-074-000013941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013943 | RLP-074-000013951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013958 | RLP-074-000013959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013962 | RLP-074-000013963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013965 | RLP-074-000013965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013967 | RLP-074-000013967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013969 | RLP-074-000014002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014006 | RLP-074-000014007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014009 | RLP-074-000014009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014011 | RLP-074-000014012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014015 | RLP-074-000014016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014018 | RLP-074-000014018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014026 | RLP-074-000014026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014028 | RLP-074-000014029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014031 | RLP-074-000014034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014036 | RLP-074-000014038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014041 | RLP-074-000014041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014043 | RLP-074-000014043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014050 | RLP-074-000014050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014053 | RLP-074-000014053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014060 | RLP-074-000014072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014074 | RLP-074-000014074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014076 | RLP-074-000014078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014082 | RLP-074-000014083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014085 | RLP-074-000014085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014087 | RLP-074-000014088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014103 | RLP-074-000014105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014107 | RLP-074-000014107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014112 | RLP-074-000014115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014117 | RLP-074-000014118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014121 | RLP-074-000014121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014126 | RLP-074-000014128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014130 | RLP-074-000014134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014138 | RLP-074-000014138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014140 | RLP-074-000014148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014150 | RLP-074-000014154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014156 | RLP-074-000014169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014171 | RLP-074-000014172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014174 | RLP-074-000014178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014181 | RLP-074-000014187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014193 | RLP-074-000014193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014195 | RLP-074-000014195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014197 | RLP-074-000014197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014199 | RLP-074-000014199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014203 | RLP-074-000014203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014207 | RLP-074-000014207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014209 | RLP-074-000014209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014212 | RLP-074-000014212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014214 | RLP-074-000014214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014216 | RLP-074-000014216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014220 | RLP-074-000014221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014223 | RLP-074-000014240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014244 | RLP-074-000014244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014246 | RLP-074-000014248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014250 | RLP-074-000014255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014257 | RLP-074-000014288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014290 | RLP-074-000014296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014298 | RLP-074-000014300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014302 | RLP-074-000014304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014306 | RLP-074-000014308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014311 | RLP-074-000014311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014313 | RLP-074-000014313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014316 | RLP-074-000014318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014320 | RLP-074-000014320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014322 | RLP-074-000014324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014326 | RLP-074-000014330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014336 | RLP-074-000014337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014340 | RLP-074-000014340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014345 | RLP-074-000014346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014348 | RLP-074-000014349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014352 | RLP-074-000014356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014358 | RLP-074-000014364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014366 | RLP-074-000014367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014370 | RLP-074-000014374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014377 | RLP-074-000014378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014380 | RLP-074-000014380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014383 | RLP-074-000014385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014389 | RLP-074-000014398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014400 | RLP-074-000014412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014414 | RLP-074-000014436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014439 | RLP-074-000014441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014443 | RLP-074-000014447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014449 | RLP-074-000014453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014456 | RLP-074-000014457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014461 | RLP-074-000014463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014465 | RLP-074-000014468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014471 | RLP-074-000014482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014486 | RLP-074-000014486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014489 | RLP-074-000014489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014493 | RLP-074-000014496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014502 | RLP-074-000014513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014516 | RLP-074-000014516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014519 | RLP-074-000014519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014521 | RLP-074-000014523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014525 | RLP-074-000014526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014528 | RLP-074-000014528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014530 | RLP-074-000014536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014539 | RLP-074-000014545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014549 | RLP-074-000014550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014552 | RLP-074-000014553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014555 | RLP-074-000014562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014566 | RLP-074-000014569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014572 | RLP-074-000014579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014581 | RLP-074-000014582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014586 | RLP-074-000014589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014591 | RLP-074-000014591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014593 | RLP-074-000014608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014610 | RLP-074-000014619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014621 | RLP-074-000014621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014623 | RLP-074-000014626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014628 | RLP-074-000014628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014630 | RLP-074-000014632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014634 | RLP-074-000014634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014636 | RLP-074-000014636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014653 | RLP-074-000014653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014656 | RLP-074-000014656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014664 | RLP-074-000014665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014667 | RLP-074-000014691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014694 | RLP-074-000014694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014700 | RLP-074-000014702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014707 | RLP-074-000014708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014710 | RLP-074-000014710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014715 | RLP-074-000014715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014720 | RLP-074-000014722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014724 | RLP-074-000014724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014728 | RLP-074-000014746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014748 | RLP-074-000014749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014752 | RLP-074-000014755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014757 | RLP-074-000014761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014764 | RLP-074-000014769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014772 | RLP-074-000014772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014776 | RLP-074-000014776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014780 | RLP-074-000014785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014788 | RLP-074-000014789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014792 | RLP-074-000014792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014794 | RLP-074-000014795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014797 | RLP-074-000014805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014809 | RLP-074-000014810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014814 | RLP-074-000014814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014816 | RLP-074-000014828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014830 | RLP-074-000014834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014836 | RLP-074-000014856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014860 | RLP-074-000014860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014862 | RLP-074-000014862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014864 | RLP-074-000014867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014869 | RLP-074-000014869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014871 | RLP-074-000014871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014873 | RLP-074-000014873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014883 | RLP-074-000014887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014890 | RLP-074-000014891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014894 | RLP-074-000014895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014898 | RLP-074-000014900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014902 | RLP-074-000014903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014905 | RLP-074-000014910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014916 | RLP-074-000014919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014921 | RLP-074-000014924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014926 | RLP-074-000014941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014943 | RLP-074-000014947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014949 | RLP-074-000014960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014962 | RLP-074-000014962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014966 | RLP-074-000014966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014969 | RLP-074-000014969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014971 | RLP-074-000014971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014978 | RLP-074-000014978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014980 | RLP-074-000014980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014987 | RLP-074-000015005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015011 | RLP-074-000015011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015019 | RLP-074-000015019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015024 | RLP-074-000015038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015043 | RLP-074-000015043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015049 | RLP-074-000015050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015052 | RLP-074-000015058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015060 | RLP-074-000015062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015064 | RLP-074-000015065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015068 | RLP-074-000015068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015073 | RLP-074-000015087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015089 | RLP-074-000015089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015091 | RLP-074-000015091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015094 | RLP-074-000015102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015104 | RLP-074-000015105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015109 | RLP-074-000015109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015111 | RLP-074-000015111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015113 | RLP-074-000015115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015117 | RLP-074-000015121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015124 | RLP-074-000015126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015128 | RLP-074-000015133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015136 | RLP-074-000015136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015138 | RLP-074-000015145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015147 | RLP-074-000015155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015157 | RLP-074-000015162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015165 | RLP-074-000015165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015167 | RLP-074-000015167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015171 | RLP-074-000015171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015177 | RLP-074-000015177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015182 | RLP-074-000015183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015190 | RLP-074-000015193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015195 | RLP-074-000015195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015198 | RLP-074-000015202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015204 | RLP-074-000015206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015208 | RLP-074-000015208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015211 | RLP-074-000015212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015215 | RLP-074-000015215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015218 | RLP-074-000015225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015229 | RLP-074-000015244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015247 | RLP-074-000015249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015252 | RLP-074-000015271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015273 | RLP-074-000015276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015278 | RLP-074-000015278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015280 | RLP-074-000015287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015289 | RLP-074-000015289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015291 | RLP-074-000015292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015304 | RLP-074-000015304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015314 | RLP-074-000015328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015330 | RLP-074-000015331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015336 | RLP-074-000015338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015340 | RLP-074-000015354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015356 | RLP-074-000015358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015360 | RLP-074-000015360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015362 | RLP-074-000015369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015371 | RLP-074-000015371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015373 | RLP-074-000015373 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015375 | RLP-074-000015376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015378 | RLP-074-000015421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015423 | RLP-074-000015424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015426 | RLP-074-000015426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015428 | RLP-074-000015434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015438 | RLP-074-000015440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015445 | RLP-074-000015456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015459 | RLP-074-000015459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015463 | RLP-074-000015463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015465 | RLP-074-000015466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015468 | RLP-074-000015513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015515 | RLP-074-000015515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015517 | RLP-074-000015517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015519 | RLP-074-000015519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015521 | RLP-074-000015521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015523 | RLP-074-000015523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015525 | RLP-074-000015525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015527 | RLP-074-000015528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015530 | RLP-074-000015530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015532 | RLP-074-000015532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015546 | RLP-074-000015546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015565 | RLP-074-000015565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015570 | RLP-074-000015572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015576 | RLP-074-000015585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015591 | RLP-074-000015595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015597 | RLP-074-000015599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015603 | RLP-074-000015612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015614 | RLP-074-000015625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015628 | RLP-074-000015628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015632 | RLP-074-000015633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015641 | RLP-074-000015641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015651 | RLP-074-000015661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015663 | RLP-074-000015663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015681 | RLP-074-000015693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015699 | RLP-074-000015699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015704 | RLP-074-000015715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015719 | RLP-074-000015719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015727 | RLP-074-000015728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015736 | RLP-074-000015736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015739 | RLP-074-000015740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015744 | RLP-074-000015746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015749 | RLP-074-000015750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015753 | RLP-074-000015764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015766 | RLP-074-000015766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015770 | RLP-074-000015770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015776 | RLP-074-000015778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015780 | RLP-074-000015780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015783 | RLP-074-000015783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015785 | RLP-074-000015785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015787 | RLP-074-000015787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015789 | RLP-074-000015799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015801 | RLP-074-000015803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015805 | RLP-074-000015806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015813 | RLP-074-000015867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015869 | RLP-074-000015872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015874 | RLP-074-000015875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015877 | RLP-074-000015878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015881 | RLP-074-000015881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015883 | RLP-074-000015883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015885 | RLP-074-000015885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015887 | RLP-074-000015887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015889 | RLP-074-000015889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015891 | RLP-074-000015891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015894 | RLP-074-000015894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015896 | RLP-074-000015896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015898 | RLP-074-000015898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015900 | RLP-074-000015901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015903 | RLP-074-000015903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015905 | RLP-074-000015906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015908 | RLP-074-000015909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015911 | RLP-074-000015912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015914 | RLP-074-000015914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015916 | RLP-074-000015929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015931 | RLP-074-000015931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015933 | RLP-074-000015943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015945 | RLP-074-000015949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015952 | RLP-074-000015952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015955 | RLP-074-000015955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015957 | RLP-074-000015959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015961 | RLP-074-000015963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015967 | RLP-074-000015970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015973 | RLP-074-000015974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015976 | RLP-074-000015977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015983 | RLP-074-000015991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015993 | RLP-074-000015995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016003 | RLP-074-000016003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016005 | RLP-074-000016005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016007 | RLP-074-000016009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016011 | RLP-074-000016012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016023 | RLP-074-000016023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016026 | RLP-074-000016026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016030 | RLP-074-000016030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016051 | RLP-074-000016051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016054 | RLP-074-000016054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016062 | RLP-074-000016062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016070 | RLP-074-000016075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016077 | RLP-074-000016081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016084 | RLP-074-000016097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016101 | RLP-074-000016107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016109 | RLP-074-000016112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016114 | RLP-074-000016117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016119 | RLP-074-000016122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016124 | RLP-074-000016125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016127 | RLP-074-000016147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016149 | RLP-074-000016149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016151 | RLP-074-000016154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016156 | RLP-074-000016156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016158 | RLP-074-000016158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016160 | RLP-074-000016161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016163 | RLP-074-000016166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016169 | RLP-074-000016169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016176 | RLP-074-000016178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016180 | RLP-074-000016180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016183 | RLP-074-000016183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016186 | RLP-074-000016186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016189 | RLP-074-000016190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016193 | RLP-074-000016195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016197 | RLP-074-000016197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016199 | RLP-074-000016200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016202 | RLP-074-000016206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016209 | RLP-074-000016210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016212 | RLP-074-000016220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016228 | RLP-074-000016228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016234 | RLP-074-000016240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016243 | RLP-074-000016245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016247 | RLP-074-000016249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016251 | RLP-074-000016252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016255 | RLP-074-000016255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016258 | RLP-074-000016270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016272 | RLP-074-000016275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016281 | RLP-074-000016281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016283 | RLP-074-000016283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016287 | RLP-074-000016287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016292 | RLP-074-000016294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016296 | RLP-074-000016309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016313 | RLP-074-000016318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016320 | RLP-074-000016345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016349 | RLP-074-000016350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016352 | RLP-074-000016352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016354 | RLP-074-000016356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016359 | RLP-074-000016359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016361 | RLP-074-000016364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016418 | RLP-074-000016418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016423 | RLP-074-000016424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016438 | RLP-074-000016438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016448 | RLP-074-000016448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016463 | RLP-074-000016463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016465 | RLP-074-000016465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016468 | RLP-074-000016468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016470 | RLP-074-000016470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016487 | RLP-074-000016487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016492 | RLP-074-000016492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016499 | RLP-074-000016499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016507 | RLP-074-000016507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016510 | RLP-074-000016510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016512 | RLP-074-000016512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016514 | RLP-074-000016514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016531 | RLP-074-000016531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016536 | RLP-074-000016536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016550 | RLP-074-000016551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016557 | RLP-074-000016561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016563 | RLP-074-000016569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016571 | RLP-074-000016590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016592 | RLP-074-000016593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016595 | RLP-074-000016595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016597 | RLP-074-000016598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016600 | RLP-074-000016600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016602 | RLP-074-000016602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016604 | RLP-074-000016612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016623 | RLP-074-000016623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016625 | RLP-074-000016625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016628 | RLP-074-000016628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016636 | RLP-074-000016636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016649 | RLP-074-000016649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016654 | RLP-074-000016654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016657 | RLP-074-000016657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016659 | RLP-074-000016659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016663 | RLP-074-000016668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016670 | RLP-074-000016673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016675 | RLP-074-000016675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016677 | RLP-074-000016677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016681 | RLP-074-000016687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016689 | RLP-074-000016698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016706 | RLP-074-000016706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016709 | RLP-074-000016709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016711 | RLP-074-000016712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016716 | RLP-074-000016716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016718 | RLP-074-000016720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016722 | RLP-074-000016722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016726 | RLP-074-000016727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016730 | RLP-074-000016733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016735 | RLP-074-000016741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016746 | RLP-074-000016752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016755 | RLP-074-000016762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016766 | RLP-074-000016766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016770 | RLP-074-000016770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016773 | RLP-074-000016773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016775 | RLP-074-000016775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016777 | RLP-074-000016777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016800 | RLP-074-000016807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016809 | RLP-074-000016824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016826 | RLP-074-000016838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016846 | RLP-074-000016849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016851 | RLP-074-000016851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016854 | RLP-074-000016872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016876 | RLP-074-000016877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016879 | RLP-074-000016879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016881 | RLP-074-000016881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016884 | RLP-074-000016887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016890 | RLP-074-000016902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016905 | RLP-074-000016918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016920 | RLP-074-000016922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016924 | RLP-074-000016927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016929 | RLP-074-000016946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016949 | RLP-074-000016949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016951 | RLP-074-000016954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016956 | RLP-074-000016958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016960 | RLP-074-000016962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016964 | RLP-074-000016964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016966 | RLP-074-000016976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016989 | RLP-074-000017008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017010 | RLP-074-000017015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017018 | RLP-074-000017020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017022 | RLP-074-000017033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017035 | RLP-074-000017036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017040 | RLP-074-000017040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017042 | RLP-074-000017043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017045 | RLP-074-000017049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017051 | RLP-074-000017053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017055 | RLP-074-000017071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017074 | RLP-074-000017089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017091 | RLP-074-000017097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017099 | RLP-074-000017103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017107 | RLP-074-000017107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017109 | RLP-074-000017134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017137 | RLP-074-000017139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017141 | RLP-074-000017161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017165 | RLP-074-000017171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017177 | RLP-074-000017177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017179 | RLP-074-000017181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017184 | RLP-074-000017191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017193 | RLP-074-000017194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017196 | RLP-074-000017207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017209 | RLP-074-000017219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017222 | RLP-074-000017227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017229 | RLP-074-000017240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017245 | RLP-074-000017245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017247 | RLP-074-000017247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017251 | RLP-074-000017252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017254 | RLP-074-000017255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017258 | RLP-074-000017258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017263 | RLP-074-000017264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017266 | RLP-074-000017272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017274 | RLP-074-000017284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017286 | RLP-074-000017289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017291 | RLP-074-000017291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017301 | RLP-074-000017301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017331 | RLP-074-000017332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017334 | RLP-074-000017335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017337 | RLP-074-000017337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017339 | RLP-074-000017339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017341 | RLP-074-000017352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017355 | RLP-074-000017372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017374 | RLP-074-000017392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017394 | RLP-074-000017394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017396 | RLP-074-000017396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017399 | RLP-074-000017399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017402 | RLP-074-000017402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017417 | RLP-074-000017417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017419 | RLP-074-000017419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017421 | RLP-074-000017427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017432 | RLP-074-000017432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017434 | RLP-074-000017435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017437 | RLP-074-000017439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017441 | RLP-074-000017444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017446 | RLP-074-000017446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017448 | RLP-074-000017463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017466 | RLP-074-000017466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017468 | RLP-074-000017468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017472 | RLP-074-000017472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017474 | RLP-074-000017481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017483 | RLP-074-000017484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017487 | RLP-074-000017513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017515 | RLP-074-000017515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017517 | RLP-074-000017517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017519 | RLP-074-000017519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017521 | RLP-074-000017521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017525 | RLP-074-000017525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017529 | RLP-074-000017532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017535 | RLP-074-000017535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017538 | RLP-074-000017546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017549 | RLP-074-000017568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017570 | RLP-074-000017570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017576 | RLP-074-000017579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017581 | RLP-074-000017583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017613 | RLP-074-000017613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017617 | RLP-074-000017619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017623 | RLP-074-000017626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017628 | RLP-074-000017628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017630 | RLP-074-000017631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017635 | RLP-074-000017636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017638 | RLP-074-000017640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017642 | RLP-074-000017643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017646 | RLP-074-000017648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017651 | RLP-074-000017655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017657 | RLP-074-000017669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017671 | RLP-074-000017671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017673 | RLP-074-000017681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017683 | RLP-074-000017683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017685 | RLP-074-000017723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017726 | RLP-074-000017726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017728 | RLP-074-000017749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017753 | RLP-074-000017754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017756 | RLP-074-000017756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017759 | RLP-074-000017759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017765 | RLP-074-000017765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017768 | RLP-074-000017768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017772 | RLP-074-000017772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017774 | RLP-074-000017784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017788 | RLP-074-000017790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017792 | RLP-074-000017794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017797 | RLP-074-000017801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017806 | RLP-074-000017807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017815 | RLP-074-000017816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017829 | RLP-074-000017831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017843 | RLP-074-000017843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017847 | RLP-074-000017847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017858 | RLP-074-000017858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017874 | RLP-074-000017874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017878 | RLP-074-000017878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017883 | RLP-074-000017883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017886 | RLP-074-000017886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017895 | RLP-074-000017898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017902 | RLP-074-000017906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017914 | RLP-074-000017916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017918 | RLP-074-000017919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017922 | RLP-074-000017924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017928 | RLP-074-000017929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017932 | RLP-074-000017933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017938 | RLP-074-000017940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017942 | RLP-074-000017942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017944 | RLP-074-000017944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017946 | RLP-074-000017947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017958 | RLP-074-000017964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017966 | RLP-074-000017967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017969 | RLP-074-000017969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017971 | RLP-074-000017972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017974 | RLP-074-000017975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017977 | RLP-074-000017981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017993 | RLP-074-000017993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017999 | RLP-074-000017999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018003 | RLP-074-000018003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018011 | RLP-074-000018012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018014 | RLP-074-000018019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018022 | RLP-074-000018048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018051 | RLP-074-000018052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018059 | RLP-074-000018061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018066 | RLP-074-000018066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018068 | RLP-074-000018084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018086 | RLP-074-000018102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018104 | RLP-074-000018107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018109 | RLP-074-000018111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018113 | RLP-074-000018117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018119 | RLP-074-000018123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018125 | RLP-074-000018125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018132 | RLP-074-000018134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018136 | RLP-074-000018138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018140 | RLP-074-000018143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018145 | RLP-074-000018145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018147 | RLP-074-000018171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018173 | RLP-074-000018180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018182 | RLP-074-000018192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018195 | RLP-074-000018199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018201 | RLP-074-000018201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018205 | RLP-074-000018211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018213 | RLP-074-000018221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018223 | RLP-074-000018224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018226 | RLP-074-000018228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018230 | RLP-074-000018235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018237 | RLP-074-000018254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018256 | RLP-074-000018257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018259 | RLP-074-000018260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018263 | RLP-074-000018263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018265 | RLP-074-000018303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018305 | RLP-074-000018311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018315 | RLP-074-000018325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018327 | RLP-074-000018327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018329 | RLP-074-000018329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018331 | RLP-074-000018332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018340 | RLP-074-000018341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018345 | RLP-074-000018346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018348 | RLP-074-000018348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018350 | RLP-074-000018350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018352 | RLP-074-000018355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018360 | RLP-074-000018360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018363 | RLP-074-000018363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018366 | RLP-074-000018366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018368 | RLP-074-000018368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018371 | RLP-074-000018371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018373 | RLP-074-000018379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018381 | RLP-074-000018384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018386 | RLP-074-000018389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018391 | RLP-074-000018395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018402 | RLP-074-000018406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018408 | RLP-074-000018411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018415 | RLP-074-000018415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018418 | RLP-074-000018419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018422 | RLP-074-000018422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018427 | RLP-074-000018441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018445 | RLP-074-000018445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018447 | RLP-074-000018448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018450 | RLP-074-000018453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018455 | RLP-074-000018457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018459 | RLP-074-000018464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018466 | RLP-074-000018469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018471 | RLP-074-000018473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018476 | RLP-074-000018481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018489 | RLP-074-000018494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018496 | RLP-074-000018498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018501 | RLP-074-000018508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018510 | RLP-074-000018511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018513 | RLP-074-000018514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018516 | RLP-074-000018517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018521 | RLP-074-000018538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018540 | RLP-074-000018542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018546 | RLP-074-000018546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018548 | RLP-074-000018548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018556 | RLP-074-000018596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018598 | RLP-074-000018599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018601 | RLP-074-000018608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018610 | RLP-074-000018610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018612 | RLP-074-000018612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018614 | RLP-074-000018614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018617 | RLP-074-000018617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018619 | RLP-074-000018619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018621 | RLP-074-000018621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018624 | RLP-074-000018626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018628 | RLP-074-000018640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018642 | RLP-074-000018685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018687 | RLP-074-000018688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018690 | RLP-074-000018693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018695 | RLP-074-000018698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018701 | RLP-074-000018708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018710 | RLP-074-000018714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018719 | RLP-074-000018728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018743 | RLP-074-000018748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018751 | RLP-074-000018751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018755 | RLP-074-000018763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018767 | RLP-074-000018767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018769 | RLP-074-000018770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018781 | RLP-074-000018781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018786 | RLP-074-000018787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018790 | RLP-074-000018790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018798 | RLP-074-000018798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018800 | RLP-074-000018800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018806 | RLP-074-000018806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018818 | RLP-074-000018819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018823 | RLP-074-000018824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018827 | RLP-074-000018827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018844 | RLP-074-000018844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018848 | RLP-074-000018851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018853 | RLP-074-000018854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018856 | RLP-074-000018856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018858 | RLP-074-000018858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018862 | RLP-074-000018862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018865 | RLP-074-000018865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018867 | RLP-074-000018867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018873 | RLP-074-000018873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018877 | RLP-074-000018877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018881 | RLP-074-000018881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018884 | RLP-074-000018884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018888 | RLP-074-000018888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018903 | RLP-074-000018932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018935 | RLP-074-000018938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018940 | RLP-074-000018965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018967 | RLP-074-000018968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018971 | RLP-074-000018971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018976 | RLP-074-000018978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018981 | RLP-074-000018982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018984 | RLP-074-000018990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018992 | RLP-074-000018992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018994 | RLP-074-000018995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018997 | RLP-074-000019011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019013 | RLP-074-000019013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019016 | RLP-074-000019020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019022 | RLP-074-000019024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019029 | RLP-074-000019037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019040 | RLP-074-000019041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019043 | RLP-074-000019043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019045 | RLP-074-000019047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019049 | RLP-074-000019053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019055 | RLP-074-000019055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019058 | RLP-074-000019061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019065 | RLP-074-000019071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019073 | RLP-074-000019090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019092 | RLP-074-000019092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019094 | RLP-074-000019094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019096 | RLP-074-000019096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019098 | RLP-074-000019098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019100 | RLP-074-000019101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019103 | RLP-074-000019103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019108 | RLP-074-000019108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019110 | RLP-074-000019111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019113 | RLP-074-000019119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019122 | RLP-074-000019123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019125 | RLP-074-000019125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019127 | RLP-074-000019128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019130 | RLP-074-000019130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019132 | RLP-074-000019134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019138 | RLP-074-000019138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019144 | RLP-074-000019144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019146 | RLP-074-000019146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019148 | RLP-074-000019152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019154 | RLP-074-000019160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019163 | RLP-074-000019186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019189 | RLP-074-000019193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019195 | RLP-074-000019195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019197 | RLP-074-000019197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019200 | RLP-074-000019200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019202 | RLP-074-000019203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019206 | RLP-074-000019208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019214 | RLP-074-000019228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019232 | RLP-074-000019233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019250 | RLP-074-000019250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019269 | RLP-074-000019269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019280 | RLP-074-000019280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019289 | RLP-074-000019289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019292 | RLP-074-000019292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019294 | RLP-074-000019294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019297 | RLP-074-000019298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019302 | RLP-074-000019302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019312 | RLP-074-000019312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019316 | RLP-074-000019316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019320 | RLP-074-000019320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019326 | RLP-074-000019326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019336 | RLP-074-000019336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019340 | RLP-074-000019344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019347 | RLP-074-000019347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019350 | RLP-074-000019350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019352 | RLP-074-000019352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019354 | RLP-074-000019354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019363 | RLP-074-000019368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019378 | RLP-074-000019382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019389 | RLP-074-000019389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019395 | RLP-074-000019403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019406 | RLP-074-000019406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019408 | RLP-074-000019408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019410 | RLP-074-000019410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019413 | RLP-074-000019421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019426 | RLP-074-000019426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019428 | RLP-074-000019428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019435 | RLP-074-000019435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019441 | RLP-074-000019473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019475 | RLP-074-000019476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019480 | RLP-074-000019497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019505 | RLP-074-000019511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019517 | RLP-074-000019517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019519 | RLP-074-000019519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019522 | RLP-074-000019522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019525 | RLP-074-000019525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019527 | RLP-074-000019545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019547 | RLP-074-000019549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019558 | RLP-074-000019565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019567 | RLP-074-000019567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019572 | RLP-074-000019572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019574 | RLP-074-000019574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019577 | RLP-074-000019577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019580 | RLP-074-000019580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019583 | RLP-074-000019583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019586 | RLP-074-000019586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019591 | RLP-074-000019592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019597 | RLP-074-000019597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019602 | RLP-074-000019609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019611 | RLP-074-000019615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019620 | RLP-074-000019620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019622 | RLP-074-000019623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019625 | RLP-074-000019625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019630 | RLP-074-000019630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019633 | RLP-074-000019633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019638 | RLP-074-000019638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019645 | RLP-074-000019645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019647 | RLP-074-000019649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019651 | RLP-074-000019651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019661 | RLP-074-000019666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019682 | RLP-074-000019682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019693 | RLP-074-000019712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019715 | RLP-074-000019726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019730 | RLP-074-000019736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019738 | RLP-074-000019738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019740 | RLP-074-000019742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019744 | RLP-074-000019744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019746 | RLP-074-000019747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019750 | RLP-074-000019771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019776 | RLP-074-000019785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019788 | RLP-074-000019788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019794 | RLP-074-000019794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019796 | RLP-074-000019796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019799 | RLP-074-000019800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019812 | RLP-074-000019816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019818 | RLP-074-000019818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019820 | RLP-074-000019824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019829 | RLP-074-000019830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019838 | RLP-074-000019838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019840 | RLP-074-000019841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019843 | RLP-074-000019843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019846 | RLP-074-000019846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019848 | RLP-074-000019848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019851 | RLP-074-000019854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019859 | RLP-074-000019860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019862 | RLP-074-000019862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019864 | RLP-074-000019864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019866 | RLP-074-000019866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019870 | RLP-074-000019870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019874 | RLP-074-000019874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019876 | RLP-074-000019886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019888 | RLP-074-000019889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019891 | RLP-074-000019900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019904 | RLP-074-000019904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019906 | RLP-074-000019907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019918 | RLP-074-000019931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019933 | RLP-074-000019942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019944 | RLP-074-000019952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019954 | RLP-074-000019955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019959 | RLP-074-000019959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019965 | RLP-074-000019966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019970 | RLP-074-000019970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019974 | RLP-074-000019974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019977 | RLP-074-000019977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019979 | RLP-074-000019980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019991 | RLP-074-000019993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020003 | RLP-074-000020004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020007 | RLP-074-000020013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020015 | RLP-074-000020015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020017 | RLP-074-000020017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020020 | RLP-074-000020024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020027 | RLP-074-000020030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020033 | RLP-074-000020038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020040 | RLP-074-000020042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020044 | RLP-074-000020046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020048 | RLP-074-000020049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020052 | RLP-074-000020052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020056 | RLP-074-000020056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020060 | RLP-074-000020060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020062 | RLP-074-000020062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020065 | RLP-074-000020065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020067 | RLP-074-000020068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020070 | RLP-074-000020083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020085 | RLP-074-000020090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020092 | RLP-074-000020100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020106 | RLP-074-000020108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020110 | RLP-074-000020117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020119 | RLP-074-000020121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020126 | RLP-074-000020127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020138 | RLP-074-000020144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020146 | RLP-074-000020146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020153 | RLP-074-000020153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020156 | RLP-074-000020156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020158 | RLP-074-000020158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020160 | RLP-074-000020161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020163 | RLP-074-000020163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020167 | RLP-074-000020167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020172 | RLP-074-000020172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020174 | RLP-074-000020174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020178 | RLP-074-000020178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020180 | RLP-074-000020182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020184 | RLP-074-000020184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020186 | RLP-074-000020186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020189 | RLP-074-000020190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020196 | RLP-074-000020196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020199 | RLP-074-000020199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020201 | RLP-074-000020201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020204 | RLP-074-000020204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020207 | RLP-074-000020207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020218 | RLP-074-000020218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020243 | RLP-074-000020243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020246 | RLP-074-000020246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020250 | RLP-074-000020253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020255 | RLP-074-000020255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020257 | RLP-074-000020257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020259 | RLP-074-000020274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020288 | RLP-074-000020292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020294 | RLP-074-000020294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020299 | RLP-074-000020299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020301 | RLP-074-000020301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020303 | RLP-074-000020303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020305 | RLP-074-000020305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020307 | RLP-074-000020308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020310 | RLP-074-000020310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020316 | RLP-074-000020316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020318 | RLP-074-000020318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020320 | RLP-074-000020320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020322 | RLP-074-000020322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020350 | RLP-074-000020350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020359 | RLP-074-000020360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020362 | RLP-074-000020362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020364 | RLP-074-000020364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020366 | RLP-074-000020380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020398 | RLP-074-000020398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020401 | RLP-074-000020412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020414 | RLP-074-000020415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020418 | RLP-074-000020418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020420 | RLP-074-000020420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020422 | RLP-074-000020422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020424 | RLP-074-000020438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020440 | RLP-074-000020460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020463 | RLP-074-000020468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020472 | RLP-074-000020491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020495 | RLP-074-000020495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020508 | RLP-074-000020508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020512 | RLP-074-000020512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020514 | RLP-074-000020514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020517 | RLP-074-000020517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020520 | RLP-074-000020522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020525 | RLP-074-000020529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020553 | RLP-074-000020553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020556 | RLP-074-000020556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020558 | RLP-074-000020558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020566 | RLP-074-000020566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020569 | RLP-074-000020571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020656 | RLP-074-000020656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020659 | RLP-074-000020659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020705 | RLP-074-000020709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020711 | RLP-074-000020717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020719 | RLP-074-000020720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020734 | RLP-074-000020734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020736 | RLP-074-000020737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020765 | RLP-074-000020765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020769 | RLP-074-000020773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020778 | RLP-074-000020787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020789 | RLP-074-000020793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020803 | RLP-074-000020807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020811 | RLP-074-000020811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020813 | RLP-074-000020818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020826 | RLP-074-000020826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020828 | RLP-074-000020840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020847 | RLP-074-000020849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020852 | RLP-074-000020859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020864 | RLP-074-000020864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020869 | RLP-074-000020873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020875 | RLP-074-000020875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020878 | RLP-074-000020878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020893 | RLP-074-000020893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020896 | RLP-074-000020896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020899 | RLP-074-000020899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020903 | RLP-074-000020903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020909 | RLP-074-000020909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020914 | RLP-074-000020914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020943 | RLP-074-000020944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020957 | RLP-074-000020957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020961 | RLP-074-000020961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020964 | RLP-074-000020967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020973 | RLP-074-000020973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021005 | RLP-074-000021005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021037 | RLP-074-000021037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021040 | RLP-074-000021041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021043 | RLP-074-000021043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021045 | RLP-074-000021045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021047 | RLP-074-000021047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021049 | RLP-074-000021049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021051 | RLP-074-000021051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021053 | RLP-074-000021058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021062 | RLP-074-000021062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021068 | RLP-074-000021072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021074 | RLP-074-000021074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021077 | RLP-074-000021077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021079 | RLP-074-000021079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021081 | RLP-074-000021090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021096 | RLP-074-000021096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021106 | RLP-074-000021106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021111 | RLP-074-000021111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021114 | RLP-074-000021115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021117 | RLP-074-000021118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021126 | RLP-074-000021126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021128 | RLP-074-000021128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021130 | RLP-074-000021130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021146 | RLP-074-000021146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021148 | RLP-074-000021149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021151 | RLP-074-000021152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021157 | RLP-074-000021157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021160 | RLP-074-000021177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021180 | RLP-074-000021180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021182 | RLP-074-000021185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021188 | RLP-074-000021190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021197 | RLP-074-000021206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021208 | RLP-074-000021219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021223 | RLP-074-000021223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021225 | RLP-074-000021225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021232 | RLP-074-000021243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021245 | RLP-074-000021247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021249 | RLP-074-000021284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021286 | RLP-074-000021286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021288 | RLP-074-000021289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021291 | RLP-074-000021291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021293 | RLP-074-000021293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021295 | RLP-074-000021295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021297 | RLP-074-000021299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021301 | RLP-074-000021302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021305 | RLP-074-000021305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021307 | RLP-074-000021307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021309 | RLP-074-000021310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021312 | RLP-074-000021312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021316 | RLP-074-000021317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021319 | RLP-074-000021320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021322 | RLP-074-000021340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021342 | RLP-074-000021342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021348 | RLP-074-000021354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021357 | RLP-074-000021362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021365 | RLP-074-000021365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021370 | RLP-074-000021375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021377 | RLP-074-000021380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021383 | RLP-074-000021390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021393 | RLP-074-000021393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021395 | RLP-074-000021403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021406 | RLP-074-000021409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021411 | RLP-074-000021422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021425 | RLP-074-000021425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021427 | RLP-074-000021430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021434 | RLP-074-000021435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021437 | RLP-074-000021437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021439 | RLP-074-000021439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021444 | RLP-074-000021458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021460 | RLP-074-000021460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021463 | RLP-074-000021467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021469 | RLP-074-000021471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021473 | RLP-074-000021475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021478 | RLP-074-000021487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021489 | RLP-074-000021489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021491 | RLP-074-000021501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021503 | RLP-074-000021509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021511 | RLP-074-000021517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021519 | RLP-074-000021523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021525 | RLP-074-000021525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021530 | RLP-074-000021530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021532 | RLP-074-000021532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021535 | RLP-074-000021535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021537 | RLP-074-000021538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021540 | RLP-074-000021543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021545 | RLP-074-000021551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021553 | RLP-074-000021557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021559 | RLP-074-000021565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021570 | RLP-074-000021570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021572 | RLP-074-000021575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021580 | RLP-074-000021581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021583 | RLP-074-000021584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021591 | RLP-074-000021592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021594 | RLP-074-000021596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021600 | RLP-074-000021604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021606 | RLP-074-000021606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021608 | RLP-074-000021612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021622 | RLP-074-000021632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021634 | RLP-074-000021634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021639 | RLP-074-000021639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021643 | RLP-074-000021643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021645 | RLP-074-000021648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021653 | RLP-074-000021653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021657 | RLP-074-000021657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021660 | RLP-074-000021660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021669 | RLP-074-000021669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021671 | RLP-074-000021671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021678 | RLP-074-000021678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021680 | RLP-074-000021680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021682 | RLP-074-000021682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021684 | RLP-074-000021684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021692 | RLP-074-000021693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021704 | RLP-074-000021704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021712 | RLP-074-000021720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021725 | RLP-074-000021740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021748 | RLP-074-000021760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021763 | RLP-074-000021764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021766 | RLP-074-000021766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021771 | RLP-074-000021777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021795 | RLP-074-000021796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021798 | RLP-074-000021799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021801 | RLP-074-000021802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021806 | RLP-074-000021816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021819 | RLP-074-000021835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021837 | RLP-074-000021852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021854 | RLP-074-000021856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021858 | RLP-074-000021901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021903 | RLP-074-000021905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021908 | RLP-074-000021915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021917 | RLP-074-000021917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021919 | RLP-074-000021919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021922 | RLP-074-000021923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021925 | RLP-074-000021927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021929 | RLP-074-000021936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021938 | RLP-074-000021943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021945 | RLP-074-000021945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021947 | RLP-074-000021950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021952 | RLP-074-000021954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021967 | RLP-074-000021967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021970 | RLP-074-000021970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021972 | RLP-074-000021972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021974 | RLP-074-000021974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021977 | RLP-074-000021977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021979 | RLP-074-000021979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021981 | RLP-074-000021981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021984 | RLP-074-000021986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021988 | RLP-074-000021988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021990 | RLP-074-000021990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021992 | RLP-074-000021997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021999 | RLP-074-000022000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022006 | RLP-074-000022006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022010 | RLP-074-000022010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022014 | RLP-074-000022014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022020 | RLP-074-000022021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022027 | RLP-074-000022027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022033 | RLP-074-000022033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022039 | RLP-074-000022039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022052 | RLP-074-000022052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022060 | RLP-074-000022060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022066 | RLP-074-000022072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022074 | RLP-074-000022096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022098 | RLP-074-000022105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022108 | RLP-074-000022116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022118 | RLP-074-000022119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022121 | RLP-074-000022130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022133 | RLP-074-000022149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022151 | RLP-074-000022152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022154 | RLP-074-000022175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022177 | RLP-074-000022183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022185 | RLP-074-000022188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022192 | RLP-074-000022192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022194 | RLP-074-000022199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022201 | RLP-074-000022218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022221 | RLP-074-000022230 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022232 | RLP-074-000022233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022235 | RLP-074-000022243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022245 | RLP-074-000022272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022274 | RLP-074-000022280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022283 | RLP-074-000022299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022301 | RLP-074-000022307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022312 | RLP-074-000022312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022316 | RLP-074-000022317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022327 | RLP-074-000022327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022332 | RLP-074-000022333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022338 | RLP-074-000022339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022343 | RLP-074-000022343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022357 | RLP-074-000022358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022363 | RLP-074-000022363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022366 | RLP-074-000022367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022369 | RLP-074-000022370 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022372 | RLP-074-000022372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022374 | RLP-074-000022374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022379 | RLP-074-000022379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022381 | RLP-074-000022381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022383 | RLP-074-000022383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022385 | RLP-074-000022386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022388 | RLP-074-000022389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022391 | RLP-074-000022391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022393 | RLP-074-000022393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022395 | RLP-074-000022395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022397 | RLP-074-000022398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022405 | RLP-074-000022407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022409 | RLP-074-000022409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022411 | RLP-074-000022412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022414 | RLP-074-000022414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022420 | RLP-074-000022421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022423 | RLP-074-000022428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022433 | RLP-074-000022434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022436 | RLP-074-000022436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022438 | RLP-074-000022441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022443 | RLP-074-000022443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022445 | RLP-074-000022446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022448 | RLP-074-000022448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022450 | RLP-074-000022451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022453 | RLP-074-000022453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022458 | RLP-074-000022458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022460 | RLP-074-000022461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022463 | RLP-074-000022465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022467 | RLP-074-000022469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022472 | RLP-074-000022478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022480 | RLP-074-000022485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022487 | RLP-074-000022493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022497 | RLP-074-000022500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022502 | RLP-074-000022502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022506 | RLP-074-000022513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022515 | RLP-074-000022516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022518 | RLP-074-000022518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022520 | RLP-074-000022524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022532 | RLP-074-000022532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022534 | RLP-074-000022537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022539 | RLP-074-000022540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022566 | RLP-074-000022566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022569 | RLP-074-000022569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022571 | RLP-074-000022571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022573 | RLP-074-000022573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022609 | RLP-074-000022609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022614 | RLP-074-000022614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022618 | RLP-074-000022618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022630 | RLP-074-000022630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022632 | RLP-074-000022632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022637 | RLP-074-000022637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022645 | RLP-074-000022645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022651 | RLP-074-000022651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022653 | RLP-074-000022653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022658 | RLP-074-000022660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022662 | RLP-074-000022662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022664 | RLP-074-000022664 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022666 | RLP-074-000022669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022675 | RLP-074-000022675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022679 | RLP-074-000022680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022682 | RLP-074-000022682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022684 | RLP-074-000022685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022687 | RLP-074-000022687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022690 | RLP-074-000022690 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022692 | RLP-074-000022703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022705 | RLP-074-000022705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022707 | RLP-074-000022708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022710 | RLP-074-000022710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022712 | RLP-074-000022729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022732 | RLP-074-000022733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022735 | RLP-074-000022735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022737 | RLP-074-000022737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022739 | RLP-074-000022739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022741 | RLP-074-000022741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022744 | RLP-074-000022744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022746 | RLP-074-000022750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022753 | RLP-074-000022755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022757 | RLP-074-000022759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022765 | RLP-074-000022775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022777 | RLP-074-000022789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022792 | RLP-074-000022796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022799 | RLP-074-000022806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022809 | RLP-074-000022809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022811 | RLP-074-000022812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022814 | RLP-074-000022825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022827 | RLP-074-000022834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022837 | RLP-074-000022838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022840 | RLP-074-000022842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022845 | RLP-074-000022854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022856 | RLP-074-000022856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022858 | RLP-074-000022873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022876 | RLP-074-000022880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022882 | RLP-074-000022886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022889 | RLP-074-000022889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022893 | RLP-074-000022920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022922 | RLP-074-000022935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022937 | RLP-074-000022950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022952 | RLP-074-000022954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022956 | RLP-074-000022977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022980 | RLP-074-000022990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022993 | RLP-074-000023009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023015 | RLP-074-000023018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023022 | RLP-074-000023023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023025 | RLP-074-000023027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023029 | RLP-074-000023053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023055 | RLP-074-000023055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023057 | RLP-074-000023057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023059 | RLP-074-000023070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023073 | RLP-074-000023078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023080 | RLP-074-000023085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023089 | RLP-074-000023092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023094 | RLP-074-000023094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023096 | RLP-074-000023097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023099 | RLP-074-000023105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023107 | RLP-074-000023123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023125 | RLP-074-000023125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023127 | RLP-074-000023148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023150 | RLP-074-000023150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023153 | RLP-074-000023155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023157 | RLP-074-000023186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023188 | RLP-074-000023205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023207 | RLP-074-000023207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023209 | RLP-074-000023232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023241 | RLP-074-000023241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023244 | RLP-074-000023245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023247 | RLP-074-000023249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023251 | RLP-074-000023251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023255 | RLP-074-000023260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023262 | RLP-074-000023262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023264 | RLP-074-000023264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023269 | RLP-074-000023270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023272 | RLP-074-000023276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023278 | RLP-074-000023299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023301 | RLP-074-000023301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023303 | RLP-074-000023304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023306 | RLP-074-000023307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023310 | RLP-074-000023311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023314 | RLP-074-000023314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023316 | RLP-074-000023316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023318 | RLP-074-000023318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023320 | RLP-074-000023322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023324 | RLP-074-000023334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023337 | RLP-074-000023347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023349 | RLP-074-000023351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023353 | RLP-074-000023364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023366 | RLP-074-000023367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023370 | RLP-074-000023372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023375 | RLP-074-000023383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023385 | RLP-074-000023404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023407 | RLP-074-000023407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023409 | RLP-074-000023409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023411 | RLP-074-000023411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023413 | RLP-074-000023413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023415 | RLP-074-000023416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023424 | RLP-074-000023424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023426 | RLP-074-000023426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023429 | RLP-074-000023429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023431 | RLP-074-000023431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023433 | RLP-074-000023434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023444 | RLP-074-000023444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023448 | RLP-074-000023448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023451 | RLP-074-000023451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023453 | RLP-074-000023453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023456 | RLP-074-000023457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023467 | RLP-074-000023470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023472 | RLP-074-000023472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023474 | RLP-074-000023474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023476 | RLP-074-000023480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023482 | RLP-074-000023502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023504 | RLP-074-000023508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023512 | RLP-074-000023523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023527 | RLP-074-000023533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023542 | RLP-074-000023542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023544 | RLP-074-000023551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023554 | RLP-074-000023562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023572 | RLP-074-000023572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023577 | RLP-074-000023578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023580 | RLP-074-000023580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023585 | RLP-074-000023585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023588 | RLP-074-000023589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023591 | RLP-074-000023591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023593 | RLP-074-000023593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023596 | RLP-074-000023612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023614 | RLP-074-000023650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023653 | RLP-074-000023654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023660 | RLP-074-000023661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023663 | RLP-074-000023667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023669 | RLP-074-000023669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023672 | RLP-074-000023672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023674 | RLP-074-000023674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023683 | RLP-074-000023693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023697 | RLP-074-000023717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023720 | RLP-074-000023721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023723 | RLP-074-000023732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023734 | RLP-074-000023762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023764 | RLP-074-000023774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023777 | RLP-074-000023788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023793 | RLP-074-000023793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023795 | RLP-074-000023795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023797 | RLP-074-000023800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023802 | RLP-074-000023818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023820 | RLP-074-000023822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023826 | RLP-074-000023836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023838 | RLP-074-000023838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023840 | RLP-074-000023840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023857 | RLP-074-000023860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023864 | RLP-074-000023865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023867 | RLP-074-000023869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023871 | RLP-074-000023873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023875 | RLP-074-000023876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023879 | RLP-074-000023885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023890 | RLP-074-000023893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023896 | RLP-074-000023896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023899 | RLP-074-000023899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023901 | RLP-074-000023905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023907 | RLP-074-000023909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023912 | RLP-074-000023918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023920 | RLP-074-000023920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023922 | RLP-074-000023931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023933 | RLP-074-000023942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023944 | RLP-074-000023944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023949 | RLP-074-000023959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023961 | RLP-074-000023967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023969 | RLP-074-000023969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023971 | RLP-074-000023971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023973 | RLP-074-000023973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023975 | RLP-074-000023975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023982 | RLP-074-000024019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024022 | RLP-074-000024045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024052 | RLP-074-000024061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024063 | RLP-074-000024065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024067 | RLP-074-000024069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024074 | RLP-074-000024074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024077 | RLP-074-000024077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024079 | RLP-074-000024116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024122 | RLP-074-000024124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024130 | RLP-074-000024130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024133 | RLP-074-000024133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024138 | RLP-074-000024141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024144 | RLP-074-000024153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024160 | RLP-074-000024160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024165 | RLP-074-000024165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024173 | RLP-074-000024176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024178 | RLP-074-000024178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024180 | RLP-074-000024180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024184 | RLP-074-000024187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024194 | RLP-074-000024195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024201 | RLP-074-000024212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024214 | RLP-074-000024214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024221 | RLP-074-000024248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024250 | RLP-074-000024271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024273 | RLP-074-000024276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024282 | RLP-074-000024282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024284 | RLP-074-000024316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024318 | RLP-074-000024328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024330 | RLP-074-000024365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024367 | RLP-074-000024383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024385 | RLP-074-000024385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024389 | RLP-074-000024390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024393 | RLP-074-000024394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024396 | RLP-074-000024396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024405 | RLP-074-000024405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024408 | RLP-074-000024408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024416 | RLP-074-000024434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024437 | RLP-074-000024437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024441 | RLP-074-000024441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024446 | RLP-074-000024446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024450 | RLP-074-000024450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024452 | RLP-074-000024453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024456 | RLP-074-000024456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024461 | RLP-074-000024463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024470 | RLP-074-000024478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024480 | RLP-074-000024480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024482 | RLP-074-000024483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024485 | RLP-074-000024491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024493 | RLP-074-000024494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024496 | RLP-074-000024496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024501 | RLP-074-000024529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024531 | RLP-074-000024531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024535 | RLP-074-000024535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024538 | RLP-074-000024541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024543 | RLP-074-000024543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024549 | RLP-074-000024554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024556 | RLP-074-000024561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024570 | RLP-074-000024571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024577 | RLP-074-000024577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024582 | RLP-074-000024590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024592 | RLP-074-000024592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024594 | RLP-074-000024594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024596 | RLP-074-000024603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024605 | RLP-074-000024605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024608 | RLP-074-000024608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024610 | RLP-074-000024610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024612 | RLP-074-000024612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024615 | RLP-074-000024617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024619 | RLP-074-000024619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024621 | RLP-074-000024626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024628 | RLP-074-000024633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024635 | RLP-074-000024638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024640 | RLP-074-000024640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024642 | RLP-074-000024653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024655 | RLP-074-000024665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024671 | RLP-074-000024678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024681 | RLP-074-000024681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024686 | RLP-074-000024693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024695 | RLP-074-000024703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024709 | RLP-074-000024709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024711 | RLP-074-000024731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024733 | RLP-074-000024733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024737 | RLP-074-000024738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024740 | RLP-074-000024740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024743 | RLP-074-000024750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024752 | RLP-074-000024756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024758 | RLP-074-000024760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024762 | RLP-074-000024762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024764 | RLP-074-000024765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024767 | RLP-074-000024768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024770 | RLP-074-000024791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024793 | RLP-074-000024802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024804 | RLP-074-000024813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024815 | RLP-074-000024828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024831 | RLP-074-000024839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024841 | RLP-074-000024841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024843 | RLP-074-000024843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024845 | RLP-074-000024845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024847 | RLP-074-000024847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024854 | RLP-074-000024856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024858 | RLP-074-000024871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024874 | RLP-074-000024907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024909 | RLP-074-000024909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024911 | RLP-074-000024913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024915 | RLP-074-000024916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024934 | RLP-074-000024934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024942 | RLP-074-000024943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024949 | RLP-074-000024951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024954 | RLP-074-000024954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024956 | RLP-074-000024957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024959 | RLP-074-000024959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024961 | RLP-074-000024963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024965 | RLP-074-000024981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024984 | RLP-074-000024988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024990 | RLP-074-000024990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024992 | RLP-074-000024992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024995 | RLP-074-000024996 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024998 | RLP-074-000025000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025002 | RLP-074-000025002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025004 | RLP-074-000025009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025011 | RLP-074-000025020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025022 | RLP-074-000025022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025031 | RLP-074-000025032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025034 | RLP-074-000025034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025037 | RLP-074-000025038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025040 | RLP-074-000025043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025054 | RLP-074-000025054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025057 | RLP-074-000025057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025066 | RLP-074-000025066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025080 | RLP-074-000025080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025086 | RLP-074-000025086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025089 | RLP-074-000025089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025091 | RLP-074-000025091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025093 | RLP-074-000025093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025098 | RLP-074-000025098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025100 | RLP-074-000025100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025104 | RLP-074-000025104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025107 | RLP-074-000025107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025109 | RLP-074-000025109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025115 | RLP-074-000025116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025118 | RLP-074-000025118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025127 | RLP-074-000025142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025144 | RLP-074-000025146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025149 | RLP-074-000025149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025151 | RLP-074-000025152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025154 | RLP-074-000025160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025162 | RLP-074-000025163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025166 | RLP-074-000025171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025173 | RLP-074-000025173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025176 | RLP-074-000025176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025178 | RLP-074-000025179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025181 | RLP-074-000025181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025189 | RLP-074-000025193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025195 | RLP-074-000025195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025199 | RLP-074-000025199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025205 | RLP-074-000025205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025207 | RLP-074-000025208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025211 | RLP-074-000025211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025221 | RLP-074-000025221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025233 | RLP-074-000025237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025241 | RLP-074-000025241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025244 | RLP-074-000025244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025248 | RLP-074-000025249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025253 | RLP-074-000025253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025257 | RLP-074-000025257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025259 | RLP-074-000025260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025268 | RLP-074-000025268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025283 | RLP-074-000025283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025285 | RLP-074-000025285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025304 | RLP-074-000025304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025306 | RLP-074-000025306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025314 | RLP-074-000025314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025316 | RLP-074-000025338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025340 | RLP-074-000025341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025359 | RLP-074-000025359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025400 | RLP-074-000025400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025426 | RLP-074-000025426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025460 | RLP-074-000025460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025463 | RLP-074-000025463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025465 | RLP-074-000025470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025474 | RLP-074-000025474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025477 | RLP-074-000025479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025481 | RLP-074-000025481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025483 | RLP-074-000025483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025493 | RLP-074-000025494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025499 | RLP-074-000025501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025503 | RLP-074-000025503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025505 | RLP-074-000025505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025507 | RLP-074-000025508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025513 | RLP-074-000025514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025517 | RLP-074-000025522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025526 | RLP-074-000025529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025532 | RLP-074-000025533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025535 | RLP-074-000025535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025547 | RLP-074-000025547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025554 | RLP-074-000025555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025558 | RLP-074-000025573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025575 | RLP-074-000025578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025581 | RLP-074-000025586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025588 | RLP-074-000025589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025591 | RLP-074-000025591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025593 | RLP-074-000025593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025598 | RLP-074-000025598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025607 | RLP-074-000025609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025621 | RLP-074-000025621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025631 | RLP-074-000025631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025637 | RLP-074-000025637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025640 | RLP-074-000025640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025642 | RLP-074-000025642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025644 | RLP-074-000025645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025651 | RLP-074-000025651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025654 | RLP-074-000025657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025659 | RLP-074-000025660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025662 | RLP-074-000025676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025684 | RLP-074-000025686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025688 | RLP-074-000025695 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025697 | RLP-074-000025697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025699 | RLP-074-000025699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025702 | RLP-074-000025709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025711 | RLP-074-000025712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025717 | RLP-074-000025717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025719 | RLP-074-000025720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025722 | RLP-074-000025723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025725 | RLP-074-000025725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025730 | RLP-074-000025731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025734 | RLP-074-000025734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025736 | RLP-074-000025736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025738 | RLP-074-000025738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025741 | RLP-074-000025742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025749 | RLP-074-000025752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025755 | RLP-074-000025768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025771 | RLP-074-000025772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025779 | RLP-074-000025786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025790 | RLP-074-000025801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025804 | RLP-074-000025805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025807 | RLP-074-000025811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025817 | RLP-074-000025817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025819 | RLP-074-000025819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025826 | RLP-074-000025826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025829 | RLP-074-000025829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025840 | RLP-074-000025840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025843 | RLP-074-000025843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025862 | RLP-074-000025862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025874 | RLP-074-000025892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025894 | RLP-074-000025897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025899 | RLP-074-000025901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025904 | RLP-074-000025905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025913 | RLP-074-000025916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025920 | RLP-074-000025935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025937 | RLP-074-000025938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025940 | RLP-074-000025940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025945 | RLP-074-000025952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025954 | RLP-074-000025954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025971 | RLP-074-000025971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025976 | RLP-074-000025985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025988 | RLP-074-000025998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026006 | RLP-074-000026010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026012 | RLP-074-000026013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026015 | RLP-074-000026023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026027 | RLP-074-000026027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026029 | RLP-074-000026030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026032 | RLP-074-000026033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026036 | RLP-074-000026044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026046 | RLP-074-000026053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026060 | RLP-074-000026065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026067 | RLP-074-000026089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026098 | RLP-074-000026099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026101 | RLP-074-000026101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026107 | RLP-074-000026109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026114 | RLP-074-000026114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026116 | RLP-074-000026116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026118 | RLP-074-000026118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026121 | RLP-074-000026121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026125 | RLP-074-000026125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026127 | RLP-074-000026127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026129 | RLP-074-000026129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026132 | RLP-074-000026132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026135 | RLP-074-000026135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026158 | RLP-074-000026158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026183 | RLP-074-000026189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026192 | RLP-074-000026217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026219 | RLP-074-000026221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026223 | RLP-074-000026233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026235 | RLP-074-000026235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026237 | RLP-074-000026241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026244 | RLP-074-000026244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026248 | RLP-074-000026264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026268 | RLP-074-000026275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026280 | RLP-074-000026282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026285 | RLP-074-000026309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026311 | RLP-074-000026311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026316 | RLP-074-000026316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026318 | RLP-074-000026318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026320 | RLP-074-000026326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026329 | RLP-074-000026363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026371 | RLP-074-000026379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026395 | RLP-074-000026401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026404 | RLP-074-000026415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026418 | RLP-074-000026418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026420 | RLP-074-000026420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026422 | RLP-074-000026427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026430 | RLP-074-000026464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026471 | RLP-074-000026471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026473 | RLP-074-000026476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026478 | RLP-074-000026481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026505 | RLP-074-000026513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026516 | RLP-074-000026523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026525 | RLP-074-000026547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026549 | RLP-074-000026576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026579 | RLP-074-000026582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026587 | RLP-074-000026591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026595 | RLP-074-000026617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026619 | RLP-074-000026621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026626 | RLP-074-000026630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026637 | RLP-074-000026637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026639 | RLP-074-000026641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026643 | RLP-074-000026661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026672 | RLP-074-000026700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026703 | RLP-074-000026706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026708 | RLP-074-000026710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026717 | RLP-074-000026723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026725 | RLP-074-000026733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026736 | RLP-074-000026743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026752 | RLP-074-000026852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026862 | RLP-074-000026863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026871 | RLP-074-000026878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026881 | RLP-074-000026881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026883 | RLP-074-000026886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026888 | RLP-074-000026888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026890 | RLP-074-000026902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026911 | RLP-074-000026931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026934 | RLP-074-000026935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026938 | RLP-074-000026949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026955 | RLP-074-000026959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026962 | RLP-074-000026975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026979 | RLP-074-000026980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026988 | RLP-074-000027015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027018 | RLP-074-000027047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027052 | RLP-074-000027082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027085 | RLP-074-000027091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027094 | RLP-074-000027103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027112 | RLP-074-000027142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027179 | RLP-074-000027186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027190 | RLP-074-000027191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000027193 | RLP-074-000027205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027223 | RLP-074-000027261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027263 | RLP-074-000027327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027343 | RLP-074-000027415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027428 | RLP-074-000027442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027449 | RLP-074-000027456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027467 | RLP-074-000027469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027476 | RLP-074-000027497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000027499 | RLP-074-000027499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027501 | RLP-074-000027505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000001 | RLP-075-000000005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000007 | RLP-075-000000016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000018 | RLP-075-000000025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000029 | RLP-075-000000030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000032 | RLP-075-000000064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000066 | RLP-075-000000066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000079 | RLP-075-000000079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000081 | RLP-075-000000082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000084 | RLP-075-000000094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000096 | RLP-075-000000097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000099 | RLP-075-000000099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000101 | RLP-075-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000104 | RLP-075-000000104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000108 | RLP-075-000000109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000111 | RLP-075-000000115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000117 | RLP-075-000000149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000151 | RLP-075-000000157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000159 | RLP-075-000000162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000183 | RLP-075-000000183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000188 | RLP-075-000000188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000191 | RLP-075-000000193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000195 | RLP-075-000000202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000204 | RLP-075-000000204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000206 | RLP-075-000000215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000221 | RLP-075-000000221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000223 | RLP-075-000000243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000245 | RLP-075-000000245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000248 | RLP-075-000000248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000250 | RLP-075-000000250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000252 | RLP-075-000000252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000258 | RLP-075-000000259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000261 | RLP-075-000000261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000263 | RLP-075-000000273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000278 | RLP-075-000000282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000285 | RLP-075-000000290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000292 | RLP-075-000000294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000298 | RLP-075-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000306 | RLP-075-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000358 | RLP-075-000000378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000380 | RLP-075-000000381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000384 | RLP-075-000000385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000387 | RLP-075-000000389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000392 | RLP-075-000000392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000395 | RLP-075-000000401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000403 | RLP-075-000000403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000405 | RLP-075-000000407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000410 | RLP-075-000000419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000421 | RLP-075-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000426 | RLP-075-000000433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000435 | RLP-075-000000438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000440 | RLP-075-000000442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000444 | RLP-075-000000447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000449 | RLP-075-000000450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000452 | RLP-075-000000454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000456 | RLP-075-000000456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000458 | RLP-075-000000460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000463 | RLP-075-000000463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000467 | RLP-075-000000468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000471 | RLP-075-000000472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000475 | RLP-075-000000477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000480 | RLP-075-000000480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000486 | RLP-075-000000487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000489 | RLP-075-000000490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000494 | RLP-075-000000494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000497 | RLP-075-000000505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000512 | RLP-075-000000512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000517 | RLP-075-000000517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000519 | RLP-075-000000519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000521 | RLP-075-000000538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000540 | RLP-075-000000560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000562 | RLP-075-000000571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000573 | RLP-075-000000573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000576 | RLP-075-000000595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000600 | RLP-075-000000604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000606 | RLP-075-000000612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000614 | RLP-075-000000643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000645 | RLP-075-000000646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000649 | RLP-075-000000650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000652 | RLP-075-000000659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000661 | RLP-075-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000664 | RLP-075-000000678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000681 | RLP-075-000000681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000683 | RLP-075-000000692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000694 | RLP-075-000000699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000701 | RLP-075-000000703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000705 | RLP-075-000000705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000707 | RLP-075-000000707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000709 | RLP-075-000000709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000711 | RLP-075-000000715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000717 | RLP-075-000000725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000727 | RLP-075-000000729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000731 | RLP-075-000000738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000743 | RLP-075-000000743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000746 | RLP-075-000000750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000752 | RLP-075-000000752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000754 | RLP-075-000000754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000756 | RLP-075-000000767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000769 | RLP-075-000000784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000786 | RLP-075-000000789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000791 | RLP-075-000000807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000809 | RLP-075-000000809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000811 | RLP-075-000000816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000820 | RLP-075-000000820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000822 | RLP-075-000000822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000825 | RLP-075-000000828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000831 | RLP-075-000000836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000839 | RLP-075-000000855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000857 | RLP-075-000000869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000871 | RLP-075-000000875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000878 | RLP-075-000000885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000887 | RLP-075-000000895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000899 | RLP-075-000000905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000907 | RLP-075-000000907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000909 | RLP-075-000000909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000911 | RLP-075-000000915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000917 | RLP-075-000000917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000919 | RLP-075-000000922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000924 | RLP-075-000000931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000933 | RLP-075-000000952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000954 | RLP-075-000000960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000962 | RLP-075-000000964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000966 | RLP-075-000000976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000978 | RLP-075-000001021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001023 | RLP-075-000001030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001032 | RLP-075-000001043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001045 | RLP-075-000001051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001054 | RLP-075-000001061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001063 | RLP-075-000001068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001070 | RLP-075-000001076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001078 | RLP-075-000001082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001084 | RLP-075-000001084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001086 | RLP-075-000001087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001090 | RLP-075-000001091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001093 | RLP-075-000001095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001097 | RLP-075-000001097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001099 | RLP-075-000001099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001102 | RLP-075-000001130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001132 | RLP-075-000001136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001138 | RLP-075-000001144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001146 | RLP-075-000001148 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001150 | RLP-075-000001160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001162 | RLP-075-000001165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001169 | RLP-075-000001169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001171 | RLP-075-000001172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001175 | RLP-075-000001175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001178 | RLP-075-000001181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001183 | RLP-075-000001183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001188 | RLP-075-000001192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001194 | RLP-075-000001215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001217 | RLP-075-000001228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001231 | RLP-075-000001231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001233 | RLP-075-000001242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001244 | RLP-075-000001246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001249 | RLP-075-000001253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001256 | RLP-075-000001258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001269 | RLP-075-000001270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001276 | RLP-075-000001278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001280 | RLP-075-000001280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001283 | RLP-075-000001291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001295 | RLP-075-000001301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001304 | RLP-075-000001305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001307 | RLP-075-000001319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001321 | RLP-075-000001327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001329 | RLP-075-000001329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001332 | RLP-075-000001338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001340 | RLP-075-000001341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001343 | RLP-075-000001343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001346 | RLP-075-000001347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001349 | RLP-075-000001352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001355 | RLP-075-000001355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001357 | RLP-075-000001379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001381 | RLP-075-000001383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001386 | RLP-075-000001415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001417 | RLP-075-000001432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001434 | RLP-075-000001436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001439 | RLP-075-000001440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001442 | RLP-075-000001449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001451 | RLP-075-000001452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001454 | RLP-075-000001455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001457 | RLP-075-000001463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001467 | RLP-075-000001469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001475 | RLP-075-000001475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001478 | RLP-075-000001481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001493 | RLP-075-000001493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001496 | RLP-075-000001498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001502 | RLP-075-000001502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001505 | RLP-075-000001507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001509 | RLP-075-000001511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001513 | RLP-075-000001514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001516 | RLP-075-000001516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001518 | RLP-075-000001532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001535 | RLP-075-000001564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001566 | RLP-075-000001567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001569 | RLP-075-000001574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001577 | RLP-075-000001588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001590 | RLP-075-000001611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001613 | RLP-075-000001625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001627 | RLP-075-000001630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001632 | RLP-075-000001657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001661 | RLP-075-000001665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001667 | RLP-075-000001670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001672 | RLP-075-000001674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001676 | RLP-075-000001722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001724 | RLP-075-000001737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001739 | RLP-075-000001741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001743 | RLP-075-000001743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001745 | RLP-075-000001754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001757 | RLP-075-000001767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001770 | RLP-075-000001784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001786 | RLP-075-000001787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001789 | RLP-075-000001823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001825 | RLP-075-000001863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001865 | RLP-075-000001884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001887 | RLP-075-000001888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001890 | RLP-075-000001894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001896 | RLP-075-000001900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001902 | RLP-075-000001903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001906 | RLP-075-000001909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001911 | RLP-075-000001913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001915 | RLP-075-000001925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001927 | RLP-075-000001928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001930 | RLP-075-000001935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001938 | RLP-075-000001939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001942 | RLP-075-000001942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001944 | RLP-075-000001944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001946 | RLP-075-000001962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001964 | RLP-075-000001965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001969 | RLP-075-000001969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001973 | RLP-075-000001987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001989 | RLP-075-000001989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001991 | RLP-075-000001993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001996 | RLP-075-000002023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002025 | RLP-075-000002051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002053 | RLP-075-000002063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002065 | RLP-075-000002075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002077 | RLP-075-000002094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002096 | RLP-075-000002111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002114 | RLP-075-000002118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002120 | RLP-075-000002142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002144 | RLP-075-000002158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002175 | RLP-075-000002175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002177 | RLP-075-000002179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002183 | RLP-075-000002184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002188 | RLP-075-000002194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002200 | RLP-075-000002203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002205 | RLP-075-000002206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002208 | RLP-075-000002210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002212 | RLP-075-000002213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002216 | RLP-075-000002218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002223 | RLP-075-000002223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002225 | RLP-075-000002225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002231 | RLP-075-000002233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002239 | RLP-075-000002250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002259 | RLP-075-000002260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002262 | RLP-075-000002262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002265 | RLP-075-000002275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002279 | RLP-075-000002281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002283 | RLP-075-000002283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002285 | RLP-075-000002285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002288 | RLP-075-000002294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002296 | RLP-075-000002296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002313 | RLP-075-000002313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002315 | RLP-075-000002318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002320 | RLP-075-000002325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002327 | RLP-075-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002331 | RLP-075-000002334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002337 | RLP-075-000002339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002342 | RLP-075-000002343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002348 | RLP-075-000002357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002359 | RLP-075-000002361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002363 | RLP-075-000002363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002365 | RLP-075-000002370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002375 | RLP-075-000002378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002380 | RLP-075-000002383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002385 | RLP-075-000002387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002389 | RLP-075-000002396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002398 | RLP-075-000002401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002408 | RLP-075-000002408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002424 | RLP-075-000002433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002438 | RLP-075-000002438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002440 | RLP-075-000002441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002443 | RLP-075-000002450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002452 | RLP-075-000002471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002473 | RLP-075-000002480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002482 | RLP-075-000002509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002511 | RLP-075-000002518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002522 | RLP-075-000002524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002526 | RLP-075-000002533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002539 | RLP-075-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002549 | RLP-075-000002549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002551 | RLP-075-000002559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002561 | RLP-075-000002568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002574 | RLP-075-000002597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002599 | RLP-075-000002601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002608 | RLP-075-000002608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002611 | RLP-075-000002628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002631 | RLP-075-000002645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002647 | RLP-075-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002656 | RLP-075-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002665 | RLP-075-000002666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002668 | RLP-075-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002681 | RLP-075-000002695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002697 | RLP-075-000002708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002710 | RLP-075-000002711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002714 | RLP-075-000002720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002722 | RLP-075-000002722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002726 | RLP-075-000002730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002732 | RLP-075-000002757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002759 | RLP-075-000002761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002763 | RLP-075-000002777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002780 | RLP-075-000002780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002783 | RLP-075-000002783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002792 | RLP-075-000002812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002814 | RLP-075-000002823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002825 | RLP-075-000002830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002837 | RLP-075-000002864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002866 | RLP-075-000002870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002872 | RLP-075-000002874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002876 | RLP-075-000002876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002883 | RLP-075-000002884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002886 | RLP-075-000002886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002888 | RLP-075-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002891 | RLP-075-000002894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002896 | RLP-075-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002907 | RLP-075-000002907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002909 | RLP-075-000002931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002933 | RLP-075-000002938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002944 | RLP-075-000002947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002949 | RLP-075-000002955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002957 | RLP-075-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002960 | RLP-075-000002961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002963 | RLP-075-000002969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002971 | RLP-075-000002978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002984 | RLP-075-000002988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002990 | RLP-075-000003018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003028 | RLP-075-000003039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003041 | RLP-075-000003043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003045 | RLP-075-000003069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003072 | RLP-075-000003076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003078 | RLP-075-000003079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003081 | RLP-075-000003083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003085 | RLP-075-000003089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003091 | RLP-075-000003091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003093 | RLP-075-000003093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003095 | RLP-075-000003096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003098 | RLP-075-000003103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003105 | RLP-075-000003122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003124 | RLP-075-000003135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003138 | RLP-075-000003161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003166 | RLP-075-000003171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003178 | RLP-075-000003179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003181 | RLP-075-000003185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003187 | RLP-075-000003191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003193 | RLP-075-000003200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003206 | RLP-075-000003213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003215 | RLP-075-000003217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003219 | RLP-075-000003221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003223 | RLP-075-000003250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003255 | RLP-075-000003258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003260 | RLP-075-000003265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003269 | RLP-075-000003269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003271 | RLP-075-000003271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003273 | RLP-075-000003273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003275 | RLP-075-000003282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003285 | RLP-075-000003290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003292 | RLP-075-000003302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003305 | RLP-075-000003318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003320 | RLP-075-000003320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003323 | RLP-075-000003324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003326 | RLP-075-000003327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003330 | RLP-075-000003331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003337 | RLP-075-000003341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003343 | RLP-075-000003345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003351 | RLP-075-000003364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003368 | RLP-075-000003368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003370 | RLP-075-000003371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003373 | RLP-075-000003378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003389 | RLP-075-000003391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003395 | RLP-075-000003411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003414 | RLP-075-000003415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003417 | RLP-075-000003422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003424 | RLP-075-000003425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003429 | RLP-075-000003431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003445 | RLP-075-000003454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003456 | RLP-075-000003456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003459 | RLP-075-000003462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003464 | RLP-075-000003467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003469 | RLP-075-000003469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003479 | RLP-075-000003479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003481 | RLP-075-000003484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003487 | RLP-075-000003490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003492 | RLP-075-000003492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003494 | RLP-075-000003505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003510 | RLP-075-000003516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003518 | RLP-075-000003526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003528 | RLP-075-000003539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003541 | RLP-075-000003543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003545 | RLP-075-000003545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003547 | RLP-075-000003549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003551 | RLP-075-000003554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003566 | RLP-075-000003566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003571 | RLP-075-000003571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003580 | RLP-075-000003580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003594 | RLP-075-000003595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003598 | RLP-075-000003598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003613 | RLP-075-000003617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003620 | RLP-075-000003621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003623 | RLP-075-000003625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003628 | RLP-075-000003629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003639 | RLP-075-000003642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003645 | RLP-075-000003648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003652 | RLP-075-000003655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003659 | RLP-075-000003659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003661 | RLP-075-000003671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003676 | RLP-075-000003679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003685 | RLP-075-000003688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003691 | RLP-075-000003691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003693 | RLP-075-000003693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003698 | RLP-075-000003701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003703 | RLP-075-000003703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003705 | RLP-075-000003706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003713 | RLP-075-000003713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003717 | RLP-075-000003718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003720 | RLP-075-000003724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003726 | RLP-075-000003726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003730 | RLP-075-000003730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003732 | RLP-075-000003732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003734 | RLP-075-000003736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003783 | RLP-075-000003784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003788 | RLP-075-000003795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003797 | RLP-075-000003801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003803 | RLP-075-000003811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003821 | RLP-075-000003823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003825 | RLP-075-000003828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003834 | RLP-075-000003835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003837 | RLP-075-000003840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003843 | RLP-075-000003843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003846 | RLP-075-000003846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003869 | RLP-075-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003884 | RLP-075-000003884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003886 | RLP-075-000003886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003889 | RLP-075-000003890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003893 | RLP-075-000003910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003913 | RLP-075-000003925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003927 | RLP-075-000003935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003937 | RLP-075-000003939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003942 | RLP-075-000003949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003952 | RLP-075-000003952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003955 | RLP-075-000003955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003957 | RLP-075-000003957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003959 | RLP-075-000003959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003969 | RLP-075-000003969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003979 | RLP-075-000003979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003982 | RLP-075-000003982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000004005 | RLP-075-000004007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004013 | RLP-075-000004018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004041 | RLP-075-000004046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004048 | RLP-075-000004051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004055 | RLP-075-000004056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004058 | RLP-075-000004058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004060 | RLP-075-000004065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004068 | RLP-075-000004077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000004085 | RLP-075-000004085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004087 | RLP-075-000004127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004295 | RLP-075-000004298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004461 | RLP-075-000004461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004468 | RLP-075-000004473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004560 | RLP-075-000004563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004647 | RLP-075-000004650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004653 | RLP-075-000004653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000004906 | RLP-075-000004910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004913 | RLP-075-000004992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004995 | RLP-075-000004997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005035 | RLP-075-000005035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005082 | RLP-075-000005316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005403 | RLP-075-000005505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005507 | RLP-075-000005507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005509 | RLP-075-000005554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005557 | RLP-075-000005581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005584 | RLP-075-000005635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005637 | RLP-075-000005646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005649 | RLP-075-000005665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005667 | RLP-075-000005685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005687 | RLP-075-000005689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005691 | RLP-075-000005699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005702 | RLP-075-000005721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005724 | RLP-075-000005737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005740 | RLP-075-000005742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005744 | RLP-075-000005744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005746 | RLP-075-000005749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005751 | RLP-075-000005760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005762 | RLP-075-000005777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005779 | RLP-075-000005779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005782 | RLP-075-000005788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005790 | RLP-075-000005793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005795 | RLP-075-000005809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005811 | RLP-075-000005816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005818 | RLP-075-000005818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005820 | RLP-075-000005821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005823 | RLP-075-000005826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005828 | RLP-075-000005846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005848 | RLP-075-000005894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005896 | RLP-075-000005896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005898 | RLP-075-000005900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005902 | RLP-075-000005963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005965 | RLP-075-000005987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005989 | RLP-075-000006018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006020 | RLP-075-000006023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006025 | RLP-075-000006027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006029 | RLP-075-000006034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006036 | RLP-075-000006042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006044 | RLP-075-000006045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006047 | RLP-075-000006103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006105 | RLP-075-000006106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006108 | RLP-075-000006108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006110 | RLP-075-000006123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006125 | RLP-075-000006133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006135 | RLP-075-000006227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006230 | RLP-075-000006231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006234 | RLP-075-000006236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006238 | RLP-075-000006238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006240 | RLP-075-000006263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006267 | RLP-075-000006267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006269 | RLP-075-000006285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006288 | RLP-075-000006294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006296 | RLP-075-000006298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006300 | RLP-075-000006324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006326 | RLP-075-000006364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006367 | RLP-075-000006461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006463 | RLP-075-000006477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006479 | RLP-075-000006484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006486 | RLP-075-000006543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006546 | RLP-075-000006549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006552 | RLP-075-000006567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006569 | RLP-075-000006569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006572 | RLP-075-000006613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006615 | RLP-075-000006618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006620 | RLP-075-000006625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006627 | RLP-075-000006628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006630 | RLP-075-000006630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006632 | RLP-075-000006656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006658 | RLP-075-000006669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006672 | RLP-075-000006685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006687 | RLP-075-000006687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006689 | RLP-075-000006763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006765 | RLP-075-000006766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006774 | RLP-075-000006835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006838 | RLP-075-000006861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006863 | RLP-075-000006926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006929 | RLP-075-000006932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006934 | RLP-075-000006973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006975 | RLP-075-000006975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006977 | RLP-075-000006981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006984 | RLP-075-000006993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006996 | RLP-075-000006997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007000 | RLP-075-000007000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007006 | RLP-075-000007006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007009 | RLP-075-000007019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007021 | RLP-075-000007023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007028 | RLP-075-000007035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007037 | RLP-075-000007037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007041 | RLP-075-000007041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007044 | RLP-075-000007057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007059 | RLP-075-000007097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007099 | RLP-075-000007124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007126 | RLP-075-000007139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007141 | RLP-075-000007141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007157 | RLP-075-000007162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007164 | RLP-075-000007165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007169 | RLP-075-000007170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007173 | RLP-075-000007180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007182 | RLP-075-000007184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007186 | RLP-075-000007266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007272 | RLP-075-000007272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007280 | RLP-075-000007283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007285 | RLP-075-000007309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007311 | RLP-075-000007312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007315 | RLP-075-000007324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007326 | RLP-075-000007328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007331 | RLP-075-000007336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007338 | RLP-075-000007347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007349 | RLP-075-000007373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007375 | RLP-075-000007375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007378 | RLP-075-000007383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007385 | RLP-075-000007445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007447 | RLP-075-000007447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007449 | RLP-075-000007449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007451 | RLP-075-000007452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007454 | RLP-075-000007455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007457 | RLP-075-000007458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007460 | RLP-075-000007468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007471 | RLP-075-000007482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007484 | RLP-075-000007579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007581 | RLP-075-000007581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007584 | RLP-075-000007585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007587 | RLP-075-000007593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007595 | RLP-075-000007665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007667 | RLP-075-000007691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007694 | RLP-075-000007694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007696 | RLP-075-000007727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007731 | RLP-075-000007747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007751 | RLP-075-000007751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007754 | RLP-075-000007760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007762 | RLP-075-000007765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007767 | RLP-075-000007778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007780 | RLP-075-000007799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007801 | RLP-075-000007821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007823 | RLP-075-000007823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007826 | RLP-075-000007839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007842 | RLP-075-000007842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007844 | RLP-075-000007844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007846 | RLP-075-000007846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007849 | RLP-075-000007856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007859 | RLP-075-000007869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007873 | RLP-075-000007881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007883 | RLP-075-000007885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007887 | RLP-075-000007929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007935 | RLP-075-000007942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007945 | RLP-075-000007946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007948 | RLP-075-000007971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007973 | RLP-075-000007986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007989 | RLP-075-000007993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007995 | RLP-075-000007999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008001 | RLP-075-000008043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008045 | RLP-075-000008050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008052 | RLP-075-000008052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008054 | RLP-075-000008057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008059 | RLP-075-000008060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008062 | RLP-075-000008062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008064 | RLP-075-000008064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008067 | RLP-075-000008067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008069 | RLP-075-000008070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008072 | RLP-075-000008072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008079 | RLP-075-000008081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008091 | RLP-075-000008116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008119 | RLP-075-000008119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008126 | RLP-075-000008126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008128 | RLP-075-000008128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008130 | RLP-075-000008130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008136 | RLP-075-000008144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008146 | RLP-075-000008153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008155 | RLP-075-000008192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008194 | RLP-075-000008231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008233 | RLP-075-000008233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008236 | RLP-075-000008236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008243 | RLP-075-000008245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008253 | RLP-075-000008316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008318 | RLP-075-000008417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008419 | RLP-075-000008419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008424 | RLP-075-000008424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008428 | RLP-075-000008473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008477 | RLP-075-000008518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008520 | RLP-075-000008558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008560 | RLP-075-000008856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008858 | RLP-075-000008861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008863 | RLP-075-000008869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008873 | RLP-075-000008874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008876 | RLP-075-000008878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008880 | RLP-075-000008881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008883 | RLP-075-000008887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008889 | RLP-075-000008890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008893 | RLP-075-000008904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008906 | RLP-075-000008914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008917 | RLP-075-000008917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008919 | RLP-075-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008932 | RLP-075-000008948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008950 | RLP-075-000008950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008954 | RLP-075-000008961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008963 | RLP-075-000008965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008967 | RLP-075-000008969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008971 | RLP-075-000008975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008977 | RLP-075-000008977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008979 | RLP-075-000008979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008981 | RLP-075-000008981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008985 | RLP-075-000008985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008987 | RLP-075-000008988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008990 | RLP-075-000009003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009006 | RLP-075-000009007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009009 | RLP-075-000009020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009022 | RLP-075-000009022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009024 | RLP-075-000009028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009030 | RLP-075-000009030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009032 | RLP-075-000009040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009042 | RLP-075-000009048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009050 | RLP-075-000009055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009058 | RLP-075-000009058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009061 | RLP-075-000009067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009069 | RLP-075-000009071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009073 | RLP-075-000009077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009079 | RLP-075-000009079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009081 | RLP-075-000009085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009087 | RLP-075-000009091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009094 | RLP-075-000009096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009098 | RLP-075-000009112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009116 | RLP-075-000009116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009118 | RLP-075-000009119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009121 | RLP-075-000009128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009130 | RLP-075-000009139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009142 | RLP-075-000009144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009146 | RLP-075-000009151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009153 | RLP-075-000009161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009163 | RLP-075-000009164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009166 | RLP-075-000009173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009176 | RLP-075-000009178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009181 | RLP-075-000009182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009184 | RLP-075-000009195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009197 | RLP-075-000009198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009200 | RLP-075-000009204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009207 | RLP-075-000009207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009209 | RLP-075-000009209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009213 | RLP-075-000009215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009217 | RLP-075-000009219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009221 | RLP-075-000009224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009226 | RLP-075-000009238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009240 | RLP-075-000009244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009246 | RLP-075-000009247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009250 | RLP-075-000009256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009262 | RLP-075-000009267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009269 | RLP-075-000009270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009272 | RLP-075-000009272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009274 | RLP-075-000009275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009277 | RLP-075-000009280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009282 | RLP-075-000009301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009303 | RLP-075-000009323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009325 | RLP-075-000009402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009404 | RLP-075-000009411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009413 | RLP-075-000009438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009440 | RLP-075-000009447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009449 | RLP-075-000009450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009452 | RLP-075-000009453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009455 | RLP-075-000009465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009470 | RLP-075-000009479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009482 | RLP-075-000009482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009484 | RLP-075-000009511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009514 | RLP-075-000009514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009516 | RLP-075-000009525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009527 | RLP-075-000009530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009532 | RLP-075-000009544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009546 | RLP-075-000009595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009597 | RLP-075-000009636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009641 | RLP-075-000009642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009644 | RLP-075-000009645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009647 | RLP-075-000009647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009649 | RLP-075-000009651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009653 | RLP-075-000009655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009657 | RLP-075-000009666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009669 | RLP-075-000009714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009716 | RLP-075-000009721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009723 | RLP-075-000009724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009726 | RLP-075-000009729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009732 | RLP-075-000009746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009748 | RLP-075-000009751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009753 | RLP-075-000009753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009755 | RLP-075-000009758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009760 | RLP-075-000009810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009812 | RLP-075-000009813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009815 | RLP-075-000009913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009915 | RLP-075-000009922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009924 | RLP-075-000009924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009926 | RLP-075-000009926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009929 | RLP-075-000009929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009934 | RLP-075-000009935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009938 | RLP-075-000009939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009941 | RLP-075-000010005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010007 | RLP-075-000010007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010009 | RLP-075-000010010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010012 | RLP-075-000010013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010015 | RLP-075-000010018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010020 | RLP-075-000010024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010028 | RLP-075-000010030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010032 | RLP-075-000010038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010040 | RLP-075-000010042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010044 | RLP-075-000010047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010049 | RLP-075-000010058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010061 | RLP-075-000010068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010070 | RLP-075-000010073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010075 | RLP-075-000010078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010080 | RLP-075-000010081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010083 | RLP-075-000010083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010085 | RLP-075-000010085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010087 | RLP-075-000010088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010103 | RLP-075-000010106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010110 | RLP-075-000010111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010113 | RLP-075-000010113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010123 | RLP-075-000010124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010127 | RLP-075-000010129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010132 | RLP-075-000010132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010147 | RLP-075-000010147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010150 | RLP-075-000010152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010163 | RLP-075-000010167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010170 | RLP-075-000010170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010172 | RLP-075-000010172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010175 | RLP-075-000010175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010177 | RLP-075-000010181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010183 | RLP-075-000010194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010198 | RLP-075-000010205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010207 | RLP-075-000010207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010210 | RLP-075-000010210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010212 | RLP-075-000010213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010216 | RLP-075-000010217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010220 | RLP-075-000010233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010235 | RLP-075-000010295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010300 | RLP-075-000010309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010311 | RLP-075-000010317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010321 | RLP-075-000010330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010332 | RLP-075-000010333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010335 | RLP-075-000010350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010353 | RLP-075-000010358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010360 | RLP-075-000010366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010369 | RLP-075-000010372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010374 | RLP-075-000010381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010384 | RLP-075-000010385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010388 | RLP-075-000010393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010396 | RLP-075-000010413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010415 | RLP-075-000010423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010425 | RLP-075-000010425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010427 | RLP-075-000010444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010446 | RLP-075-000010453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010455 | RLP-075-000010461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010464 | RLP-075-000010469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010471 | RLP-075-000010471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010474 | RLP-075-000010531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010537 | RLP-075-000010542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010544 | RLP-075-000010561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010563 | RLP-075-000010581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010583 | RLP-075-000010583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010585 | RLP-075-000010590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010592 | RLP-075-000010602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010605 | RLP-075-000010636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010638 | RLP-075-000010639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010643 | RLP-075-000010660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010662 | RLP-075-000010662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010664 | RLP-075-000010677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010679 | RLP-075-000010682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010685 | RLP-075-000010702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010705 | RLP-075-000010705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010708 | RLP-075-000010708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010711 | RLP-075-000010730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010732 | RLP-075-000010739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010741 | RLP-075-000010741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010743 | RLP-075-000010746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010749 | RLP-075-000010755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010760 | RLP-075-000010760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010762 | RLP-075-000010763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010765 | RLP-075-000010767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010774 | RLP-075-000010777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010779 | RLP-075-000010781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010784 | RLP-075-000010796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010799 | RLP-075-000010800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010804 | RLP-075-000010804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010807 | RLP-075-000010810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010812 | RLP-075-000010816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010824 | RLP-075-000010825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010827 | RLP-075-000010827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010829 | RLP-075-000010830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010833 | RLP-075-000010834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010836 | RLP-075-000010837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010844 | RLP-075-000010846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010848 | RLP-075-000010848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010850 | RLP-075-000010860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010863 | RLP-075-000010878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010880 | RLP-075-000010885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010887 | RLP-075-000010890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010892 | RLP-075-000010893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010896 | RLP-075-000010902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010904 | RLP-075-000010904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010906 | RLP-075-000010934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010937 | RLP-075-000010940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010942 | RLP-075-000010942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010944 | RLP-075-000010945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010947 | RLP-075-000010949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010951 | RLP-075-000010968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010970 | RLP-075-000010986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010988 | RLP-075-000011005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011011 | RLP-075-000011011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011013 | RLP-075-000011016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011026 | RLP-075-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011029 | RLP-075-000011034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011038 | RLP-075-000011038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011043 | RLP-075-000011043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011051 | RLP-075-000011051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011053 | RLP-075-000011053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011057 | RLP-075-000011057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011059 | RLP-075-000011065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011068 | RLP-075-000011069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011073 | RLP-075-000011104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011106 | RLP-075-000011106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011109 | RLP-075-000011110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011112 | RLP-075-000011113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011117 | RLP-075-000011119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011123 | RLP-075-000011123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011129 | RLP-075-000011129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011133 | RLP-075-000011134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011136 | RLP-075-000011137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011150 | RLP-075-000011157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011160 | RLP-075-000011170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011172 | RLP-075-000011196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011198 | RLP-075-000011203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011205 | RLP-075-000011216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011218 | RLP-075-000011222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011224 | RLP-075-000011227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011229 | RLP-075-000011234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011236 | RLP-075-000011241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011243 | RLP-075-000011248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011250 | RLP-075-000011251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011255 | RLP-075-000011261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011264 | RLP-075-000011270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011272 | RLP-075-000011279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011283 | RLP-075-000011293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011295 | RLP-075-000011301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011304 | RLP-075-000011305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011308 | RLP-075-000011312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011314 | RLP-075-000011315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011325 | RLP-075-000011325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011327 | RLP-075-000011327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011330 | RLP-075-000011334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011337 | RLP-075-000011345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011347 | RLP-075-000011350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011352 | RLP-075-000011357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011360 | RLP-075-000011373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011375 | RLP-075-000011393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011395 | RLP-075-000011397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011399 | RLP-075-000011406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011409 | RLP-075-000011421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011424 | RLP-075-000011425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011427 | RLP-075-000011430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011432 | RLP-075-000011445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011448 | RLP-075-000011451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011453 | RLP-075-000011459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011464 | RLP-075-000011469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011471 | RLP-075-000011478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011481 | RLP-075-000011491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011496 | RLP-075-000011502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011505 | RLP-075-000011506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011509 | RLP-075-000011515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011518 | RLP-075-000011543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011546 | RLP-075-000011547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011549 | RLP-075-000011561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011563 | RLP-075-000011567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011571 | RLP-075-000011573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011576 | RLP-075-000011585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011590 | RLP-075-000011595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011600 | RLP-075-000011603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011605 | RLP-075-000011605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011607 | RLP-075-000011625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011632 | RLP-075-000011634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011636 | RLP-075-000011637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011639 | RLP-075-000011642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011647 | RLP-075-000011659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011662 | RLP-075-000011677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011680 | RLP-075-000011685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011687 | RLP-075-000011687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011689 | RLP-075-000011697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011699 | RLP-075-000011699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011701 | RLP-075-000011701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011704 | RLP-075-000011705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011708 | RLP-075-000011712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011714 | RLP-075-000011715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011719 | RLP-075-000011719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011722 | RLP-075-000011729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011739 | RLP-075-000011751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011753 | RLP-075-000011765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011767 | RLP-075-000011767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011769 | RLP-075-000011773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011780 | RLP-075-000011796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011798 | RLP-075-000011804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011807 | RLP-075-000011807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011809 | RLP-075-000011809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011814 | RLP-075-000011814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011819 | RLP-075-000011820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011822 | RLP-075-000011835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011838 | RLP-075-000011838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011840 | RLP-075-000011841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011846 | RLP-075-000011847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011849 | RLP-075-000011868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011881 | RLP-075-000011883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011885 | RLP-075-000011887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011891 | RLP-075-000011896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011900 | RLP-075-000011904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011908 | RLP-075-000011908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011920 | RLP-075-000011921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011927 | RLP-075-000011933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011939 | RLP-075-000011939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011943 | RLP-075-000011943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011951 | RLP-075-000011953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011955 | RLP-075-000011956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011959 | RLP-075-000011966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011968 | RLP-075-000011970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011974 | RLP-075-000011974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011977 | RLP-075-000011978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011980 | RLP-075-000011980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011983 | RLP-075-000011985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011988 | RLP-075-000011989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011991 | RLP-075-000011992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011995 | RLP-075-000012002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012005 | RLP-075-000012012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012014 | RLP-075-000012014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012016 | RLP-075-000012016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012018 | RLP-075-000012029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012031 | RLP-075-000012031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012033 | RLP-075-000012033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012035 | RLP-075-000012047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012049 | RLP-075-000012049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012051 | RLP-075-000012056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012060 | RLP-075-000012061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012063 | RLP-075-000012063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012065 | RLP-075-000012065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012073 | RLP-075-000012075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012080 | RLP-075-000012083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012086 | RLP-075-000012086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012091 | RLP-075-000012091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012093 | RLP-075-000012093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012096 | RLP-075-000012098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012102 | RLP-075-000012102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012108 | RLP-075-000012115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012118 | RLP-075-000012119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012121 | RLP-075-000012121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012123 | RLP-075-000012123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012126 | RLP-075-000012137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012139 | RLP-075-000012143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012145 | RLP-075-000012145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012148 | RLP-075-000012149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012151 | RLP-075-000012151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012153 | RLP-075-000012153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012156 | RLP-075-000012173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012175 | RLP-075-000012176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012179 | RLP-075-000012189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012193 | RLP-075-000012201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012203 | RLP-075-000012212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012214 | RLP-075-000012218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012220 | RLP-075-000012230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012233 | RLP-075-000012234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012236 | RLP-075-000012236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012238 | RLP-075-000012239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012242 | RLP-075-000012246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012249 | RLP-075-000012254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012257 | RLP-075-000012262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012265 | RLP-075-000012265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012267 | RLP-075-000012274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012276 | RLP-075-000012276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012280 | RLP-075-000012280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012285 | RLP-075-000012287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012290 | RLP-075-000012291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012294 | RLP-075-000012306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012308 | RLP-075-000012316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012318 | RLP-075-000012334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012336 | RLP-075-000012336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012338 | RLP-075-000012338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012341 | RLP-075-000012344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012346 | RLP-075-000012361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012363 | RLP-075-000012364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012366 | RLP-075-000012368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012373 | RLP-075-000012374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012381 | RLP-075-000012381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012383 | RLP-075-000012385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012397 | RLP-075-000012401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012407 | RLP-075-000012416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012419 | RLP-075-000012422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012424 | RLP-075-000012424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012426 | RLP-075-000012429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012433 | RLP-075-000012446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012449 | RLP-075-000012457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012460 | RLP-075-000012460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012462 | RLP-075-000012462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012464 | RLP-075-000012471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012477 | RLP-075-000012477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012479 | RLP-075-000012490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012492 | RLP-075-000012495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012498 | RLP-075-000012519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012522 | RLP-075-000012522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012524 | RLP-075-000012528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012530 | RLP-075-000012534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012536 | RLP-075-000012546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012550 | RLP-075-000012550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012552 | RLP-075-000012554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012557 | RLP-075-000012557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012561 | RLP-075-000012565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012567 | RLP-075-000012575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012577 | RLP-075-000012581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012583 | RLP-075-000012583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012585 | RLP-075-000012586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012588 | RLP-075-000012598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012600 | RLP-075-000012602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012604 | RLP-075-000012607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012610 | RLP-075-000012620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012622 | RLP-075-000012622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012626 | RLP-075-000012639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012641 | RLP-075-000012641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012644 | RLP-075-000012645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012652 | RLP-075-000012654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012657 | RLP-075-000012660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012665 | RLP-075-000012666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012668 | RLP-075-000012689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012691 | RLP-075-000012699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012701 | RLP-075-000012705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012707 | RLP-075-000012709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012711 | RLP-075-000012720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012723 | RLP-075-000012737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012739 | RLP-075-000012742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012758 | RLP-075-000012762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012764 | RLP-075-000012764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012766 | RLP-075-000012768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012770 | RLP-075-000012773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012775 | RLP-075-000012791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012793 | RLP-075-000012796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012801 | RLP-075-000012801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012803 | RLP-075-000012807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012816 | RLP-075-000012816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012819 | RLP-075-000012819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012829 | RLP-075-000012832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012834 | RLP-075-000012844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012846 | RLP-075-000012846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012848 | RLP-075-000012852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012854 | RLP-075-000012858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012860 | RLP-075-000012860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012862 | RLP-075-000012863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012866 | RLP-075-000012873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012878 | RLP-075-000012878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012881 | RLP-075-000012882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012885 | RLP-075-000012885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012887 | RLP-075-000012892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012894 | RLP-075-000012896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012898 | RLP-075-000012898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012907 | RLP-075-000012911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012914 | RLP-075-000012922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012925 | RLP-075-000012925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012927 | RLP-075-000012931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012933 | RLP-075-000012934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012936 | RLP-075-000012940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012943 | RLP-075-000012948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012950 | RLP-075-000012951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012954 | RLP-075-000012956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012958 | RLP-075-000012962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012965 | RLP-075-000012976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012981 | RLP-075-000012981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012987 | RLP-075-000012988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012990 | RLP-075-000012991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012996 | RLP-075-000012996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012998 | RLP-075-000012998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013000 | RLP-075-000013000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013002 | RLP-075-000013003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013006 | RLP-075-000013011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013013 | RLP-075-000013024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013035 | RLP-075-000013041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013045 | RLP-075-000013047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013049 | RLP-075-000013049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013051 | RLP-075-000013051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013053 | RLP-075-000013053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013055 | RLP-075-000013056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013059 | RLP-075-000013059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013061 | RLP-075-000013067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013069 | RLP-075-000013069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013072 | RLP-075-000013072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013075 | RLP-075-000013077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013101 | RLP-075-000013108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013111 | RLP-075-000013126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013128 | RLP-075-000013131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013133 | RLP-075-000013147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013149 | RLP-075-000013154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013157 | RLP-075-000013159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013161 | RLP-075-000013161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013163 | RLP-075-000013163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013165 | RLP-075-000013165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013167 | RLP-075-000013167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013170 | RLP-075-000013181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013183 | RLP-075-000013204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013206 | RLP-075-000013209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013211 | RLP-075-000013212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013217 | RLP-075-000013218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013221 | RLP-075-000013221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013227 | RLP-075-000013231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013234 | RLP-075-000013234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013236 | RLP-075-000013243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013246 | RLP-075-000013251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013255 | RLP-075-000013255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013260 | RLP-075-000013261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013268 | RLP-075-000013269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013271 | RLP-075-000013273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013275 | RLP-075-000013276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013278 | RLP-075-000013289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013291 | RLP-075-000013292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013294 | RLP-075-000013296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013300 | RLP-075-000013306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013308 | RLP-075-000013308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013313 | RLP-075-000013313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013315 | RLP-075-000013315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013319 | RLP-075-000013321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013323 | RLP-075-000013323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013325 | RLP-075-000013353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013361 | RLP-075-000013362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013380 | RLP-075-000013383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013385 | RLP-075-000013399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013408 | RLP-075-000013413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013418 | RLP-075-000013419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013423 | RLP-075-000013425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013427 | RLP-075-000013460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013462 | RLP-075-000013463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013474 | RLP-075-000013474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013483 | RLP-075-000013486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013488 | RLP-075-000013504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013506 | RLP-075-000013507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013510 | RLP-075-000013510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013514 | RLP-075-000013514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013517 | RLP-075-000013517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013519 | RLP-075-000013519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013522 | RLP-075-000013532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013534 | RLP-075-000013558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013560 | RLP-075-000013596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013598 | RLP-075-000013635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013637 | RLP-075-000013637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013639 | RLP-075-000013645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013649 | RLP-075-000013649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013652 | RLP-075-000013654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013661 | RLP-075-000013661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013664 | RLP-075-000013672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013674 | RLP-075-000013678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013680 | RLP-075-000013683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013685 | RLP-075-000013686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013688 | RLP-075-000013690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013693 | RLP-075-000013693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013695 | RLP-075-000013698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013701 | RLP-075-000013708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013711 | RLP-075-000013715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013717 | RLP-075-000013717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013726 | RLP-075-000013726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013728 | RLP-075-000013732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013736 | RLP-075-000013736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013738 | RLP-075-000013757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013759 | RLP-075-000013760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013762 | RLP-075-000013762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013764 | RLP-075-000013764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013768 | RLP-075-000013786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013789 | RLP-075-000013792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013794 | RLP-075-000013794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013796 | RLP-075-000013812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013819 | RLP-075-000013819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013821 | RLP-075-000013822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013827 | RLP-075-000013878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013881 | RLP-075-000013892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013895 | RLP-075-000013904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013907 | RLP-075-000013908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013911 | RLP-075-000013913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013917 | RLP-075-000013922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013924 | RLP-075-000013933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013935 | RLP-075-000013938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013944 | RLP-075-000013945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013949 | RLP-075-000013951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013957 | RLP-075-000013957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013961 | RLP-075-000013962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013964 | RLP-075-000013967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013976 | RLP-075-000013981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013983 | RLP-075-000013988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013995 | RLP-075-000013998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014003 | RLP-075-000014013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014015 | RLP-075-000014017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014021 | RLP-075-000014021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014024 | RLP-075-000014024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014033 | RLP-075-000014042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014047 | RLP-075-000014054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014056 | RLP-075-000014064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014068 | RLP-075-000014071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014073 | RLP-075-000014074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014084 | RLP-075-000014084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014086 | RLP-075-000014087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014090 | RLP-075-000014097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014113 | RLP-075-000014121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014123 | RLP-075-000014128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014130 | RLP-075-000014135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014139 | RLP-075-000014165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014167 | RLP-075-000014168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014170 | RLP-075-000014175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014177 | RLP-075-000014177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014179 | RLP-075-000014187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014196 | RLP-075-000014208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014220 | RLP-075-000014221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014233 | RLP-075-000014233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014236 | RLP-075-000014236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014240 | RLP-075-000014245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014249 | RLP-075-000014249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014255 | RLP-075-000014269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014274 | RLP-075-000014275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014281 | RLP-075-000014283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014292 | RLP-075-000014374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014377 | RLP-075-000014377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014383 | RLP-075-000014390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000001 | RLP-076-000000010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000012 | RLP-076-000000018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000020 | RLP-076-000000022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000024 | RLP-076-000000025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000028 | RLP-076-000000029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000031 | RLP-076-000000031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000033 | RLP-076-000000038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000041 | RLP-076-000000045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000048 | RLP-076-000000048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000050 | RLP-076-000000053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000055 | RLP-076-000000057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000059 | RLP-076-000000063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000065 | RLP-076-000000066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000068 | RLP-076-000000068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000070 | RLP-076-000000075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000077 | RLP-076-000000080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000082 | RLP-076-000000086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000088 | RLP-076-000000091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000094 | RLP-076-000000096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000098 | RLP-076-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000104 | RLP-076-000000104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000106 | RLP-076-000000118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000120 | RLP-076-000000130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000134 | RLP-076-000000141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000143 | RLP-076-000000146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000152 | RLP-076-000000152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000157 | RLP-076-000000157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000161 | RLP-076-000000161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000165 | RLP-076-000000165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000167 | RLP-076-000000168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000170 | RLP-076-000000170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000173 | RLP-076-000000174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000176 | RLP-076-000000179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000181 | RLP-076-000000181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000183 | RLP-076-000000186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000188 | RLP-076-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000196 | RLP-076-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000202 | RLP-076-000000203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000206 | RLP-076-000000210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000213 | RLP-076-000000213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000215 | RLP-076-000000256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000258 | RLP-076-000000274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000277 | RLP-076-000000299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000301 | RLP-076-000000301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000303 | RLP-076-000000307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000309 | RLP-076-000000344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000347 | RLP-076-000000366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000369 | RLP-076-000000369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000371 | RLP-076-000000371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000373 | RLP-076-000000374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000376 | RLP-076-000000376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000378 | RLP-076-000000385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000387 | RLP-076-000000392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000394 | RLP-076-000000397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000399 | RLP-076-000000409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000411 | RLP-076-000000417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000419 | RLP-076-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000425 | RLP-076-000000432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000435 | RLP-076-000000437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000439 | RLP-076-000000439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000441 | RLP-076-000000441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000443 | RLP-076-000000447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000449 | RLP-076-000000449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000451 | RLP-076-000000451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000453 | RLP-076-000000481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000483 | RLP-076-000000507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000509 | RLP-076-000000525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000527 | RLP-076-000000531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000533 | RLP-076-000000538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000541 | RLP-076-000000545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000548 | RLP-076-000000558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000560 | RLP-076-000000564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000567 | RLP-076-000000570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000574 | RLP-076-000000581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000586 | RLP-076-000000588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000590 | RLP-076-000000595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000597 | RLP-076-000000597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000599 | RLP-076-000000616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000618 | RLP-076-000000620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000622 | RLP-076-000000625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000628 | RLP-076-000000632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000634 | RLP-076-000000641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000643 | RLP-076-000000643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000645 | RLP-076-000000649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000651 | RLP-076-000000651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000653 | RLP-076-000000654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000656 | RLP-076-000000656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000658 | RLP-076-000000659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000662 | RLP-076-000000672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000677 | RLP-076-000000698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000700 | RLP-076-000000702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000705 | RLP-076-000000705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000708 | RLP-076-000000709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000711 | RLP-076-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000714 | RLP-076-000000715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000717 | RLP-076-000000717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000719 | RLP-076-000000721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000725 | RLP-076-000000731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000735 | RLP-076-000000743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000745 | RLP-076-000000755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000761 | RLP-076-000000764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000766 | RLP-076-000000771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000776 | RLP-076-000000776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000778 | RLP-076-000000788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000799 | RLP-076-000000799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000801 | RLP-076-000000805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000812 | RLP-076-000000823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000825 | RLP-076-000000826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000829 | RLP-076-000000835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000838 | RLP-076-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000844 | RLP-076-000000847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000850 | RLP-076-000000851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000853 | RLP-076-000000857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000859 | RLP-076-000000860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000863 | RLP-076-000000869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000874 | RLP-076-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000876 | RLP-076-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000879 | RLP-076-000000880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000883 | RLP-076-000000896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000900 | RLP-076-000000906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000908 | RLP-076-000000915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000917 | RLP-076-000000917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000919 | RLP-076-000000922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000924 | RLP-076-000000927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000933 | RLP-076-000000934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000936 | RLP-076-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000945 | RLP-076-000000949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000951 | RLP-076-000000954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000956 | RLP-076-000000961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000963 | RLP-076-000000967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000969 | RLP-076-000000979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000981 | RLP-076-000000981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000983 | RLP-076-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000988 | RLP-076-000000988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000990 | RLP-076-000000994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000996 | RLP-076-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000999 | RLP-076-000000999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001001 | RLP-076-000001031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001033 | RLP-076-000001037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001039 | RLP-076-000001039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001041 | RLP-076-000001042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001046 | RLP-076-000001059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001061 | RLP-076-000001070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001072 | RLP-076-000001082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001084 | RLP-076-000001085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001087 | RLP-076-000001092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001094 | RLP-076-000001099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001101 | RLP-076-000001107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001109 | RLP-076-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001113 | RLP-076-000001115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001117 | RLP-076-000001129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001131 | RLP-076-000001131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001133 | RLP-076-000001133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001135 | RLP-076-000001135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001137 | RLP-076-000001139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001141 | RLP-076-000001147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001149 | RLP-076-000001156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001158 | RLP-076-000001167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001170 | RLP-076-000001172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001174 | RLP-076-000001174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001177 | RLP-076-000001177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001179 | RLP-076-000001187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001190 | RLP-076-000001190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001192 | RLP-076-000001192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001194 | RLP-076-000001195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001198 | RLP-076-000001198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001200 | RLP-076-000001204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001206 | RLP-076-000001206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001208 | RLP-076-000001208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001210 | RLP-076-000001213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001215 | RLP-076-000001216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001219 | RLP-076-000001219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001221 | RLP-076-000001223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001225 | RLP-076-000001225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001227 | RLP-076-000001228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001230 | RLP-076-000001233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001235 | RLP-076-000001245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001247 | RLP-076-000001247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001249 | RLP-076-000001249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001251 | RLP-076-000001251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001254 | RLP-076-000001259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001263 | RLP-076-000001265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001267 | RLP-076-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001269 | RLP-076-000001283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001287 | RLP-076-000001304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001306 | RLP-076-000001309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001316 | RLP-076-000001317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001319 | RLP-076-000001323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001325 | RLP-076-000001325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001327 | RLP-076-000001330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001333 | RLP-076-000001333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001336 | RLP-076-000001338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001340 | RLP-076-000001340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001342 | RLP-076-000001347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001349 | RLP-076-000001353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001355 | RLP-076-000001366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001368 | RLP-076-000001369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001375 | RLP-076-000001376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001384 | RLP-076-000001385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001393 | RLP-076-000001397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001399 | RLP-076-000001411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001417 | RLP-076-000001421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001423 | RLP-076-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001429 | RLP-076-000001448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001450 | RLP-076-000001451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001453 | RLP-076-000001461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001463 | RLP-076-000001480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001482 | RLP-076-000001499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001501 | RLP-076-000001502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001504 | RLP-076-000001506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001508 | RLP-076-000001516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001518 | RLP-076-000001519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001522 | RLP-076-000001525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001530 | RLP-076-000001530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001532 | RLP-076-000001533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001535 | RLP-076-000001588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001590 | RLP-076-000001592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001594 | RLP-076-000001597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001599 | RLP-076-000001617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001619 | RLP-076-000001619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001621 | RLP-076-000001637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001639 | RLP-076-000001643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001645 | RLP-076-000001645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001647 | RLP-076-000001647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001650 | RLP-076-000001654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001656 | RLP-076-000001657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001659 | RLP-076-000001719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001721 | RLP-076-000001722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001724 | RLP-076-000001734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001737 | RLP-076-000001841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001843 | RLP-076-000001852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001854 | RLP-076-000001858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001861 | RLP-076-000001861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001865 | RLP-076-000001865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001878 | RLP-076-000001886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001888 | RLP-076-000001888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001890 | RLP-076-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001893 | RLP-076-000001900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001902 | RLP-076-000001904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001907 | RLP-076-000001923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001926 | RLP-076-000001937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001939 | RLP-076-000001943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001947 | RLP-076-000001947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001949 | RLP-076-000001950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001954 | RLP-076-000001958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001960 | RLP-076-000001961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001963 | RLP-076-000001969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001971 | RLP-076-000001984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001986 | RLP-076-000002004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002007 | RLP-076-000002022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002024 | RLP-076-000002027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002030 | RLP-076-000002031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002033 | RLP-076-000002033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002035 | RLP-076-000002041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002043 | RLP-076-000002044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002047 | RLP-076-000002050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002052 | RLP-076-000002063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002065 | RLP-076-000002065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002069 | RLP-076-000002070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002072 | RLP-076-000002075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002078 | RLP-076-000002084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002087 | RLP-076-000002088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002090 | RLP-076-000002097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002099 | RLP-076-000002100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002102 | RLP-076-000002112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002114 | RLP-076-000002114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002116 | RLP-076-000002126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002128 | RLP-076-000002135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002137 | RLP-076-000002137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002140 | RLP-076-000002141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002143 | RLP-076-000002154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002156 | RLP-076-000002160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002167 | RLP-076-000002170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002173 | RLP-076-000002173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002175 | RLP-076-000002177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002180 | RLP-076-000002184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002186 | RLP-076-000002186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002188 | RLP-076-000002190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002192 | RLP-076-000002196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002198 | RLP-076-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002209 | RLP-076-000002209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002212 | RLP-076-000002214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002223 | RLP-076-000002250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002252 | RLP-076-000002252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002254 | RLP-076-000002263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002267 | RLP-076-000002269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002271 | RLP-076-000002273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002279 | RLP-076-000002279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002283 | RLP-076-000002286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002289 | RLP-076-000002289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002291 | RLP-076-000002292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002294 | RLP-076-000002294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002296 | RLP-076-000002296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002298 | RLP-076-000002298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002300 | RLP-076-000002300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002302 | RLP-076-000002310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002312 | RLP-076-000002312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002314 | RLP-076-000002314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002316 | RLP-076-000002319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002321 | RLP-076-000002327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002333 | RLP-076-000002337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002342 | RLP-076-000002343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002348 | RLP-076-000002359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002361 | RLP-076-000002361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002363 | RLP-076-000002367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002370 | RLP-076-000002382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002384 | RLP-076-000002385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002387 | RLP-076-000002390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002395 | RLP-076-000002401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002404 | RLP-076-000002404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002406 | RLP-076-000002407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002410 | RLP-076-000002414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002416 | RLP-076-000002416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002418 | RLP-076-000002418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002421 | RLP-076-000002421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002424 | RLP-076-000002424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002429 | RLP-076-000002453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002455 | RLP-076-000002455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002458 | RLP-076-000002461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002463 | RLP-076-000002463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002465 | RLP-076-000002467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002469 | RLP-076-000002486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002489 | RLP-076-000002493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002495 | RLP-076-000002496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002499 | RLP-076-000002499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002501 | RLP-076-000002513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002515 | RLP-076-000002517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002519 | RLP-076-000002522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002525 | RLP-076-000002530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002535 | RLP-076-000002540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002544 | RLP-076-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002548 | RLP-076-000002548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002552 | RLP-076-000002554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002557 | RLP-076-000002557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002559 | RLP-076-000002563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002565 | RLP-076-000002565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002567 | RLP-076-000002568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002571 | RLP-076-000002571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002573 | RLP-076-000002573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002576 | RLP-076-000002576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002579 | RLP-076-000002579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002591 | RLP-076-000002599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002601 | RLP-076-000002609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002625 | RLP-076-000002625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002628 | RLP-076-000002639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002643 | RLP-076-000002643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002645 | RLP-076-000002645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002647 | RLP-076-000002647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002649 | RLP-076-000002655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002657 | RLP-076-000002657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002660 | RLP-076-000002660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002667 | RLP-076-000002686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002689 | RLP-076-000002701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002703 | RLP-076-000002719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002721 | RLP-076-000002726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002730 | RLP-076-000002730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002732 | RLP-076-000002734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002736 | RLP-076-000002744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002748 | RLP-076-000002754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002758 | RLP-076-000002763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002766 | RLP-076-000002766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002768 | RLP-076-000002770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002772 | RLP-076-000002778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002780 | RLP-076-000002790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002793 | RLP-076-000002801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002803 | RLP-076-000002806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002809 | RLP-076-000002816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002819 | RLP-076-000002824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002826 | RLP-076-000002847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002849 | RLP-076-000002855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002857 | RLP-076-000002872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002876 | RLP-076-000002893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002898 | RLP-076-000002899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002901 | RLP-076-000002901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002903 | RLP-076-000002966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002969 | RLP-076-000002972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002974 | RLP-076-000002999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003003 | RLP-076-000003004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003006 | RLP-076-000003008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003011 | RLP-076-000003026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003028 | RLP-076-000003046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003049 | RLP-076-000003050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003054 | RLP-076-000003055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003057 | RLP-076-000003064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003066 | RLP-076-000003067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003069 | RLP-076-000003076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003085 | RLP-076-000003086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003093 | RLP-076-000003093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003107 | RLP-076-000003107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003111 | RLP-076-000003115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003121 | RLP-076-000003122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003159 | RLP-076-000003159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003161 | RLP-076-000003161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003167 | RLP-076-000003170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003172 | RLP-076-000003175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003177 | RLP-076-000003177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003184 | RLP-076-000003188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003203 | RLP-076-000003203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003210 | RLP-076-000003210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003216 | RLP-076-000003223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003225 | RLP-076-000003228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003231 | RLP-076-000003233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003235 | RLP-076-000003237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003243 | RLP-076-000003243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003245 | RLP-076-000003252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003259 | RLP-076-000003259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003280 | RLP-076-000003287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003289 | RLP-076-000003291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003293 | RLP-076-000003295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003297 | RLP-076-000003299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003301 | RLP-076-000003308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003312 | RLP-076-000003330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003332 | RLP-076-000003332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003336 | RLP-076-000003336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003338 | RLP-076-000003338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003340 | RLP-076-000003340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003344 | RLP-076-000003344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003348 | RLP-076-000003348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003351 | RLP-076-000003351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003379 | RLP-076-000003389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003392 | RLP-076-000003396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003398 | RLP-076-000003398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003401 | RLP-076-000003434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003436 | RLP-076-000003441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003443 | RLP-076-000003454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003456 | RLP-076-000003494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003496 | RLP-076-000003543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003545 | RLP-076-000003545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003552 | RLP-076-000003552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003554 | RLP-076-000003577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003579 | RLP-076-000003579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003581 | RLP-076-000003581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003598 | RLP-076-000003598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003602 | RLP-076-000003657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003661 | RLP-076-000003665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003667 | RLP-076-000003672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003675 | RLP-076-000003677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003681 | RLP-076-000003684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003686 | RLP-076-000003703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003705 | RLP-076-000003712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003714 | RLP-076-000003714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003720 | RLP-076-000003724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003726 | RLP-076-000003726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003729 | RLP-076-000003731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003734 | RLP-076-000003734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003736 | RLP-076-000003736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003740 | RLP-076-000003751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003756 | RLP-076-000003756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003758 | RLP-076-000003777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003779 | RLP-076-000003779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003783 | RLP-076-000003785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003788 | RLP-076-000003789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003791 | RLP-076-000003791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003793 | RLP-076-000003799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003801 | RLP-076-000003803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003805 | RLP-076-000003808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003810 | RLP-076-000003815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003817 | RLP-076-000003824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003827 | RLP-076-000003831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003833 | RLP-076-000003842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003844 | RLP-076-000003845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003848 | RLP-076-000003849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003851 | RLP-076-000003851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003854 | RLP-076-000003854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003856 | RLP-076-000003860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003865 | RLP-076-000003865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003870 | RLP-076-000003872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003874 | RLP-076-000003883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003886 | RLP-076-000003888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003890 | RLP-076-000003890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003892 | RLP-076-000003902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003904 | RLP-076-000003914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003917 | RLP-076-000003917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003919 | RLP-076-000003919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003921 | RLP-076-000003935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003937 | RLP-076-000003946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003952 | RLP-076-000003952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003954 | RLP-076-000003954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003956 | RLP-076-000003959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003961 | RLP-076-000003961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003963 | RLP-076-000003963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003965 | RLP-076-000003965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003967 | RLP-076-000003967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003969 | RLP-076-000003979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003981 | RLP-076-000003983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003985 | RLP-076-000003989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003991 | RLP-076-000003993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003995 | RLP-076-000003996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003998 | RLP-076-000003998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004000 | RLP-076-000004015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004018 | RLP-076-000004020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004028 | RLP-076-000004028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004030 | RLP-076-000004042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004045 | RLP-076-000004046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004048 | RLP-076-000004050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004052 | RLP-076-000004052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004054 | RLP-076-000004057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004060 | RLP-076-000004061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004063 | RLP-076-000004066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004073 | RLP-076-000004075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004077 | RLP-076-000004080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004082 | RLP-076-000004084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004089 | RLP-076-000004089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004094 | RLP-076-000004094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004099 | RLP-076-000004099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004103 | RLP-076-000004107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004110 | RLP-076-000004114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004116 | RLP-076-000004116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004119 | RLP-076-000004120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004128 | RLP-076-000004128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004130 | RLP-076-000004130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004132 | RLP-076-000004132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004134 | RLP-076-000004135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004137 | RLP-076-000004138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004140 | RLP-076-000004141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004144 | RLP-076-000004154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004157 | RLP-076-000004169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004171 | RLP-076-000004171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004175 | RLP-076-000004191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004193 | RLP-076-000004193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004195 | RLP-076-000004204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004206 | RLP-076-000004215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004218 | RLP-076-000004219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004223 | RLP-076-000004224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004227 | RLP-076-000004261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004266 | RLP-076-000004266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004268 | RLP-076-000004272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004274 | RLP-076-000004274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004276 | RLP-076-000004285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004287 | RLP-076-000004287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004289 | RLP-076-000004302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004304 | RLP-076-000004311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004313 | RLP-076-000004316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004320 | RLP-076-000004323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004325 | RLP-076-000004330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004337 | RLP-076-000004337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004341 | RLP-076-000004342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004344 | RLP-076-000004351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004353 | RLP-076-000004355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004358 | RLP-076-000004366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004369 | RLP-076-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004372 | RLP-076-000004402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004404 | RLP-076-000004408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004410 | RLP-076-000004412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004414 | RLP-076-000004427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004429 | RLP-076-000004433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004435 | RLP-076-000004435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004437 | RLP-076-000004443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004445 | RLP-076-000004445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004447 | RLP-076-000004459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004465 | RLP-076-000004473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004475 | RLP-076-000004486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004488 | RLP-076-000004498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004502 | RLP-076-000004502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004504 | RLP-076-000004513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004524 | RLP-076-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004526 | RLP-076-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004541 | RLP-076-000004544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004546 | RLP-076-000004546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004548 | RLP-076-000004550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004552 | RLP-076-000004569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004572 | RLP-076-000004572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004575 | RLP-076-000004575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004578 | RLP-076-000004585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004593 | RLP-076-000004594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004598 | RLP-076-000004598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004600 | RLP-076-000004603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004607 | RLP-076-000004607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004615 | RLP-076-000004619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004621 | RLP-076-000004621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004623 | RLP-076-000004623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004625 | RLP-076-000004625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004628 | RLP-076-000004628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004630 | RLP-076-000004630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004632 | RLP-076-000004632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004634 | RLP-076-000004638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004642 | RLP-076-000004643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004645 | RLP-076-000004646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004648 | RLP-076-000004648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004650 | RLP-076-000004650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004653 | RLP-076-000004657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004659 | RLP-076-000004661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004666 | RLP-076-000004666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004670 | RLP-076-000004677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004679 | RLP-076-000004682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004685 | RLP-076-000004688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004692 | RLP-076-000004703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004708 | RLP-076-000004710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004712 | RLP-076-000004714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004718 | RLP-076-000004719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004721 | RLP-076-000004721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004723 | RLP-076-000004726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004728 | RLP-076-000004728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004730 | RLP-076-000004730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004732 | RLP-076-000004739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004745 | RLP-076-000004747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004749 | RLP-076-000004758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004760 | RLP-076-000004761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004763 | RLP-076-000004766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004771 | RLP-076-000004781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004789 | RLP-076-000004789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004793 | RLP-076-000004794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004796 | RLP-076-000004797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004814 | RLP-076-000004814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004817 | RLP-076-000004817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004820 | RLP-076-000004820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004823 | RLP-076-000004823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004825 | RLP-076-000004825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004827 | RLP-076-000004827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004830 | RLP-076-000004830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004833 | RLP-076-000004833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004835 | RLP-076-000004835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004845 | RLP-076-000004845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004848 | RLP-076-000004851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004853 | RLP-076-000004853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004855 | RLP-076-000004856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004863 | RLP-076-000004866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004875 | RLP-076-000004880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004882 | RLP-076-000004899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004901 | RLP-076-000004930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004932 | RLP-076-000004935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004961 | RLP-076-000004961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004966 | RLP-076-000004966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004972 | RLP-076-000004978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004980 | RLP-076-000004984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004991 | RLP-076-000005012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005014 | RLP-076-000005022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005025 | RLP-076-000005030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005032 | RLP-076-000005035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005037 | RLP-076-000005037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005039 | RLP-076-000005042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005044 | RLP-076-000005058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005070 | RLP-076-000005070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005074 | RLP-076-000005074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005076 | RLP-076-000005078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005080 | RLP-076-000005080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005082 | RLP-076-000005082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005084 | RLP-076-000005084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005097 | RLP-076-000005097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005099 | RLP-076-000005109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005111 | RLP-076-000005124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005127 | RLP-076-000005128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005131 | RLP-076-000005132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005134 | RLP-076-000005134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005138 | RLP-076-000005138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005145 | RLP-076-000005145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005158 | RLP-076-000005169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005183 | RLP-076-000005183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005189 | RLP-076-000005189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005191 | RLP-076-000005200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005202 | RLP-076-000005202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005204 | RLP-076-000005206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005208 | RLP-076-000005212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005215 | RLP-076-000005217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005219 | RLP-076-000005220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005223 | RLP-076-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005232 | RLP-076-000005233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005235 | RLP-076-000005235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005251 | RLP-076-000005251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005256 | RLP-076-000005257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005261 | RLP-076-000005262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005264 | RLP-076-000005265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005267 | RLP-076-000005267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005269 | RLP-076-000005271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005273 | RLP-076-000005277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005280 | RLP-076-000005292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005294 | RLP-076-000005296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005298 | RLP-076-000005298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005300 | RLP-076-000005301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005305 | RLP-076-000005308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005311 | RLP-076-000005311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005315 | RLP-076-000005329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005331 | RLP-076-000005332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005334 | RLP-076-000005334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005336 | RLP-076-000005338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005345 | RLP-076-000005347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005349 | RLP-076-000005353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005355 | RLP-076-000005355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005358 | RLP-076-000005358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005360 | RLP-076-000005361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005364 | RLP-076-000005367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005370 | RLP-076-000005370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005372 | RLP-076-000005382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005384 | RLP-076-000005400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005402 | RLP-076-000005403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005405 | RLP-076-000005408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005410 | RLP-076-000005412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005414 | RLP-076-000005417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005419 | RLP-076-000005423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005426 | RLP-076-000005426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005430 | RLP-076-000005452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005454 | RLP-076-000005456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005458 | RLP-076-000005463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005465 | RLP-076-000005472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005474 | RLP-076-000005477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005479 | RLP-076-000005480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005494 | RLP-076-000005494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005499 | RLP-076-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005510 | RLP-076-000005510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005517 | RLP-076-000005517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005519 | RLP-076-000005522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005526 | RLP-076-000005526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005530 | RLP-076-000005532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005534 | RLP-076-000005536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005538 | RLP-076-000005542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005545 | RLP-076-000005550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005552 | RLP-076-000005553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005555 | RLP-076-000005557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005559 | RLP-076-000005574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005576 | RLP-076-000005576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005578 | RLP-076-000005581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005583 | RLP-076-000005599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005603 | RLP-076-000005607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005610 | RLP-076-000005610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005614 | RLP-076-000005616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005619 | RLP-076-000005630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005639 | RLP-076-000005639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005642 | RLP-076-000005643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005654 | RLP-076-000005654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005658 | RLP-076-000005675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005678 | RLP-076-000005678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005680 | RLP-076-000005680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005682 | RLP-076-000005687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005690 | RLP-076-000005696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005699 | RLP-076-000005707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005709 | RLP-076-000005710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005713 | RLP-076-000005713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005717 | RLP-076-000005720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005723 | RLP-076-000005724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005726 | RLP-076-000005730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005732 | RLP-076-000005732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005735 | RLP-076-000005735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005737 | RLP-076-000005737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005743 | RLP-076-000005744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005749 | RLP-076-000005750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005753 | RLP-076-000005753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005755 | RLP-076-000005755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005757 | RLP-076-000005757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005761 | RLP-076-000005761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005763 | RLP-076-000005764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005769 | RLP-076-000005769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005779 | RLP-076-000005779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005784 | RLP-076-000005785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005788 | RLP-076-000005788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005798 | RLP-076-000005801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005803 | RLP-076-000005804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005808 | RLP-076-000005815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005817 | RLP-076-000005818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005820 | RLP-076-000005822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005824 | RLP-076-000005824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005828 | RLP-076-000005836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005838 | RLP-076-000005838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005841 | RLP-076-000005843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005847 | RLP-076-000005847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005854 | RLP-076-000005855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005857 | RLP-076-000005861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005864 | RLP-076-000005882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005884 | RLP-076-000005884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005886 | RLP-076-000005887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005890 | RLP-076-000005890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005893 | RLP-076-000005907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005909 | RLP-076-000005909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005911 | RLP-076-000005922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005932 | RLP-076-000005935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005937 | RLP-076-000005938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005943 | RLP-076-000005947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005950 | RLP-076-000005952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005954 | RLP-076-000005954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005958 | RLP-076-000005964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005966 | RLP-076-000005975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005977 | RLP-076-000005980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005983 | RLP-076-000005991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005993 | RLP-076-000005994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005999 | RLP-076-000006000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006003 | RLP-076-000006015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006025 | RLP-076-000006029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006031 | RLP-076-000006034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006042 | RLP-076-000006042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006044 | RLP-076-000006044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006046 | RLP-076-000006047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006051 | RLP-076-000006072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006075 | RLP-076-000006075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006083 | RLP-076-000006085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006091 | RLP-076-000006108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006110 | RLP-076-000006118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006120 | RLP-076-000006126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006128 | RLP-076-000006130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006132 | RLP-076-000006135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006142 | RLP-076-000006147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006151 | RLP-076-000006155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006160 | RLP-076-000006160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006162 | RLP-076-000006168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006172 | RLP-076-000006172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006174 | RLP-076-000006184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006187 | RLP-076-000006220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006222 | RLP-076-000006223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006225 | RLP-076-000006227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006229 | RLP-076-000006229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006231 | RLP-076-000006232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006235 | RLP-076-000006236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006239 | RLP-076-000006246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006249 | RLP-076-000006261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006263 | RLP-076-000006263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006267 | RLP-076-000006267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006271 | RLP-076-000006279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006281 | RLP-076-000006285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006287 | RLP-076-000006297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006299 | RLP-076-000006310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006312 | RLP-076-000006312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006315 | RLP-076-000006320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006325 | RLP-076-000006326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006328 | RLP-076-000006328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006330 | RLP-076-000006332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006334 | RLP-076-000006338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006345 | RLP-076-000006346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006348 | RLP-076-000006352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006357 | RLP-076-000006357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006361 | RLP-076-000006366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006369 | RLP-076-000006370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006373 | RLP-076-000006374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006379 | RLP-076-000006379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006381 | RLP-076-000006382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006387 | RLP-076-000006388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006390 | RLP-076-000006393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006396 | RLP-076-000006401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006403 | RLP-076-000006405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006407 | RLP-076-000006409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006411 | RLP-076-000006416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006418 | RLP-076-000006418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006420 | RLP-076-000006420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006422 | RLP-076-000006423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006428 | RLP-076-000006431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006435 | RLP-076-000006435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006439 | RLP-076-000006441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006444 | RLP-076-000006473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006477 | RLP-076-000006482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006484 | RLP-076-000006493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006495 | RLP-076-000006509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006511 | RLP-076-000006521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006526 | RLP-076-000006534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006543 | RLP-076-000006563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006565 | RLP-076-000006566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006568 | RLP-076-000006568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006572 | RLP-076-000006573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006576 | RLP-076-000006577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006579 | RLP-076-000006579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006582 | RLP-076-000006582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006585 | RLP-076-000006589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006591 | RLP-076-000006591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006593 | RLP-076-000006603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006605 | RLP-076-000006606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006608 | RLP-076-000006619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006623 | RLP-076-000006623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006625 | RLP-076-000006625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006627 | RLP-076-000006636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006638 | RLP-076-000006657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006659 | RLP-076-000006665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006668 | RLP-076-000006671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006673 | RLP-076-000006686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006688 | RLP-076-000006702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006705 | RLP-076-000006717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006719 | RLP-076-000006744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006746 | RLP-076-000006768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006770 | RLP-076-000006770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006773 | RLP-076-000006780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006783 | RLP-076-000006783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006785 | RLP-076-000006785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006787 | RLP-076-000006802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006805 | RLP-076-000006828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006830 | RLP-076-000006833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006838 | RLP-076-000006848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006850 | RLP-076-000006852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006854 | RLP-076-000006860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006862 | RLP-076-000006863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006865 | RLP-076-000006884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006886 | RLP-076-000006970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006972 | RLP-076-000006972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006977 | RLP-076-000006978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006981 | RLP-076-000006995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007001 | RLP-076-000007002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007006 | RLP-076-000007006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007015 | RLP-076-000007015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007018 | RLP-076-000007021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007023 | RLP-076-000007024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007027 | RLP-076-000007028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007030 | RLP-076-000007030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007037 | RLP-076-000007039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007041 | RLP-076-000007041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007047 | RLP-076-000007047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007049 | RLP-076-000007049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007060 | RLP-076-000007063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007065 | RLP-076-000007071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007074 | RLP-076-000007074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007076 | RLP-076-000007090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007092 | RLP-076-000007093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007095 | RLP-076-000007095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |