UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-076-000007103 | to | RLP-076-000007105 |
| RLP-076-000007107 | to | RLP-076-000007107 |
| RLP-076-000007109 | to | RLP-076-000007117 |
| RLP-076-000007119 | to | RLP-076-000007125 |
| RLP-076-000007128 | to | RLP-076-000007150 |
| RLP-076-000007152 | to | RLP-076-000007161 |
| RLP-076-000007163 | to | RLP-076-000007167 |
| RLP-076-000007169 | to | RLP-076-000007170 |
| RLP-076-000007172 | to | RLP-076-000007173 |
| RLP-076-000007175 | to | RLP-076-000007176 |
| RLP-076-000007178 | to | RLP-076-000007186 |
| RLP-076-000007188 | to | RLP-076-000007193 |
| RLP-076-000007199 | to | RLP-076-000007199 |
| RLP-076-000007204 | to | RLP-076-000007204 |
| RLP-076-000007212 | to | RLP-076-000007216 |
| RLP-076-000007218 | to | RLP-076-000007220 |
| RLP-076-000007223 | to | RLP-076-000007228 |
| RLP-076-000007230 | to | RLP-076-000007232 |
| RLP-076-000007238 | to | RLP-076-000007238 |
| RLP-076-000007243 | to | RLP-076-000007243 |
| RLP-076-000007250 | to | RLP-076-000007274 |
| RLP-076-000007276 | to | RLP-076-000007278 |
| RLP-076-000007280 | to | RLP-076-000007284 |
| RLP-076-000007286 | to | RLP-076-000007288 |
| RLP-076-000007290 | to | RLP-076-000007293 |
| RLP-076-000007295 | to | RLP-076-000007307 |
| RLP-076-000007309 | to | RLP-076-000007310 |
| RLP-076-000007313 | to | RLP-076-000007315 |
| RLP-076-000007318 | to | RLP-076-000007325 |
| RLP-076-000007328 | to | RLP-076-000007328 |
| RLP-076-000007331 | to | RLP-076-000007333 |
| RLP-076-000007336 | to | RLP-076-000007336 |
| RLP-076-000007338 | to | RLP-076-000007342 |
| RLP-076-000007344 | to | RLP-076-000007345 |
| RLP-076-000007347 | to | RLP-076-000007358 |
| RLP-076-000007360 | to | RLP-076-000007367 |
| RLP-076-000007369 | to | RLP-076-000007375 |
| RLP-076-000007377 | to | RLP-076-000007387 |
| RLP-076-000007390 | to | RLP-076-000007390 |
| RLP-076-000007394 | to | RLP-076-000007415 |
| RLP-076-000007420 | to | RLP-076-000007426 |
| RLP-076-000007429 | to | RLP-076-000007430 |
| RLP-076-000007432 | to | RLP-076-000007444 |
| RLP-076-000007449 | to | RLP-076-000007458 |

2

| | | |
|---|---|---|
| RLP-076-000007467 | to | RLP-076-000007545 |
| RLP-076-000007547 | to | RLP-076-000007555 |
| RLP-076-000007557 | to | RLP-076-000007565 |
| RLP-076-000007568 | to | RLP-076-000007569 |
| RLP-076-000007571 | to | RLP-076-000007573 |
| RLP-076-000007575 | to | RLP-076-000007583 |
| RLP-076-000007585 | to | RLP-076-000007594 |
| RLP-076-000007596 | to | RLP-076-000007606 |
| RLP-076-000007610 | to | RLP-076-000007610 |
| RLP-076-000007613 | to | RLP-076-000007623 |
| RLP-076-000007625 | to | RLP-076-000007633 |
| RLP-076-000007637 | to | RLP-076-000007670 |
| RLP-076-000007675 | to | RLP-076-000007678 |
| RLP-076-000007685 | to | RLP-076-000007761 |
| RLP-076-000007764 | to | RLP-076-000007765 |
| RLP-076-000007771 | to | RLP-076-000007774 |
| RLP-076-000007778 | to | RLP-076-000007780 |
| RLP-076-000007782 | to | RLP-076-000007790 |
| RLP-076-000007795 | to | RLP-076-000007856 |
| RLP-076-000007858 | to | RLP-076-000007859 |
| RLP-076-000007861 | to | RLP-076-000007862 |
| RLP-076-000007866 | to | RLP-076-000007878 |
| RLP-076-000007880 | to | RLP-076-000007880 |
| RLP-076-000007884 | to | RLP-076-000007897 |
| RLP-076-000007899 | to | RLP-076-000007930 |
| RLP-076-000007932 | to | RLP-076-000007970 |
| RLP-076-000007972 | to | RLP-076-000007984 |
| RLP-076-000007988 | to | RLP-076-000007994 |
| RLP-076-000007996 | to | RLP-076-000007997 |
| RLP-076-000008000 | to | RLP-076-000008008 |
| RLP-076-000008010 | to | RLP-076-000008019 |
| RLP-076-000008023 | to | RLP-076-000008045 |
| RLP-076-000008050 | to | RLP-076-000008051 |
| RLP-076-000008054 | to | RLP-076-000008070 |
| RLP-076-000008072 | to | RLP-076-000008072 |
| RLP-076-000008075 | to | RLP-076-000008076 |
| RLP-076-000008078 | to | RLP-076-000008079 |
| RLP-076-000008084 | to | RLP-076-000008085 |
| RLP-076-000008087 | to | RLP-076-000008092 |
| RLP-076-000008097 | to | RLP-076-000008099 |
| RLP-076-000008101 | to | RLP-076-000008114 |
| RLP-076-000008116 | to | RLP-076-000008121 |
| RLP-076-000008123 | to | RLP-076-000008141 |
| RLP-076-000008143 | to | RLP-076-000008143 |

| | | |
|---|---|---|
| RLP-076-000008146 | to | RLP-076-000008156 |
| RLP-076-000008158 | to | RLP-076-000008188 |
| RLP-076-000008190 | to | RLP-076-000008193 |
| RLP-076-000008195 | to | RLP-076-000008199 |
| RLP-076-000008201 | to | RLP-076-000008204 |
| RLP-076-000008206 | to | RLP-076-000008210 |
| RLP-076-000008212 | to | RLP-076-000008212 |
| RLP-076-000008215 | to | RLP-076-000008220 |
| RLP-076-000008226 | to | RLP-076-000008226 |
| RLP-076-000008228 | to | RLP-076-000008231 |
| RLP-076-000008233 | to | RLP-076-000008238 |
| RLP-076-000008245 | to | RLP-076-000008245 |
| RLP-076-000008247 | to | RLP-076-000008249 |
| RLP-076-000008251 | to | RLP-076-000008272 |
| RLP-076-000008274 | to | RLP-076-000008301 |
| RLP-076-000008303 | to | RLP-076-000008316 |
| RLP-076-000008319 | to | RLP-076-000008321 |
| RLP-076-000008323 | to | RLP-076-000008325 |
| RLP-076-000008327 | to | RLP-076-000008329 |
| RLP-076-000008333 | to | RLP-076-000008335 |
| RLP-076-000008337 | to | RLP-076-000008339 |
| RLP-076-000008341 | to | RLP-076-000008351 |
| RLP-076-000008355 | to | RLP-076-000008355 |
| RLP-076-000008359 | to | RLP-076-000008361 |
| RLP-076-000008363 | to | RLP-076-000008370 |
| RLP-076-000008372 | to | RLP-076-000008372 |
| RLP-076-000008374 | to | RLP-076-000008383 |
| RLP-076-000008385 | to | RLP-076-000008385 |
| RLP-076-000008387 | to | RLP-076-000008396 |
| RLP-076-000008398 | to | RLP-076-000008398 |
| RLP-076-000008402 | to | RLP-076-000008405 |
| RLP-076-000008408 | to | RLP-076-000008410 |
| RLP-076-000008412 | to | RLP-076-000008412 |
| RLP-076-000008414 | to | RLP-076-000008415 |
| RLP-076-000008419 | to | RLP-076-000008419 |
| RLP-076-000008421 | to | RLP-076-000008422 |
| RLP-076-000008431 | to | RLP-076-000008433 |
| RLP-076-000008441 | to | RLP-076-000008442 |
| RLP-076-000008444 | to | RLP-076-000008446 |
| RLP-076-000008448 | to | RLP-076-000008448 |
| RLP-076-000008450 | to | RLP-076-000008454 |
| RLP-076-000008456 | to | RLP-076-000008458 |
| RLP-076-000008460 | to | RLP-076-000008460 |
| RLP-076-000008463 | to | RLP-076-000008463 |

| | | |
|---|---|---|
| RLP-076-000008470 | to | RLP-076-000008471 |
| RLP-076-000008474 | to | RLP-076-000008479 |
| RLP-076-000008482 | to | RLP-076-000008482 |
| RLP-076-000008484 | to | RLP-076-000008486 |
| RLP-076-000008488 | to | RLP-076-000008497 |
| RLP-076-000008499 | to | RLP-076-000008500 |
| RLP-076-000008502 | to | RLP-076-000008504 |
| RLP-076-000008506 | to | RLP-076-000008507 |
| RLP-076-000008512 | to | RLP-076-000008513 |
| RLP-076-000008515 | to | RLP-076-000008516 |
| RLP-076-000008519 | to | RLP-076-000008519 |
| RLP-076-000008521 | to | RLP-076-000008521 |
| RLP-076-000008526 | to | RLP-076-000008527 |
| RLP-076-000008529 | to | RLP-076-000008529 |
| RLP-076-000008534 | to | RLP-076-000008534 |
| RLP-076-000008537 | to | RLP-076-000008537 |
| RLP-076-000008541 | to | RLP-076-000008541 |
| RLP-076-000008544 | to | RLP-076-000008544 |
| RLP-076-000008551 | to | RLP-076-000008551 |
| RLP-076-000008553 | to | RLP-076-000008557 |
| RLP-076-000008559 | to | RLP-076-000008559 |
| RLP-076-000008564 | to | RLP-076-000008564 |
| RLP-076-000008570 | to | RLP-076-000008571 |
| RLP-076-000008573 | to | RLP-076-000008573 |
| RLP-076-000008575 | to | RLP-076-000008575 |
| RLP-076-000008577 | to | RLP-076-000008578 |
| RLP-076-000008580 | to | RLP-076-000008584 |
| RLP-076-000008586 | to | RLP-076-000008586 |
| RLP-076-000008588 | to | RLP-076-000008590 |
| RLP-076-000008592 | to | RLP-076-000008596 |
| RLP-076-000008602 | to | RLP-076-000008604 |
| RLP-076-000008609 | to | RLP-076-000008609 |
| RLP-076-000008613 | to | RLP-076-000008614 |
| RLP-076-000008616 | to | RLP-076-000008624 |
| RLP-076-000008629 | to | RLP-076-000008631 |
| RLP-076-000008633 | to | RLP-076-000008634 |
| RLP-076-000008637 | to | RLP-076-000008640 |
| RLP-076-000008642 | to | RLP-076-000008642 |
| RLP-076-000008645 | to | RLP-076-000008645 |
| RLP-076-000008649 | to | RLP-076-000008649 |
| RLP-076-000008653 | to | RLP-076-000008653 |
| RLP-076-000008658 | to | RLP-076-000008658 |
| RLP-076-000008660 | to | RLP-076-000008660 |
| RLP-076-000008664 | to | RLP-076-000008664 |

| | | |
|---|---|---|
| RLP-076-000008666 | to | RLP-076-000008666 |
| RLP-076-000008668 | to | RLP-076-000008668 |
| RLP-076-000008671 | to | RLP-076-000008671 |
| RLP-076-000008674 | to | RLP-076-000008680 |
| RLP-076-000008682 | to | RLP-076-000008683 |
| RLP-076-000008685 | to | RLP-076-000008686 |
| RLP-076-000008691 | to | RLP-076-000008691 |
| RLP-076-000008693 | to | RLP-076-000008694 |
| RLP-076-000008696 | to | RLP-076-000008718 |
| RLP-076-000008720 | to | RLP-076-000008721 |
| RLP-076-000008723 | to | RLP-076-000008732 |
| RLP-076-000008736 | to | RLP-076-000008739 |
| RLP-076-000008741 | to | RLP-076-000008741 |
| RLP-076-000008743 | to | RLP-076-000008755 |
| RLP-076-000008757 | to | RLP-076-000008774 |
| RLP-076-000008776 | to | RLP-076-000008783 |
| RLP-076-000008786 | to | RLP-076-000008789 |
| RLP-076-000008792 | to | RLP-076-000008793 |
| RLP-076-000008795 | to | RLP-076-000008796 |
| RLP-076-000008800 | to | RLP-076-000008865 |
| RLP-076-000008867 | to | RLP-076-000008876 |
| RLP-076-000008878 | to | RLP-076-000008879 |
| RLP-076-000008881 | to | RLP-076-000008890 |
| RLP-076-000008892 | to | RLP-076-000008901 |
| RLP-076-000008903 | to | RLP-076-000008913 |
| RLP-076-000008915 | to | RLP-076-000008920 |
| RLP-076-000008922 | to | RLP-076-000008930 |
| RLP-076-000008934 | to | RLP-076-000008935 |
| RLP-076-000008937 | to | RLP-076-000008939 |
| RLP-076-000008941 | to | RLP-076-000008943 |
| RLP-076-000008945 | to | RLP-076-000008946 |
| RLP-076-000008949 | to | RLP-076-000008953 |
| RLP-076-000008955 | to | RLP-076-000008959 |
| RLP-076-000008962 | to | RLP-076-000008966 |
| RLP-076-000008971 | to | RLP-076-000009002 |
| RLP-076-000009004 | to | RLP-076-000009004 |
| RLP-076-000009007 | to | RLP-076-000009017 |
| RLP-076-000009019 | to | RLP-076-000009019 |
| RLP-076-000009021 | to | RLP-076-000009031 |
| RLP-076-000009033 | to | RLP-076-000009035 |
| RLP-076-000009038 | to | RLP-076-000009041 |
| RLP-076-000009043 | to | RLP-076-000009045 |
| RLP-076-000009049 | to | RLP-076-000009049 |
| RLP-076-000009051 | to | RLP-076-000009051 |

| | | |
|---|---|---|
| RLP-076-000009054 | to | RLP-076-000009057 |
| RLP-076-000009059 | to | RLP-076-000009064 |
| RLP-076-000009069 | to | RLP-076-000009069 |
| RLP-076-000009072 | to | RLP-076-000009076 |
| RLP-076-000009078 | to | RLP-076-000009081 |
| RLP-076-000009083 | to | RLP-076-000009093 |
| RLP-076-000009095 | to | RLP-076-000009099 |
| RLP-076-000009101 | to | RLP-076-000009101 |
| RLP-076-000009103 | to | RLP-076-000009137 |
| RLP-076-000009139 | to | RLP-076-000009141 |
| RLP-076-000009145 | to | RLP-076-000009147 |
| RLP-076-000009150 | to | RLP-076-000009167 |
| RLP-076-000009169 | to | RLP-076-000009169 |
| RLP-076-000009171 | to | RLP-076-000009181 |
| RLP-076-000009183 | to | RLP-076-000009213 |
| RLP-076-000009215 | to | RLP-076-000009229 |
| RLP-076-000009235 | to | RLP-076-000009249 |
| RLP-076-000009253 | to | RLP-076-000009270 |
| RLP-076-000009272 | to | RLP-076-000009276 |
| RLP-076-000009278 | to | RLP-076-000009298 |
| RLP-076-000009303 | to | RLP-076-000009309 |
| RLP-076-000009311 | to | RLP-076-000009312 |
| RLP-076-000009314 | to | RLP-076-000009320 |
| RLP-076-000009322 | to | RLP-076-000009330 |
| RLP-076-000009333 | to | RLP-076-000009338 |
| RLP-076-000009340 | to | RLP-076-000009342 |
| RLP-076-000009344 | to | RLP-076-000009344 |
| RLP-076-000009346 | to | RLP-076-000009346 |
| RLP-076-000009350 | to | RLP-076-000009356 |
| RLP-076-000009358 | to | RLP-076-000009362 |
| RLP-076-000009379 | to | RLP-076-000009382 |
| RLP-076-000009384 | to | RLP-076-000009403 |
| RLP-076-000009411 | to | RLP-076-000009411 |
| RLP-076-000009413 | to | RLP-076-000009418 |
| RLP-076-000009421 | to | RLP-076-000009421 |
| RLP-076-000009423 | to | RLP-076-000009423 |
| RLP-076-000009425 | to | RLP-076-000009432 |
| RLP-076-000009434 | to | RLP-076-000009437 |
| RLP-076-000009440 | to | RLP-076-000009452 |
| RLP-076-000009454 | to | RLP-076-000009456 |
| RLP-076-000009459 | to | RLP-076-000009460 |
| RLP-076-000009463 | to | RLP-076-000009463 |
| RLP-076-000009465 | to | RLP-076-000009466 |
| RLP-076-000009469 | to | RLP-076-000009472 |

| RLP-076-000009475 | to | RLP-076-000009475 |
| RLP-076-000009478 | to | RLP-076-000009486 |
| RLP-076-000009489 | to | RLP-076-000009497 |
| RLP-076-000009499 | to | RLP-076-000009499 |
| RLP-076-000009503 | to | RLP-076-000009511 |
| RLP-076-000009513 | to | RLP-076-000009513 |
| RLP-076-000009515 | to | RLP-076-000009515 |
| RLP-076-000009522 | to | RLP-076-000009531 |
| RLP-076-000009534 | to | RLP-076-000009534 |
| RLP-076-000009536 | to | RLP-076-000009538 |
| RLP-076-000009543 | to | RLP-076-000009551 |
| RLP-076-000009555 | to | RLP-076-000009565 |
| RLP-076-000009567 | to | RLP-076-000009568 |
| RLP-076-000009571 | to | RLP-076-000009571 |
| RLP-076-000009577 | to | RLP-076-000009577 |
| RLP-076-000009582 | to | RLP-076-000009583 |
| RLP-076-000009585 | to | RLP-076-000009588 |
| RLP-076-000009590 | to | RLP-076-000009592 |
| RLP-076-000009599 | to | RLP-076-000009610 |
| RLP-076-000009614 | to | RLP-076-000009615 |
| RLP-076-000009618 | to | RLP-076-000009618 |
| RLP-076-000009623 | to | RLP-076-000009623 |
| RLP-076-000009625 | to | RLP-076-000009625 |
| RLP-076-000009628 | to | RLP-076-000009633 |
| RLP-076-000009636 | to | RLP-076-000009636 |
| RLP-076-000009638 | to | RLP-076-000009645 |
| RLP-076-000009647 | to | RLP-076-000009649 |
| RLP-076-000009652 | to | RLP-076-000009654 |
| RLP-076-000009657 | to | RLP-076-000009657 |
| RLP-076-000009659 | to | RLP-076-000009659 |
| RLP-076-000009661 | to | RLP-076-000009669 |
| RLP-076-000009672 | to | RLP-076-000009674 |
| RLP-076-000009676 | to | RLP-076-000009676 |
| RLP-076-000009678 | to | RLP-076-000009678 |
| RLP-076-000009680 | to | RLP-076-000009680 |
| RLP-076-000009682 | to | RLP-076-000009684 |
| RLP-076-000009687 | to | RLP-076-000009690 |
| RLP-076-000009692 | to | RLP-076-000009696 |
| RLP-076-000009698 | to | RLP-076-000009700 |
| RLP-076-000009702 | to | RLP-076-000009703 |
| RLP-076-000009705 | to | RLP-076-000009706 |
| RLP-076-000009708 | to | RLP-076-000009710 |
| RLP-076-000009713 | to | RLP-076-000009713 |
| RLP-076-000009715 | to | RLP-076-000009715 |

| | | |
|---|---|---|
| RLP-076-000009718 | to | RLP-076-000009719 |
| RLP-076-000009722 | to | RLP-076-000009731 |
| RLP-076-000009734 | to | RLP-076-000009750 |
| RLP-076-000009752 | to | RLP-076-000009754 |
| RLP-076-000009758 | to | RLP-076-000009759 |
| RLP-076-000009763 | to | RLP-076-000009765 |
| RLP-076-000009769 | to | RLP-076-000009772 |
| RLP-076-000009776 | to | RLP-076-000009782 |
| RLP-076-000009784 | to | RLP-076-000009784 |
| RLP-076-000009795 | to | RLP-076-000009795 |
| RLP-076-000009798 | to | RLP-076-000009798 |
| RLP-076-000009800 | to | RLP-076-000009800 |
| RLP-076-000009805 | to | RLP-076-000009805 |
| RLP-076-000009813 | to | RLP-076-000009813 |
| RLP-076-000009815 | to | RLP-076-000009825 |
| RLP-076-000009827 | to | RLP-076-000009830 |
| RLP-076-000009835 | to | RLP-076-000009835 |
| RLP-076-000009838 | to | RLP-076-000009838 |
| RLP-076-000009840 | to | RLP-076-000009844 |
| RLP-076-000009846 | to | RLP-076-000009853 |
| RLP-076-000009856 | to | RLP-076-000009866 |
| RLP-076-000009868 | to | RLP-076-000009890 |
| RLP-076-000009892 | to | RLP-076-000009893 |
| RLP-076-000009896 | to | RLP-076-000009896 |
| RLP-076-000009901 | to | RLP-076-000009901 |
| RLP-076-000009904 | to | RLP-076-000009918 |
| RLP-076-000009930 | to | RLP-076-000009934 |
| RLP-076-000009936 | to | RLP-076-000009938 |
| RLP-076-000009941 | to | RLP-076-000009954 |
| RLP-076-000009956 | to | RLP-076-000009956 |
| RLP-076-000009958 | to | RLP-076-000009962 |
| RLP-076-000009964 | to | RLP-076-000009970 |
| RLP-076-000009973 | to | RLP-076-000009987 |
| RLP-076-000009989 | to | RLP-076-000009997 |
| RLP-076-000010001 | to | RLP-076-000010004 |
| RLP-076-000010006 | to | RLP-076-000010015 |
| RLP-076-000010017 | to | RLP-076-000010019 |
| RLP-076-000010021 | to | RLP-076-000010025 |
| RLP-076-000010028 | to | RLP-076-000010028 |
| RLP-076-000010031 | to | RLP-076-000010063 |
| RLP-076-000010065 | to | RLP-076-000010068 |
| RLP-076-000010076 | to | RLP-076-000010078 |
| RLP-076-000010080 | to | RLP-076-000010084 |
| RLP-076-000010086 | to | RLP-076-000010092 |

9

| | | |
|---|---|---|
| RLP-076-000010097 | to | RLP-076-000010103 |
| RLP-076-000010105 | to | RLP-076-000010109 |
| RLP-076-000010112 | to | RLP-076-000010115 |
| RLP-076-000010117 | to | RLP-076-000010121 |
| RLP-076-000010123 | to | RLP-076-000010125 |
| RLP-076-000010127 | to | RLP-076-000010127 |
| RLP-076-000010131 | to | RLP-076-000010133 |
| RLP-076-000010138 | to | RLP-076-000010142 |
| RLP-076-000010144 | to | RLP-076-000010166 |
| RLP-076-000010168 | to | RLP-076-000010172 |
| RLP-076-000010179 | to | RLP-076-000010195 |
| RLP-076-000010197 | to | RLP-076-000010198 |
| RLP-076-000010203 | to | RLP-076-000010205 |
| RLP-076-000010208 | to | RLP-076-000010210 |
| RLP-076-000010212 | to | RLP-076-000010230 |
| RLP-076-000010235 | to | RLP-076-000010237 |
| RLP-076-000010239 | to | RLP-076-000010242 |
| RLP-076-000010244 | to | RLP-076-000010251 |
| RLP-076-000010255 | to | RLP-076-000010261 |
| RLP-076-000010263 | to | RLP-076-000010269 |
| RLP-076-000010271 | to | RLP-076-000010271 |
| RLP-076-000010273 | to | RLP-076-000010297 |
| RLP-076-000010301 | to | RLP-076-000010311 |
| RLP-076-000010313 | to | RLP-076-000010334 |
| RLP-076-000010336 | to | RLP-076-000010337 |
| RLP-076-000010339 | to | RLP-076-000010344 |
| RLP-076-000010348 | to | RLP-076-000010348 |
| RLP-076-000010350 | to | RLP-076-000010353 |
| RLP-076-000010355 | to | RLP-076-000010360 |
| RLP-076-000010363 | to | RLP-076-000010395 |
| RLP-076-000010402 | to | RLP-076-000010404 |
| RLP-076-000010406 | to | RLP-076-000010407 |
| RLP-076-000010409 | to | RLP-076-000010411 |
| RLP-076-000010413 | to | RLP-076-000010414 |
| RLP-076-000010419 | to | RLP-076-000010422 |
| RLP-076-000010425 | to | RLP-076-000010427 |
| RLP-076-000010433 | to | RLP-076-000010435 |
| RLP-076-000010441 | to | RLP-076-000010456 |
| RLP-076-000010460 | to | RLP-076-000010468 |
| RLP-076-000010470 | to | RLP-076-000010485 |
| RLP-076-000010487 | to | RLP-076-000010496 |
| RLP-076-000010498 | to | RLP-076-000010510 |
| RLP-076-000010512 | to | RLP-076-000010557 |
| RLP-076-000010559 | to | RLP-076-000010561 |

| | | |
|---|---|---|
| RLP-076-000010567 | to | RLP-076-000010567 |
| RLP-076-000010569 | to | RLP-076-000010571 |
| RLP-076-000010573 | to | RLP-076-000010584 |
| RLP-076-000010586 | to | RLP-076-000010587 |
| RLP-076-000010589 | to | RLP-076-000010589 |
| RLP-076-000010591 | to | RLP-076-000010597 |
| RLP-076-000010600 | to | RLP-076-000010608 |
| RLP-076-000010610 | to | RLP-076-000010621 |
| RLP-076-000010623 | to | RLP-076-000010623 |
| RLP-076-000010626 | to | RLP-076-000010636 |
| RLP-076-000010638 | to | RLP-076-000010639 |
| RLP-076-000010641 | to | RLP-076-000010643 |
| RLP-076-000010645 | to | RLP-076-000010654 |
| RLP-076-000010660 | to | RLP-076-000010666 |
| RLP-076-000010668 | to | RLP-076-000010669 |
| RLP-076-000010671 | to | RLP-076-000010676 |
| RLP-076-000010678 | to | RLP-076-000010678 |
| RLP-076-000010680 | to | RLP-076-000010689 |
| RLP-076-000010693 | to | RLP-076-000010696 |
| RLP-076-000010698 | to | RLP-076-000010701 |
| RLP-076-000010706 | to | RLP-076-000010707 |
| RLP-076-000010714 | to | RLP-076-000010730 |
| RLP-076-000010733 | to | RLP-076-000010734 |
| RLP-076-000010736 | to | RLP-076-000010738 |
| RLP-076-000010740 | to | RLP-076-000010740 |
| RLP-076-000010742 | to | RLP-076-000010751 |
| RLP-076-000010753 | to | RLP-076-000010756 |
| RLP-076-000010758 | to | RLP-076-000010762 |
| RLP-076-000010765 | to | RLP-076-000010766 |
| RLP-076-000010773 | to | RLP-076-000010774 |
| RLP-076-000010776 | to | RLP-076-000010777 |
| RLP-076-000010779 | to | RLP-076-000010779 |
| RLP-076-000010781 | to | RLP-076-000010783 |
| RLP-076-000010790 | to | RLP-076-000010792 |
| RLP-076-000010794 | to | RLP-076-000010876 |
| RLP-076-000010881 | to | RLP-076-000010885 |
| RLP-076-000010888 | to | RLP-076-000010891 |
| RLP-076-000010899 | to | RLP-076-000010902 |
| RLP-076-000010904 | to | RLP-076-000010904 |
| RLP-076-000010906 | to | RLP-076-000010911 |
| RLP-076-000010923 | to | RLP-076-000010923 |
| RLP-076-000010925 | to | RLP-076-000010926 |
| RLP-076-000010928 | to | RLP-076-000010928 |
| RLP-076-000010931 | to | RLP-076-000010931 |

| | | |
|---|---|---|
| RLP-076-000010933 | to | RLP-076-000010945 |
| RLP-076-000010948 | to | RLP-076-000010958 |
| RLP-076-000010968 | to | RLP-076-000010969 |
| RLP-076-000010971 | to | RLP-076-000010971 |
| RLP-076-000010975 | to | RLP-076-000010975 |
| RLP-076-000010987 | to | RLP-076-000010987 |
| RLP-076-000010989 | to | RLP-076-000010989 |
| RLP-076-000010991 | to | RLP-076-000010995 |
| RLP-076-000010997 | to | RLP-076-000011006 |
| RLP-076-000011008 | to | RLP-076-000011008 |
| RLP-076-000011010 | to | RLP-076-000011010 |
| RLP-076-000011015 | to | RLP-076-000011020 |
| RLP-076-000011024 | to | RLP-076-000011026 |
| RLP-076-000011028 | to | RLP-076-000011029 |
| RLP-076-000011032 | to | RLP-076-000011032 |
| RLP-076-000011034 | to | RLP-076-000011034 |
| RLP-076-000011036 | to | RLP-076-000011037 |
| RLP-076-000011043 | to | RLP-076-000011048 |
| RLP-076-000011051 | to | RLP-076-000011051 |
| RLP-076-000011054 | to | RLP-076-000011060 |
| RLP-076-000011064 | to | RLP-076-000011064 |
| RLP-076-000011068 | to | RLP-076-000011071 |
| RLP-076-000011073 | to | RLP-076-000011087 |
| RLP-076-000011089 | to | RLP-076-000011090 |
| RLP-076-000011092 | to | RLP-076-000011096 |
| RLP-076-000011098 | to | RLP-076-000011099 |
| RLP-076-000011101 | to | RLP-076-000011111 |
| RLP-076-000011113 | to | RLP-076-000011113 |
| RLP-076-000011115 | to | RLP-076-000011116 |
| RLP-076-000011118 | to | RLP-076-000011127 |
| RLP-076-000011129 | to | RLP-076-000011143 |
| RLP-076-000011145 | to | RLP-076-000011153 |
| RLP-076-000011155 | to | RLP-076-000011156 |
| RLP-076-000011158 | to | RLP-076-000011158 |
| RLP-076-000011163 | to | RLP-076-000011164 |
| RLP-076-000011171 | to | RLP-076-000011171 |
| RLP-076-000011176 | to | RLP-076-000011177 |
| RLP-076-000011179 | to | RLP-076-000011179 |
| RLP-076-000011181 | to | RLP-076-000011181 |
| RLP-076-000011183 | to | RLP-076-000011191 |
| RLP-076-000011195 | to | RLP-076-000011195 |
| RLP-076-000011197 | to | RLP-076-000011198 |
| RLP-076-000011200 | to | RLP-076-000011202 |
| RLP-076-000011204 | to | RLP-076-000011214 |

| | | |
|---|---|---|
| RLP-076-000011216 | to | RLP-076-000011217 |
| RLP-076-000011219 | to | RLP-076-000011223 |
| RLP-076-000011225 | to | RLP-076-000011225 |
| RLP-076-000011228 | to | RLP-076-000011229 |
| RLP-076-000011232 | to | RLP-076-000011234 |
| RLP-076-000011237 | to | RLP-076-000011237 |
| RLP-076-000011240 | to | RLP-076-000011240 |
| RLP-076-000011242 | to | RLP-076-000011242 |
| RLP-076-000011246 | to | RLP-076-000011247 |
| RLP-076-000011251 | to | RLP-076-000011253 |
| RLP-076-000011258 | to | RLP-076-000011258 |
| RLP-076-000011263 | to | RLP-076-000011263 |
| RLP-076-000011267 | to | RLP-076-000011268 |
| RLP-076-000011270 | to | RLP-076-000011276 |
| RLP-076-000011278 | to | RLP-076-000011278 |
| RLP-076-000011281 | to | RLP-076-000011286 |
| RLP-076-000011290 | to | RLP-076-000011305 |
| RLP-076-000011307 | to | RLP-076-000011307 |
| RLP-076-000011309 | to | RLP-076-000011315 |
| RLP-076-000011317 | to | RLP-076-000011339 |
| RLP-076-000011341 | to | RLP-076-000011343 |
| RLP-076-000011345 | to | RLP-076-000011347 |
| RLP-076-000011350 | to | RLP-076-000011370 |
| RLP-076-000011372 | to | RLP-076-000011374 |
| RLP-076-000011376 | to | RLP-076-000011388 |
| RLP-076-000011390 | to | RLP-076-000011390 |
| RLP-076-000011392 | to | RLP-076-000011401 |
| RLP-076-000011403 | to | RLP-076-000011403 |
| RLP-076-000011405 | to | RLP-076-000011409 |
| RLP-076-000011411 | to | RLP-076-000011414 |
| RLP-076-000011416 | to | RLP-076-000011418 |
| RLP-076-000011421 | to | RLP-076-000011425 |
| RLP-076-000011428 | to | RLP-076-000011444 |
| RLP-076-000011448 | to | RLP-076-000011448 |
| RLP-076-000011462 | to | RLP-076-000011462 |
| RLP-076-000011464 | to | RLP-076-000011464 |
| RLP-076-000011467 | to | RLP-076-000011468 |
| RLP-076-000011470 | to | RLP-076-000011471 |
| RLP-076-000011480 | to | RLP-076-000011480 |
| RLP-076-000011488 | to | RLP-076-000011490 |
| RLP-076-000011492 | to | RLP-076-000011502 |
| RLP-076-000011504 | to | RLP-076-000011504 |
| RLP-076-000011506 | to | RLP-076-000011506 |
| RLP-076-000011508 | to | RLP-076-000011517 |

| | | |
|---|---|---|
| RLP-076-000011519 | to | RLP-076-000011522 |
| RLP-076-000011524 | to | RLP-076-000011546 |
| RLP-076-000011549 | to | RLP-076-000011556 |
| RLP-076-000011560 | to | RLP-076-000011563 |
| RLP-076-000011567 | to | RLP-076-000011567 |
| RLP-076-000011569 | to | RLP-076-000011578 |
| RLP-076-000011580 | to | RLP-076-000011581 |
| RLP-076-000011584 | to | RLP-076-000011591 |
| RLP-076-000011593 | to | RLP-076-000011593 |
| RLP-076-000011595 | to | RLP-076-000011599 |
| RLP-076-000011601 | to | RLP-076-000011601 |
| RLP-076-000011604 | to | RLP-076-000011620 |
| RLP-076-000011622 | to | RLP-076-000011648 |
| RLP-076-000011650 | to | RLP-076-000011674 |
| RLP-076-000011677 | to | RLP-076-000011680 |
| RLP-076-000011682 | to | RLP-076-000011702 |
| RLP-076-000011704 | to | RLP-076-000011718 |
| RLP-076-000011720 | to | RLP-076-000011726 |
| RLP-076-000011728 | to | RLP-076-000011755 |
| RLP-076-000011757 | to | RLP-076-000011772 |
| RLP-076-000011774 | to | RLP-076-000011776 |
| RLP-076-000011779 | to | RLP-076-000011779 |
| RLP-076-000011781 | to | RLP-076-000011781 |
| RLP-076-000011784 | to | RLP-076-000011790 |
| RLP-076-000011794 | to | RLP-076-000011795 |
| RLP-076-000011799 | to | RLP-076-000011800 |
| RLP-076-000011802 | to | RLP-076-000011807 |
| RLP-076-000011809 | to | RLP-076-000011819 |
| RLP-076-000011821 | to | RLP-076-000011823 |
| RLP-076-000011826 | to | RLP-076-000011834 |
| RLP-076-000011837 | to | RLP-076-000011846 |
| RLP-076-000011848 | to | RLP-076-000011848 |
| RLP-076-000011850 | to | RLP-076-000011870 |
| RLP-076-000011873 | to | RLP-076-000011875 |
| RLP-076-000011877 | to | RLP-076-000011877 |
| RLP-076-000011879 | to | RLP-076-000011880 |
| RLP-076-000011882 | to | RLP-076-000011900 |
| RLP-076-000011903 | to | RLP-076-000011909 |
| RLP-076-000011912 | to | RLP-076-000011914 |
| RLP-076-000011916 | to | RLP-076-000011930 |
| RLP-076-000011940 | to | RLP-076-000011941 |
| RLP-076-000011943 | to | RLP-076-000011944 |
| RLP-076-000011946 | to | RLP-076-000011949 |
| RLP-076-000011951 | to | RLP-076-000011959 |

| | | |
|---|---|---|
| RLP-076-000011966 | to | RLP-076-000011971 |
| RLP-076-000011975 | to | RLP-076-000011992 |
| RLP-077-000000001 | to | RLP-077-000000006 |
| RLP-077-000000008 | to | RLP-077-000000016 |
| RLP-077-000000018 | to | RLP-077-000000021 |
| RLP-077-000000023 | to | RLP-077-000000024 |
| RLP-077-000000027 | to | RLP-077-000000027 |
| RLP-077-000000029 | to | RLP-077-000000029 |
| RLP-077-000000032 | to | RLP-077-000000037 |
| RLP-077-000000039 | to | RLP-077-000000055 |
| RLP-077-000000057 | to | RLP-077-000000065 |
| RLP-077-000000068 | to | RLP-077-000000070 |
| RLP-077-000000073 | to | RLP-077-000000073 |
| RLP-077-000000077 | to | RLP-077-000000077 |
| RLP-077-000000081 | to | RLP-077-000000104 |
| RLP-077-000000106 | to | RLP-077-000000139 |
| RLP-077-000000141 | to | RLP-077-000000141 |
| RLP-077-000000144 | to | RLP-077-000000154 |
| RLP-077-000000156 | to | RLP-077-000000156 |
| RLP-077-000000158 | to | RLP-077-000000162 |
| RLP-077-000000164 | to | RLP-077-000000164 |
| RLP-077-000000166 | to | RLP-077-000000166 |
| RLP-077-000000168 | to | RLP-077-000000178 |
| RLP-077-000000180 | to | RLP-077-000000181 |
| RLP-077-000000183 | to | RLP-077-000000184 |
| RLP-077-000000186 | to | RLP-077-000000186 |
| RLP-077-000000188 | to | RLP-077-000000190 |
| RLP-077-000000192 | to | RLP-077-000000193 |
| RLP-077-000000195 | to | RLP-077-000000197 |
| RLP-077-000000199 | to | RLP-077-000000201 |
| RLP-077-000000204 | to | RLP-077-000000223 |
| RLP-077-000000226 | to | RLP-077-000000233 |
| RLP-077-000000235 | to | RLP-077-000000243 |
| RLP-077-000000245 | to | RLP-077-000000254 |
| RLP-077-000000256 | to | RLP-077-000000258 |
| RLP-077-000000262 | to | RLP-077-000000263 |
| RLP-077-000000265 | to | RLP-077-000000265 |
| RLP-077-000000267 | to | RLP-077-000000277 |
| RLP-077-000000279 | to | RLP-077-000000279 |
| RLP-077-000000281 | to | RLP-077-000000287 |
| RLP-077-000000289 | to | RLP-077-000000291 |
| RLP-077-000000295 | to | RLP-077-000000302 |
| RLP-077-000000304 | to | RLP-077-000000304 |
| RLP-077-000000306 | to | RLP-077-000000308 |

| | | |
|---|---|---|
| RLP-077-000000311 | to | RLP-077-000000320 |
| RLP-077-000000324 | to | RLP-077-000000353 |
| RLP-077-000000357 | to | RLP-077-000000363 |
| RLP-077-000000366 | to | RLP-077-000000373 |
| RLP-077-000000375 | to | RLP-077-000000384 |
| RLP-077-000000386 | to | RLP-077-000000394 |
| RLP-077-000000396 | to | RLP-077-000000396 |
| RLP-077-000000400 | to | RLP-077-000000405 |
| RLP-077-000000408 | to | RLP-077-000000412 |
| RLP-077-000000414 | to | RLP-077-000000417 |
| RLP-077-000000419 | to | RLP-077-000000419 |
| RLP-077-000000421 | to | RLP-077-000000423 |
| RLP-077-000000425 | to | RLP-077-000000429 |
| RLP-077-000000432 | to | RLP-077-000000432 |
| RLP-077-000000434 | to | RLP-077-000000434 |
| RLP-077-000000437 | to | RLP-077-000000437 |
| RLP-077-000000440 | to | RLP-077-000000445 |
| RLP-077-000000447 | to | RLP-077-000000447 |
| RLP-077-000000449 | to | RLP-077-000000449 |
| RLP-077-000000451 | to | RLP-077-000000451 |
| RLP-077-000000456 | to | RLP-077-000000467 |
| RLP-077-000000469 | to | RLP-077-000000469 |
| RLP-077-000000471 | to | RLP-077-000000473 |
| RLP-077-000000476 | to | RLP-077-000000476 |
| RLP-077-000000479 | to | RLP-077-000000516 |
| RLP-077-000000518 | to | RLP-077-000000534 |
| RLP-077-000000536 | to | RLP-077-000000540 |
| RLP-077-000000543 | to | RLP-077-000000557 |
| RLP-077-000000559 | to | RLP-077-000000582 |
| RLP-077-000000584 | to | RLP-077-000000586 |
| RLP-077-000000589 | to | RLP-077-000000642 |
| RLP-077-000000644 | to | RLP-077-000000660 |
| RLP-077-000000662 | to | RLP-077-000000666 |
| RLP-077-000000669 | to | RLP-077-000000712 |
| RLP-077-000000716 | to | RLP-077-000000727 |
| RLP-077-000000729 | to | RLP-077-000000751 |
| RLP-077-000000753 | to | RLP-077-000000755 |
| RLP-077-000000758 | to | RLP-077-000000762 |
| RLP-077-000000764 | to | RLP-077-000000774 |
| RLP-077-000000776 | to | RLP-077-000000777 |
| RLP-077-000000779 | to | RLP-077-000000787 |
| RLP-077-000000789 | to | RLP-077-000000797 |
| RLP-077-000000799 | to | RLP-077-000000809 |
| RLP-077-000000811 | to | RLP-077-000000818 |

| | | |
|---|---|---|
| RLP-077-000000820 | to | RLP-077-000000842 |
| RLP-077-000000844 | to | RLP-077-000000867 |
| RLP-077-000000869 | to | RLP-077-000000870 |
| RLP-077-000000872 | to | RLP-077-000000922 |
| RLP-077-000000924 | to | RLP-077-000000957 |
| RLP-077-000000959 | to | RLP-077-000000959 |
| RLP-077-000000962 | to | RLP-077-000000972 |
| RLP-077-000000974 | to | RLP-077-000000974 |
| RLP-077-000000976 | to | RLP-077-000000980 |
| RLP-077-000000982 | to | RLP-077-000000982 |
| RLP-077-000000984 | to | RLP-077-000000984 |
| RLP-077-000000986 | to | RLP-077-000000996 |
| RLP-077-000000998 | to | RLP-077-000000999 |
| RLP-077-000001001 | to | RLP-077-000001002 |
| RLP-077-000001004 | to | RLP-077-000001004 |
| RLP-077-000001006 | to | RLP-077-000001008 |
| RLP-077-000001010 | to | RLP-077-000001011 |
| RLP-077-000001013 | to | RLP-077-000001015 |
| RLP-077-000001017 | to | RLP-077-000001019 |
| RLP-077-000001022 | to | RLP-077-000001041 |
| RLP-077-000001044 | to | RLP-077-000001051 |
| RLP-077-000001053 | to | RLP-077-000001061 |
| RLP-077-000001063 | to | RLP-077-000001072 |
| RLP-077-000001074 | to | RLP-077-000001076 |
| RLP-077-000001080 | to | RLP-077-000001081 |
| RLP-077-000001083 | to | RLP-077-000001083 |
| RLP-077-000001085 | to | RLP-077-000001095 |
| RLP-077-000001097 | to | RLP-077-000001097 |
| RLP-077-000001099 | to | RLP-077-000001105 |
| RLP-077-000001107 | to | RLP-077-000001109 |
| RLP-077-000001113 | to | RLP-077-000001120 |
| RLP-077-000001122 | to | RLP-077-000001122 |
| RLP-077-000001124 | to | RLP-077-000001126 |
| RLP-077-000001129 | to | RLP-077-000001138 |
| RLP-077-000001142 | to | RLP-077-000001171 |
| RLP-077-000001175 | to | RLP-077-000001181 |
| RLP-077-000001184 | to | RLP-077-000001191 |
| RLP-077-000001193 | to | RLP-077-000001202 |
| RLP-077-000001204 | to | RLP-077-000001213 |
| RLP-077-000001215 | to | RLP-077-000001215 |
| RLP-077-000001219 | to | RLP-077-000001224 |
| RLP-077-000001227 | to | RLP-077-000001231 |
| RLP-077-000001233 | to | RLP-077-000001236 |
| RLP-077-000001238 | to | RLP-077-000001238 |

| | | |
|---|---|---|
| RLP-077-000001240 | to | RLP-077-000001242 |
| RLP-077-000001244 | to | RLP-077-000001248 |
| RLP-077-000001251 | to | RLP-077-000001251 |
| RLP-077-000001253 | to | RLP-077-000001253 |
| RLP-077-000001256 | to | RLP-077-000001256 |
| RLP-077-000001259 | to | RLP-077-000001264 |
| RLP-077-000001266 | to | RLP-077-000001266 |
| RLP-077-000001268 | to | RLP-077-000001268 |
| RLP-077-000001270 | to | RLP-077-000001270 |
| RLP-077-000001275 | to | RLP-077-000001286 |
| RLP-077-000001288 | to | RLP-077-000001288 |
| RLP-077-000001290 | to | RLP-077-000001292 |
| RLP-077-000001295 | to | RLP-077-000001295 |
| RLP-077-000001298 | to | RLP-077-000001306 |
| RLP-077-000001308 | to | RLP-077-000001316 |
| RLP-077-000001318 | to | RLP-077-000001324 |
| RLP-077-000001326 | to | RLP-077-000001328 |
| RLP-077-000001330 | to | RLP-077-000001333 |
| RLP-077-000001340 | to | RLP-077-000001345 |
| RLP-077-000001349 | to | RLP-077-000001353 |
| RLP-077-000001358 | to | RLP-077-000001358 |
| RLP-077-000001360 | to | RLP-077-000001366 |
| RLP-077-000001370 | to | RLP-077-000001370 |
| RLP-077-000001372 | to | RLP-077-000001382 |
| RLP-077-000001385 | to | RLP-077-000001418 |
| RLP-077-000001420 | to | RLP-077-000001421 |
| RLP-077-000001423 | to | RLP-077-000001425 |
| RLP-077-000001427 | to | RLP-077-000001427 |
| RLP-077-000001429 | to | RLP-077-000001430 |
| RLP-077-000001433 | to | RLP-077-000001434 |
| RLP-077-000001437 | to | RLP-077-000001444 |
| RLP-077-000001447 | to | RLP-077-000001459 |
| RLP-077-000001461 | to | RLP-077-000001461 |
| RLP-077-000001465 | to | RLP-077-000001465 |
| RLP-077-000001469 | to | RLP-077-000001477 |
| RLP-077-000001479 | to | RLP-077-000001483 |
| RLP-077-000001485 | to | RLP-077-000001495 |
| RLP-077-000001497 | to | RLP-077-000001505 |
| RLP-077-000001510 | to | RLP-077-000001512 |
| RLP-077-000001514 | to | RLP-077-000001514 |
| RLP-077-000001517 | to | RLP-077-000001522 |
| RLP-077-000001527 | to | RLP-077-000001528 |
| RLP-077-000001530 | to | RLP-077-000001530 |
| RLP-077-000001532 | to | RLP-077-000001534 |

| | | |
|---|---|---|
| RLP-077-000001536 | to | RLP-077-000001540 |
| RLP-077-000001547 | to | RLP-077-000001548 |
| RLP-077-000001550 | to | RLP-077-000001554 |
| RLP-077-000001559 | to | RLP-077-000001559 |
| RLP-077-000001563 | to | RLP-077-000001568 |
| RLP-077-000001571 | to | RLP-077-000001572 |
| RLP-077-000001575 | to | RLP-077-000001576 |
| RLP-077-000001581 | to | RLP-077-000001581 |
| RLP-077-000001583 | to | RLP-077-000001584 |
| RLP-077-000001589 | to | RLP-077-000001590 |
| RLP-077-000001592 | to | RLP-077-000001595 |
| RLP-077-000001598 | to | RLP-077-000001603 |
| RLP-077-000001605 | to | RLP-077-000001607 |
| RLP-077-000001609 | to | RLP-077-000001611 |
| RLP-077-000001613 | to | RLP-077-000001618 |
| RLP-077-000001620 | to | RLP-077-000001620 |
| RLP-077-000001622 | to | RLP-077-000001622 |
| RLP-077-000001624 | to | RLP-077-000001625 |
| RLP-077-000001630 | to | RLP-077-000001633 |
| RLP-077-000001637 | to | RLP-077-000001637 |
| RLP-077-000001641 | to | RLP-077-000001643 |
| RLP-077-000001646 | to | RLP-077-000001675 |
| RLP-077-000001679 | to | RLP-077-000001684 |
| RLP-077-000001686 | to | RLP-077-000001696 |
| RLP-077-000001698 | to | RLP-077-000001713 |
| RLP-077-000001715 | to | RLP-077-000001725 |
| RLP-077-000001730 | to | RLP-077-000001738 |
| RLP-077-000001747 | to | RLP-077-000001767 |
| RLP-077-000001769 | to | RLP-077-000001770 |
| RLP-077-000001772 | to | RLP-077-000001772 |
| RLP-077-000001776 | to | RLP-077-000001777 |
| RLP-077-000001780 | to | RLP-077-000001781 |
| RLP-077-000001783 | to | RLP-077-000001783 |
| RLP-077-000001786 | to | RLP-077-000001786 |
| RLP-077-000001789 | to | RLP-077-000001793 |
| RLP-077-000001795 | to | RLP-077-000001795 |
| RLP-077-000001797 | to | RLP-077-000001807 |
| RLP-077-000001809 | to | RLP-077-000001810 |
| RLP-077-000001812 | to | RLP-077-000001823 |
| RLP-077-000001827 | to | RLP-077-000001827 |
| RLP-077-000001829 | to | RLP-077-000001829 |
| RLP-077-000001831 | to | RLP-077-000001840 |
| RLP-077-000001842 | to | RLP-077-000001861 |
| RLP-077-000001863 | to | RLP-077-000001869 |

| | | |
|---|---|---|
| RLP-077-000001872 | to | RLP-077-000001875 |
| RLP-077-000001877 | to | RLP-077-000001890 |
| RLP-077-000001892 | to | RLP-077-000001906 |
| RLP-077-000001909 | to | RLP-077-000001921 |
| RLP-077-000001923 | to | RLP-077-000001948 |
| RLP-077-000001950 | to | RLP-077-000001972 |
| RLP-077-000001974 | to | RLP-077-000001974 |
| RLP-077-000001977 | to | RLP-077-000001984 |
| RLP-077-000001987 | to | RLP-077-000001987 |
| RLP-077-000001989 | to | RLP-077-000001989 |
| RLP-077-000001991 | to | RLP-077-000002006 |
| RLP-077-000002009 | to | RLP-077-000002032 |
| RLP-077-000002034 | to | RLP-077-000002037 |
| RLP-077-000002042 | to | RLP-077-000002052 |
| RLP-077-000002054 | to | RLP-077-000002056 |
| RLP-077-000002058 | to | RLP-077-000002064 |
| RLP-077-000002066 | to | RLP-077-000002067 |
| RLP-077-000002069 | to | RLP-077-000002089 |
| RLP-077-000002091 | to | RLP-077-000002175 |
| RLP-077-000002177 | to | RLP-077-000002177 |
| RLP-077-000002182 | to | RLP-077-000002183 |
| RLP-077-000002186 | to | RLP-077-000002200 |
| RLP-077-000002206 | to | RLP-077-000002207 |
| RLP-077-000002211 | to | RLP-077-000002211 |
| RLP-077-000002220 | to | RLP-077-000002220 |
| RLP-077-000002223 | to | RLP-077-000002226 |
| RLP-077-000002228 | to | RLP-077-000002229 |
| RLP-077-000002232 | to | RLP-077-000002233 |
| RLP-077-000002241 | to | RLP-077-000002243 |
| RLP-077-000002245 | to | RLP-077-000002245 |
| RLP-077-000002251 | to | RLP-077-000002251 |
| RLP-077-000002253 | to | RLP-077-000002253 |
| RLP-077-000002264 | to | RLP-077-000002267 |
| RLP-077-000002269 | to | RLP-077-000002275 |
| RLP-077-000002278 | to | RLP-077-000002278 |
| RLP-077-000002280 | to | RLP-077-000002294 |
| RLP-077-000002296 | to | RLP-077-000002297 |
| RLP-077-000002299 | to | RLP-077-000002299 |
| RLP-077-000002307 | to | RLP-077-000002309 |
| RLP-077-000002311 | to | RLP-077-000002311 |
| RLP-077-000002313 | to | RLP-077-000002321 |
| RLP-077-000002323 | to | RLP-077-000002329 |
| RLP-077-000002332 | to | RLP-077-000002354 |
| RLP-077-000002356 | to | RLP-077-000002365 |

| | | |
|---|---|---|
| RLP-077-000002367 | to | RLP-077-000002371 |
| RLP-077-000002373 | to | RLP-077-000002374 |
| RLP-077-000002376 | to | RLP-077-000002377 |
| RLP-077-000002379 | to | RLP-077-000002380 |
| RLP-077-000002382 | to | RLP-077-000002390 |
| RLP-077-000002392 | to | RLP-077-000002397 |
| RLP-077-000002403 | to | RLP-077-000002403 |
| RLP-077-000002408 | to | RLP-077-000002408 |
| RLP-077-000002416 | to | RLP-077-000002418 |
| RLP-077-000002420 | to | RLP-077-000002422 |
| RLP-077-000002425 | to | RLP-077-000002430 |
| RLP-077-000002432 | to | RLP-077-000002434 |
| RLP-077-000002440 | to | RLP-077-000002440 |
| RLP-077-000002445 | to | RLP-077-000002445 |
| RLP-077-000002452 | to | RLP-077-000002476 |
| RLP-077-000002478 | to | RLP-077-000002480 |
| RLP-077-000002482 | to | RLP-077-000002486 |
| RLP-077-000002488 | to | RLP-077-000002490 |
| RLP-077-000002492 | to | RLP-077-000002495 |
| RLP-077-000002497 | to | RLP-077-000002510 |
| RLP-077-000002512 | to | RLP-077-000002513 |
| RLP-077-000002516 | to | RLP-077-000002518 |
| RLP-077-000002521 | to | RLP-077-000002528 |
| RLP-077-000002531 | to | RLP-077-000002531 |
| RLP-077-000002534 | to | RLP-077-000002536 |
| RLP-077-000002539 | to | RLP-077-000002539 |
| RLP-077-000002541 | to | RLP-077-000002546 |
| RLP-077-000002548 | to | RLP-077-000002549 |
| RLP-077-000002551 | to | RLP-077-000002562 |
| RLP-077-000002564 | to | RLP-077-000002571 |
| RLP-077-000002573 | to | RLP-077-000002579 |
| RLP-077-000002581 | to | RLP-077-000002591 |
| RLP-077-000002594 | to | RLP-077-000002594 |
| RLP-077-000002598 | to | RLP-077-000002619 |
| RLP-077-000002624 | to | RLP-077-000002630 |
| RLP-077-000002633 | to | RLP-077-000002634 |
| RLP-077-000002636 | to | RLP-077-000002648 |
| RLP-077-000002653 | to | RLP-077-000002663 |
| RLP-077-000002672 | to | RLP-077-000002750 |
| RLP-077-000002752 | to | RLP-077-000002760 |
| RLP-077-000002762 | to | RLP-077-000002770 |
| RLP-077-000002773 | to | RLP-077-000002774 |
| RLP-077-000002776 | to | RLP-077-000002778 |
| RLP-077-000002780 | to | RLP-077-000002788 |

| | | |
|---|---|---|
| RLP-077-000002790 | to | RLP-077-000002799 |
| RLP-077-000002801 | to | RLP-077-000002811 |
| RLP-077-000002815 | to | RLP-077-000002816 |
| RLP-077-000002819 | to | RLP-077-000002829 |
| RLP-077-000002831 | to | RLP-077-000002839 |
| RLP-077-000002843 | to | RLP-077-000002871 |
| RLP-077-000002874 | to | RLP-077-000002876 |
| RLP-077-000002878 | to | RLP-077-000002886 |
| RLP-077-000002891 | to | RLP-077-000002952 |
| RLP-077-000002954 | to | RLP-077-000002955 |
| RLP-077-000002957 | to | RLP-077-000002958 |
| RLP-077-000002962 | to | RLP-077-000002974 |
| RLP-077-000002976 | to | RLP-077-000002976 |
| RLP-077-000002980 | to | RLP-077-000002991 |
| RLP-077-000002993 | to | RLP-077-000003024 |
| RLP-077-000003026 | to | RLP-077-000003065 |
| RLP-077-000003067 | to | RLP-077-000003079 |
| RLP-077-000003083 | to | RLP-077-000003089 |
| RLP-077-000003091 | to | RLP-077-000003092 |
| RLP-077-000003095 | to | RLP-077-000003103 |
| RLP-077-000003105 | to | RLP-077-000003114 |
| RLP-077-000003118 | to | RLP-077-000003140 |
| RLP-077-000003145 | to | RLP-077-000003146 |
| RLP-077-000003149 | to | RLP-077-000003166 |
| RLP-077-000003168 | to | RLP-077-000003168 |
| RLP-077-000003171 | to | RLP-077-000003171 |
| RLP-077-000003173 | to | RLP-077-000003173 |
| RLP-077-000003175 | to | RLP-077-000003176 |
| RLP-077-000003181 | to | RLP-077-000003182 |
| RLP-077-000003184 | to | RLP-077-000003191 |
| RLP-077-000003196 | to | RLP-077-000003198 |
| RLP-077-000003200 | to | RLP-077-000003214 |
| RLP-077-000003216 | to | RLP-077-000003221 |
| RLP-077-000003223 | to | RLP-077-000003241 |
| RLP-077-000003243 | to | RLP-077-000003243 |
| RLP-077-000003246 | to | RLP-077-000003257 |
| RLP-077-000003259 | to | RLP-077-000003284 |
| RLP-077-000003286 | to | RLP-077-000003287 |
| RLP-077-000003290 | to | RLP-077-000003292 |
| RLP-077-000003294 | to | RLP-077-000003297 |
| RLP-077-000003301 | to | RLP-077-000003304 |
| RLP-077-000003306 | to | RLP-077-000003306 |
| RLP-077-000003309 | to | RLP-077-000003312 |
| RLP-077-000003315 | to | RLP-077-000003323 |

| | | |
|---|---|---|
| RLP-077-000003325 | to | RLP-077-000003325 |
| RLP-077-000003328 | to | RLP-077-000003333 |
| RLP-077-000003339 | to | RLP-077-000003339 |
| RLP-077-000003341 | to | RLP-077-000003346 |
| RLP-077-000003348 | to | RLP-077-000003353 |
| RLP-077-000003360 | to | RLP-077-000003360 |
| RLP-077-000003362 | to | RLP-077-000003364 |
| RLP-077-000003366 | to | RLP-077-000003390 |
| RLP-077-000003392 | to | RLP-077-000003427 |
| RLP-077-000003429 | to | RLP-077-000003439 |
| RLP-077-000003441 | to | RLP-077-000003442 |
| RLP-077-000003446 | to | RLP-077-000003448 |
| RLP-077-000003450 | to | RLP-077-000003456 |
| RLP-077-000003458 | to | RLP-077-000003462 |
| RLP-077-000003466 | to | RLP-077-000003469 |
| RLP-077-000003472 | to | RLP-077-000003473 |
| RLP-077-000003476 | to | RLP-077-000003476 |
| RLP-077-000003478 | to | RLP-077-000003488 |
| RLP-077-000003492 | to | RLP-077-000003492 |
| RLP-077-000003496 | to | RLP-077-000003498 |
| RLP-077-000003500 | to | RLP-077-000003509 |
| RLP-077-000003511 | to | RLP-077-000003512 |
| RLP-077-000003514 | to | RLP-077-000003515 |
| RLP-077-000003517 | to | RLP-077-000003517 |
| RLP-077-000003519 | to | RLP-077-000003519 |
| RLP-077-000003521 | to | RLP-077-000003522 |
| RLP-077-000003524 | to | RLP-077-000003524 |
| RLP-077-000003526 | to | RLP-077-000003526 |
| RLP-077-000003528 | to | RLP-077-000003528 |
| RLP-077-000003530 | to | RLP-077-000003531 |
| RLP-077-000003533 | to | RLP-077-000003539 |
| RLP-077-000003541 | to | RLP-077-000003541 |
| RLP-077-000003547 | to | RLP-077-000003549 |
| RLP-077-000003551 | to | RLP-077-000003551 |
| RLP-077-000003553 | to | RLP-077-000003554 |
| RLP-077-000003559 | to | RLP-077-000003560 |
| RLP-077-000003562 | to | RLP-077-000003562 |
| RLP-077-000003564 | to | RLP-077-000003565 |
| RLP-077-000003569 | to | RLP-077-000003569 |
| RLP-077-000003571 | to | RLP-077-000003571 |
| RLP-077-000003576 | to | RLP-077-000003576 |
| RLP-077-000003578 | to | RLP-077-000003578 |
| RLP-077-000003582 | to | RLP-077-000003585 |
| RLP-077-000003587 | to | RLP-077-000003587 |

| | | |
|---|---|---|
| RLP-077-000003594 | to | RLP-077-000003595 |
| RLP-077-000003597 | to | RLP-077-000003599 |
| RLP-077-000003601 | to | RLP-077-000003601 |
| RLP-077-000003603 | to | RLP-077-000003607 |
| RLP-077-000003609 | to | RLP-077-000003611 |
| RLP-077-000003613 | to | RLP-077-000003613 |
| RLP-077-000003622 | to | RLP-077-000003623 |
| RLP-077-000003626 | to | RLP-077-000003631 |
| RLP-077-000003634 | to | RLP-077-000003634 |
| RLP-077-000003636 | to | RLP-077-000003640 |
| RLP-077-000003642 | to | RLP-077-000003653 |
| RLP-077-000003655 | to | RLP-077-000003656 |
| RLP-077-000003658 | to | RLP-077-000003660 |
| RLP-077-000003662 | to | RLP-077-000003663 |
| RLP-077-000003668 | to | RLP-077-000003669 |
| RLP-077-000003671 | to | RLP-077-000003672 |
| RLP-077-000003675 | to | RLP-077-000003675 |
| RLP-077-000003681 | to | RLP-077-000003682 |
| RLP-077-000003684 | to | RLP-077-000003684 |
| RLP-077-000003689 | to | RLP-077-000003689 |
| RLP-077-000003692 | to | RLP-077-000003692 |
| RLP-077-000003696 | to | RLP-077-000003696 |
| RLP-077-000003705 | to | RLP-077-000003706 |
| RLP-077-000003708 | to | RLP-077-000003711 |
| RLP-077-000003713 | to | RLP-077-000003713 |
| RLP-077-000003717 | to | RLP-077-000003717 |
| RLP-077-000003722 | to | RLP-077-000003723 |
| RLP-077-000003727 | to | RLP-077-000003727 |
| RLP-077-000003729 | to | RLP-077-000003730 |
| RLP-077-000003733 | to | RLP-077-000003735 |
| RLP-077-000003737 | to | RLP-077-000003744 |
| RLP-077-000003750 | to | RLP-077-000003751 |
| RLP-077-000003756 | to | RLP-077-000003757 |
| RLP-077-000003760 | to | RLP-077-000003760 |
| RLP-077-000003762 | to | RLP-077-000003763 |
| RLP-077-000003767 | to | RLP-077-000003768 |
| RLP-077-000003770 | to | RLP-077-000003784 |
| RLP-077-000003789 | to | RLP-077-000003790 |
| RLP-077-000003794 | to | RLP-077-000003795 |
| RLP-077-000003797 | to | RLP-077-000003797 |
| RLP-077-000003800 | to | RLP-077-000003800 |
| RLP-077-000003806 | to | RLP-077-000003806 |
| RLP-077-000003811 | to | RLP-077-000003811 |
| RLP-077-000003813 | to | RLP-077-000003815 |

| | | |
|---|---|---|
| RLP-077-000003819 | to | RLP-077-000003821 |
| RLP-077-000003823 | to | RLP-077-000003823 |
| RLP-077-000003826 | to | RLP-077-000003830 |
| RLP-077-000003832 | to | RLP-077-000003832 |
| RLP-077-000003834 | to | RLP-077-000003834 |
| RLP-077-000003837 | to | RLP-077-000003837 |
| RLP-077-000003840 | to | RLP-077-000003840 |
| RLP-077-000003842 | to | RLP-077-000003869 |
| RLP-077-000003871 | to | RLP-077-000003872 |
| RLP-077-000003874 | to | RLP-077-000003884 |
| RLP-077-000003887 | to | RLP-077-000003887 |
| RLP-077-000003889 | to | RLP-077-000003892 |
| RLP-077-000003894 | to | RLP-077-000003894 |
| RLP-077-000003896 | to | RLP-077-000003963 |
| RLP-077-000003966 | to | RLP-077-000003967 |
| RLP-077-000003969 | to | RLP-077-000003970 |
| RLP-077-000003973 | to | RLP-077-000003973 |
| RLP-077-000003975 | to | RLP-077-000004031 |
| RLP-077-000004033 | to | RLP-077-000004035 |
| RLP-077-000004037 | to | RLP-077-000004054 |
| RLP-077-000004057 | to | RLP-077-000004057 |
| RLP-077-000004059 | to | RLP-077-000004059 |
| RLP-077-000004061 | to | RLP-077-000004062 |
| RLP-077-000004064 | to | RLP-077-000004066 |
| RLP-077-000004068 | to | RLP-077-000004068 |
| RLP-077-000004070 | to | RLP-077-000004071 |
| RLP-077-000004073 | to | RLP-077-000004073 |
| RLP-077-000004075 | to | RLP-077-000004086 |
| RLP-077-000004088 | to | RLP-077-000004092 |
| RLP-077-000004094 | to | RLP-077-000004097 |
| RLP-077-000004102 | to | RLP-077-000004103 |
| RLP-077-000004105 | to | RLP-077-000004106 |
| RLP-077-000004108 | to | RLP-077-000004110 |
| RLP-077-000004112 | to | RLP-077-000004118 |
| RLP-077-000004120 | to | RLP-077-000004122 |
| RLP-077-000004125 | to | RLP-077-000004129 |
| RLP-077-000004131 | to | RLP-077-000004136 |
| RLP-077-000004139 | to | RLP-077-000004149 |
| RLP-077-000004151 | to | RLP-077-000004151 |
| RLP-077-000004155 | to | RLP-077-000004181 |
| RLP-077-000004183 | to | RLP-077-000004196 |
| RLP-077-000004198 | to | RLP-077-000004206 |
| RLP-077-000004208 | to | RLP-077-000004211 |
| RLP-077-000004214 | to | RLP-077-000004216 |

| | | |
|---|---|---|
| RLP-077-000004218 | to | RLP-077-000004219 |
| RLP-077-000004223 | to | RLP-077-000004223 |
| RLP-077-000004225 | to | RLP-077-000004225 |
| RLP-077-000004227 | to | RLP-077-000004227 |
| RLP-077-000004230 | to | RLP-077-000004232 |
| RLP-077-000004235 | to | RLP-077-000004241 |
| RLP-077-000004243 | to | RLP-077-000004243 |
| RLP-077-000004247 | to | RLP-077-000004247 |
| RLP-077-000004249 | to | RLP-077-000004249 |
| RLP-077-000004251 | to | RLP-077-000004256 |
| RLP-077-000004258 | to | RLP-077-000004261 |
| RLP-077-000004263 | to | RLP-077-000004269 |
| RLP-077-000004271 | to | RLP-077-000004271 |
| RLP-077-000004273 | to | RLP-077-000004277 |
| RLP-077-000004279 | to | RLP-077-000004285 |
| RLP-077-000004288 | to | RLP-077-000004298 |
| RLP-077-000004300 | to | RLP-077-000004302 |
| RLP-077-000004304 | to | RLP-077-000004305 |
| RLP-077-000004310 | to | RLP-077-000004310 |
| RLP-077-000004312 | to | RLP-077-000004312 |
| RLP-077-000004314 | to | RLP-077-000004314 |
| RLP-077-000004317 | to | RLP-077-000004360 |
| RLP-077-000004362 | to | RLP-077-000004369 |
| RLP-077-000004371 | to | RLP-077-000004371 |
| RLP-077-000004373 | to | RLP-077-000004374 |
| RLP-077-000004376 | to | RLP-077-000004376 |
| RLP-077-000004378 | to | RLP-077-000004378 |
| RLP-077-000004380 | to | RLP-077-000004380 |
| RLP-077-000004382 | to | RLP-077-000004383 |
| RLP-077-000004385 | to | RLP-077-000004387 |
| RLP-077-000004389 | to | RLP-077-000004390 |
| RLP-077-000004392 | to | RLP-077-000004393 |
| RLP-077-000004395 | to | RLP-077-000004397 |
| RLP-077-000004400 | to | RLP-077-000004405 |
| RLP-077-000004410 | to | RLP-077-000004445 |
| RLP-077-000004449 | to | RLP-077-000004460 |
| RLP-077-000004463 | to | RLP-077-000004463 |
| RLP-077-000004465 | to | RLP-077-000004465 |
| RLP-077-000004469 | to | RLP-077-000004520 |
| RLP-077-000004526 | to | RLP-077-000004536 |
| RLP-077-000004538 | to | RLP-077-000004542 |
| RLP-077-000004544 | to | RLP-077-000004544 |
| RLP-077-000004546 | to | RLP-077-000004546 |
| RLP-077-000004549 | to | RLP-077-000004549 |

| | | |
|---|---|---|
| RLP-077-000004551 | to | RLP-077-000004551 |
| RLP-077-000004556 | to | RLP-077-000004557 |
| RLP-077-000004560 | to | RLP-077-000004560 |
| RLP-077-000004569 | to | RLP-077-000004578 |
| RLP-077-000004581 | to | RLP-077-000004593 |
| RLP-077-000004598 | to | RLP-077-000004599 |
| RLP-077-000004606 | to | RLP-077-000004614 |
| RLP-077-000004619 | to | RLP-077-000004619 |
| RLP-077-000004621 | to | RLP-077-000004621 |
| RLP-077-000004623 | to | RLP-077-000004635 |
| RLP-077-000004637 | to | RLP-077-000004646 |
| RLP-077-000004648 | to | RLP-077-000004650 |
| RLP-077-000004652 | to | RLP-077-000004653 |
| RLP-077-000004655 | to | RLP-077-000004657 |
| RLP-077-000004659 | to | RLP-077-000004661 |
| RLP-077-000004663 | to | RLP-077-000004665 |
| RLP-077-000004680 | to | RLP-077-000004680 |
| RLP-077-000004687 | to | RLP-077-000004687 |
| RLP-077-000004694 | to | RLP-077-000004694 |
| RLP-077-000004699 | to | RLP-077-000004700 |
| RLP-077-000004707 | to | RLP-077-000004707 |
| RLP-077-000004714 | to | RLP-077-000004714 |
| RLP-077-000004716 | to | RLP-077-000004717 |
| RLP-077-000004720 | to | RLP-077-000004726 |
| RLP-077-000004734 | to | RLP-077-000004747 |
| RLP-077-000004753 | to | RLP-077-000004754 |
| RLP-077-000004762 | to | RLP-077-000004763 |
| RLP-077-000004765 | to | RLP-077-000004765 |
| RLP-077-000004769 | to | RLP-077-000004769 |
| RLP-077-000004771 | to | RLP-077-000004772 |
| RLP-077-000004774 | to | RLP-077-000004784 |
| RLP-077-000004789 | to | RLP-077-000004789 |
| RLP-077-000004800 | to | RLP-077-000004806 |
| RLP-077-000004810 | to | RLP-077-000004817 |
| RLP-077-000004833 | to | RLP-077-000004834 |
| RLP-077-000004838 | to | RLP-077-000004838 |
| RLP-077-000004865 | to | RLP-077-000004865 |
| RLP-077-000004876 | to | RLP-077-000004887 |
| RLP-077-000004896 | to | RLP-077-000004896 |
| RLP-077-000004898 | to | RLP-077-000004898 |
| RLP-077-000004901 | to | RLP-077-000004904 |
| RLP-077-000004906 | to | RLP-077-000004909 |
| RLP-077-000004916 | to | RLP-077-000004916 |
| RLP-077-000004919 | to | RLP-077-000004951 |

| | | |
|---|---|---|
| RLP-077-000004965 | to | RLP-077-000004974 |
| RLP-077-000004980 | to | RLP-077-000004988 |
| RLP-077-000004991 | to | RLP-077-000005017 |
| RLP-077-000005019 | to | RLP-077-000005020 |
| RLP-077-000005022 | to | RLP-077-000005046 |
| RLP-077-000005048 | to | RLP-077-000005053 |
| RLP-077-000005061 | to | RLP-077-000005061 |
| RLP-077-000005064 | to | RLP-077-000005074 |
| RLP-077-000005076 | to | RLP-077-000005100 |
| RLP-077-000005102 | to | RLP-077-000005143 |
| RLP-077-000005145 | to | RLP-077-000005159 |
| RLP-077-000005163 | to | RLP-077-000005188 |
| RLP-077-000005191 | to | RLP-077-000005193 |
| RLP-077-000005195 | to | RLP-077-000005219 |
| RLP-077-000005226 | to | RLP-077-000005227 |
| RLP-077-000005229 | to | RLP-077-000005229 |
| RLP-077-000005232 | to | RLP-077-000005233 |
| RLP-077-000005240 | to | RLP-077-000005240 |
| RLP-077-000005245 | to | RLP-077-000005245 |
| RLP-077-000005249 | to | RLP-077-000005249 |
| RLP-077-000005252 | to | RLP-077-000005262 |
| RLP-077-000005264 | to | RLP-077-000005264 |
| RLP-077-000005268 | to | RLP-077-000005269 |
| RLP-077-000005271 | to | RLP-077-000005271 |
| RLP-077-000005273 | to | RLP-077-000005290 |
| RLP-077-000005292 | to | RLP-077-000005324 |
| RLP-077-000005326 | to | RLP-077-000005347 |
| RLP-077-000005350 | to | RLP-077-000005351 |
| RLP-077-000005353 | to | RLP-077-000005392 |
| RLP-077-000005396 | to | RLP-077-000005407 |
| RLP-077-000005409 | to | RLP-077-000005409 |
| RLP-077-000005412 | to | RLP-077-000005457 |
| RLP-077-000005459 | to | RLP-077-000005512 |
| RLP-077-000005516 | to | RLP-077-000005525 |
| RLP-077-000005527 | to | RLP-077-000005548 |
| RLP-077-000005550 | to | RLP-077-000005550 |
| RLP-077-000005552 | to | RLP-077-000005552 |
| RLP-077-000005554 | to | RLP-077-000005554 |
| RLP-077-000005556 | to | RLP-077-000005556 |
| RLP-077-000005558 | to | RLP-077-000005558 |
| RLP-077-000005560 | to | RLP-077-000005575 |
| RLP-077-000005579 | to | RLP-077-000005583 |
| RLP-077-000005585 | to | RLP-077-000005585 |
| RLP-077-000005587 | to | RLP-077-000005588 |

| | | |
|---|---|---|
| RLP-077-000005591 | to | RLP-077-000005611 |
| RLP-077-000005614 | to | RLP-077-000005614 |
| RLP-077-000005616 | to | RLP-077-000005639 |
| RLP-077-000005643 | to | RLP-077-000005643 |
| RLP-077-000005648 | to | RLP-077-000005650 |
| RLP-077-000005652 | to | RLP-077-000005653 |
| RLP-077-000005655 | to | RLP-077-000005671 |
| RLP-077-000005673 | to | RLP-077-000005719 |
| RLP-077-000005721 | to | RLP-077-000005724 |
| RLP-077-000005726 | to | RLP-077-000005726 |
| RLP-077-000005734 | to | RLP-077-000005755 |
| RLP-077-000005757 | to | RLP-077-000005757 |
| RLP-077-000005759 | to | RLP-077-000005778 |
| RLP-077-000005780 | to | RLP-077-000005803 |
| RLP-077-000005805 | to | RLP-077-000005806 |
| RLP-077-000005808 | to | RLP-077-000005812 |
| RLP-077-000005817 | to | RLP-077-000005819 |
| RLP-077-000005821 | to | RLP-077-000005823 |
| RLP-077-000005825 | to | RLP-077-000005826 |
| RLP-077-000005829 | to | RLP-077-000005832 |
| RLP-077-000005834 | to | RLP-077-000005839 |
| RLP-077-000005841 | to | RLP-077-000005851 |
| RLP-077-000005861 | to | RLP-077-000005861 |
| RLP-077-000005864 | to | RLP-077-000005864 |
| RLP-077-000005866 | to | RLP-077-000005866 |
| RLP-077-000005868 | to | RLP-077-000005870 |
| RLP-077-000005873 | to | RLP-077-000005873 |
| RLP-077-000005876 | to | RLP-077-000005880 |
| RLP-077-000005882 | to | RLP-077-000005882 |
| RLP-077-000005884 | to | RLP-077-000005884 |
| RLP-077-000005891 | to | RLP-077-000005891 |
| RLP-077-000005894 | to | RLP-077-000005894 |
| RLP-077-000005899 | to | RLP-077-000005916 |
| RLP-077-000005918 | to | RLP-077-000005919 |
| RLP-077-000005921 | to | RLP-077-000005921 |
| RLP-077-000005926 | to | RLP-077-000005933 |
| RLP-077-000005935 | to | RLP-077-000005938 |
| RLP-077-000005940 | to | RLP-077-000005940 |
| RLP-077-000005942 | to | RLP-077-000005942 |
| RLP-077-000005945 | to | RLP-077-000005955 |
| RLP-077-000005958 | to | RLP-077-000005958 |
| RLP-077-000005961 | to | RLP-077-000005961 |
| RLP-077-000005963 | to | RLP-077-000005963 |
| RLP-077-000005965 | to | RLP-077-000005997 |

| | | |
|---|---|---|
| RLP-077-000006000 | to | RLP-077-000006010 |
| RLP-077-000006016 | to | RLP-077-000006016 |
| RLP-077-000006020 | to | RLP-077-000006020 |
| RLP-077-000006023 | to | RLP-077-000006023 |
| RLP-077-000006025 | to | RLP-077-000006070 |
| RLP-077-000006079 | to | RLP-077-000006079 |
| RLP-077-000006082 | to | RLP-077-000006082 |
| RLP-077-000006084 | to | RLP-077-000006101 |
| RLP-077-000006108 | to | RLP-077-000006112 |
| RLP-077-000006116 | to | RLP-077-000006116 |
| RLP-077-000006119 | to | RLP-077-000006119 |
| RLP-077-000006123 | to | RLP-077-000006123 |
| RLP-077-000006125 | to | RLP-077-000006125 |
| RLP-077-000006131 | to | RLP-077-000006131 |
| RLP-077-000006134 | to | RLP-077-000006141 |
| RLP-077-000006143 | to | RLP-077-000006143 |
| RLP-077-000006145 | to | RLP-077-000006146 |
| RLP-077-000006148 | to | RLP-077-000006163 |
| RLP-077-000006168 | to | RLP-077-000006168 |
| RLP-077-000006170 | to | RLP-077-000006170 |
| RLP-077-000006173 | to | RLP-077-000006182 |
| RLP-077-000006184 | to | RLP-077-000006197 |
| RLP-077-000006199 | to | RLP-077-000006203 |
| RLP-077-000006205 | to | RLP-077-000006205 |
| RLP-077-000006212 | to | RLP-077-000006215 |
| RLP-077-000006217 | to | RLP-077-000006217 |
| RLP-077-000006219 | to | RLP-077-000006238 |
| RLP-077-000006240 | to | RLP-077-000006247 |
| RLP-077-000006254 | to | RLP-077-000006254 |
| RLP-077-000006256 | to | RLP-077-000006257 |
| RLP-077-000006264 | to | RLP-077-000006267 |
| RLP-077-000006274 | to | RLP-077-000006274 |
| RLP-077-000006276 | to | RLP-077-000006276 |
| RLP-077-000006287 | to | RLP-077-000006287 |
| RLP-077-000006289 | to | RLP-077-000006290 |
| RLP-077-000006292 | to | RLP-077-000006292 |
| RLP-077-000006296 | to | RLP-077-000006296 |
| RLP-077-000006298 | to | RLP-077-000006298 |
| RLP-077-000006300 | to | RLP-077-000006300 |
| RLP-077-000006302 | to | RLP-077-000006302 |
| RLP-077-000006304 | to | RLP-077-000006304 |
| RLP-077-000006308 | to | RLP-077-000006308 |
| RLP-077-000006311 | to | RLP-077-000006311 |
| RLP-077-000006314 | to | RLP-077-000006314 |

| | | |
|---|---|---|
| RLP-077-000006317 | to | RLP-077-000006317 |
| RLP-077-000006323 | to | RLP-077-000006323 |
| RLP-077-000006327 | to | RLP-077-000006327 |
| RLP-077-000006329 | to | RLP-077-000006333 |
| RLP-077-000006345 | to | RLP-077-000006345 |
| RLP-077-000006347 | to | RLP-077-000006347 |
| RLP-077-000006350 | to | RLP-077-000006356 |
| RLP-077-000006359 | to | RLP-077-000006359 |
| RLP-077-000006363 | to | RLP-077-000006366 |
| RLP-077-000006368 | to | RLP-077-000006379 |
| RLP-077-000006387 | to | RLP-077-000006387 |
| RLP-077-000006393 | to | RLP-077-000006400 |
| RLP-077-000006402 | to | RLP-077-000006403 |
| RLP-077-000006406 | to | RLP-077-000006427 |
| RLP-077-000006435 | to | RLP-077-000006435 |
| RLP-077-000006438 | to | RLP-077-000006438 |
| RLP-077-000006452 | to | RLP-077-000006456 |
| RLP-077-000006458 | to | RLP-077-000006458 |
| RLP-077-000006460 | to | RLP-077-000006461 |
| RLP-077-000006463 | to | RLP-077-000006463 |
| RLP-077-000006465 | to | RLP-077-000006479 |
| RLP-077-000006486 | to | RLP-077-000006486 |
| RLP-077-000006488 | to | RLP-077-000006490 |
| RLP-077-000006498 | to | RLP-077-000006498 |
| RLP-077-000006509 | to | RLP-077-000006515 |
| RLP-077-000006517 | to | RLP-077-000006519 |
| RLP-077-000006521 | to | RLP-077-000006529 |
| RLP-077-000006533 | to | RLP-077-000006543 |
| RLP-077-000006545 | to | RLP-077-000006547 |
| RLP-077-000006549 | to | RLP-077-000006550 |
| RLP-077-000006552 | to | RLP-077-000006553 |
| RLP-077-000006559 | to | RLP-077-000006559 |
| RLP-077-000006561 | to | RLP-077-000006565 |
| RLP-077-000006567 | to | RLP-077-000006570 |
| RLP-077-000006572 | to | RLP-077-000006572 |
| RLP-077-000006574 | to | RLP-077-000006596 |
| RLP-077-000006598 | to | RLP-077-000006599 |
| RLP-077-000006605 | to | RLP-077-000006607 |
| RLP-077-000006609 | to | RLP-077-000006610 |
| RLP-077-000006612 | to | RLP-077-000006612 |
| RLP-077-000006614 | to | RLP-077-000006621 |
| RLP-077-000006623 | to | RLP-077-000006623 |
| RLP-077-000006627 | to | RLP-077-000006632 |
| RLP-077-000006635 | to | RLP-077-000006640 |

| | | |
|---|---|---|
| RLP-077-000006644 | to | RLP-077-000006654 |
| RLP-077-000006656 | to | RLP-077-000006661 |
| RLP-077-000006663 | to | RLP-077-000006663 |
| RLP-077-000006665 | to | RLP-077-000006667 |
| RLP-077-000006670 | to | RLP-077-000006670 |
| RLP-077-000006674 | to | RLP-077-000006674 |
| RLP-077-000006677 | to | RLP-077-000006679 |
| RLP-077-000006682 | to | RLP-077-000006682 |
| RLP-077-000006685 | to | RLP-077-000006687 |
| RLP-077-000006690 | to | RLP-077-000006697 |
| RLP-077-000006699 | to | RLP-077-000006729 |
| RLP-077-000006731 | to | RLP-077-000006735 |
| RLP-077-000006737 | to | RLP-077-000006771 |
| RLP-077-000006774 | to | RLP-077-000006777 |
| RLP-077-000006779 | to | RLP-077-000006785 |
| RLP-077-000006791 | to | RLP-077-000006793 |
| RLP-077-000006797 | to | RLP-077-000006807 |
| RLP-077-000006809 | to | RLP-077-000006809 |
| RLP-077-000006812 | to | RLP-077-000006816 |
| RLP-077-000006818 | to | RLP-077-000006825 |
| RLP-077-000006827 | to | RLP-077-000006854 |
| RLP-077-000006856 | to | RLP-077-000006859 |
| RLP-077-000006861 | to | RLP-077-000006861 |
| RLP-077-000006863 | to | RLP-077-000006879 |
| RLP-077-000006882 | to | RLP-077-000006909 |
| RLP-077-000006918 | to | RLP-077-000006921 |
| RLP-077-000006923 | to | RLP-077-000006927 |
| RLP-077-000006929 | to | RLP-077-000006940 |
| RLP-077-000006942 | to | RLP-077-000006942 |
| RLP-077-000006944 | to | RLP-077-000006962 |
| RLP-077-000006966 | to | RLP-077-000006967 |
| RLP-077-000006981 | to | RLP-077-000006981 |
| RLP-077-000006984 | to | RLP-077-000006984 |
| RLP-077-000006986 | to | RLP-077-000006986 |
| RLP-077-000006989 | to | RLP-077-000007004 |
| RLP-077-000007006 | to | RLP-077-000007006 |
| RLP-077-000007008 | to | RLP-077-000007015 |
| RLP-077-000007017 | to | RLP-077-000007017 |
| RLP-077-000007019 | to | RLP-077-000007021 |
| RLP-077-000007024 | to | RLP-077-000007034 |
| RLP-077-000007037 | to | RLP-077-000007061 |
| RLP-077-000007063 | to | RLP-077-000007068 |
| RLP-077-000007071 | to | RLP-077-000007071 |
| RLP-077-000007073 | to | RLP-077-000007074 |

| | | |
|---|---|---|
| RLP-077-000007081 | to | RLP-077-000007086 |
| RLP-077-000007088 | to | RLP-077-000007099 |
| RLP-077-000007101 | to | RLP-077-000007107 |
| RLP-077-000007109 | to | RLP-077-000007113 |
| RLP-077-000007116 | to | RLP-077-000007119 |
| RLP-077-000007121 | to | RLP-077-000007122 |
| RLP-077-000007124 | to | RLP-077-000007126 |
| RLP-077-000007129 | to | RLP-077-000007130 |
| RLP-077-000007132 | to | RLP-077-000007132 |
| RLP-077-000007134 | to | RLP-077-000007134 |
| RLP-077-000007140 | to | RLP-077-000007141 |
| RLP-077-000007145 | to | RLP-077-000007158 |
| RLP-077-000007165 | to | RLP-077-000007165 |
| RLP-077-000007167 | to | RLP-077-000007167 |
| RLP-077-000007169 | to | RLP-077-000007169 |
| RLP-077-000007174 | to | RLP-077-000007220 |
| RLP-077-000007225 | to | RLP-077-000007225 |
| RLP-077-000007229 | to | RLP-077-000007229 |
| RLP-077-000007237 | to | RLP-077-000007239 |
| RLP-077-000007241 | to | RLP-077-000007248 |
| RLP-077-000007253 | to | RLP-077-000007255 |
| RLP-077-000007258 | to | RLP-077-000007273 |
| RLP-077-000007275 | to | RLP-077-000007278 |
| RLP-077-000007282 | to | RLP-077-000007282 |
| RLP-077-000007284 | to | RLP-077-000007288 |
| RLP-077-000007290 | to | RLP-077-000007293 |
| RLP-077-000007295 | to | RLP-077-000007297 |
| RLP-077-000007299 | to | RLP-077-000007316 |
| RLP-077-000007318 | to | RLP-077-000007319 |
| RLP-077-000007321 | to | RLP-077-000007321 |
| RLP-077-000007323 | to | RLP-077-000007324 |
| RLP-077-000007331 | to | RLP-077-000007332 |
| RLP-077-000007334 | to | RLP-077-000007337 |
| RLP-077-000007340 | to | RLP-077-000007344 |
| RLP-077-000007346 | to | RLP-077-000007346 |
| RLP-077-000007349 | to | RLP-077-000007352 |
| RLP-077-000007355 | to | RLP-077-000007355 |
| RLP-077-000007359 | to | RLP-077-000007359 |
| RLP-077-000007363 | to | RLP-077-000007363 |
| RLP-077-000007372 | to | RLP-077-000007374 |
| RLP-077-000007380 | to | RLP-077-000007380 |
| RLP-077-000007383 | to | RLP-077-000007396 |
| RLP-077-000007398 | to | RLP-077-000007399 |
| RLP-077-000007401 | to | RLP-077-000007405 |

| | | |
|---|---|---|
| RLP-077-000007408 | to | RLP-077-000007409 |
| RLP-077-000007411 | to | RLP-077-000007411 |
| RLP-077-000007416 | to | RLP-077-000007417 |
| RLP-077-000007420 | to | RLP-077-000007420 |
| RLP-077-000007422 | to | RLP-077-000007422 |
| RLP-077-000007426 | to | RLP-077-000007426 |
| RLP-077-000007428 | to | RLP-077-000007435 |
| RLP-077-000007437 | to | RLP-077-000007439 |
| RLP-077-000007442 | to | RLP-077-000007446 |
| RLP-077-000007452 | to | RLP-077-000007461 |
| RLP-077-000007463 | to | RLP-077-000007491 |
| RLP-077-000007493 | to | RLP-077-000007493 |
| RLP-077-000007495 | to | RLP-077-000007498 |
| RLP-077-000007500 | to | RLP-077-000007503 |
| RLP-077-000007505 | to | RLP-077-000007515 |
| RLP-077-000007517 | to | RLP-077-000007517 |
| RLP-077-000007521 | to | RLP-077-000007521 |
| RLP-077-000007523 | to | RLP-077-000007525 |
| RLP-077-000007532 | to | RLP-077-000007533 |
| RLP-077-000007537 | to | RLP-077-000007541 |
| RLP-077-000007545 | to | RLP-077-000007545 |
| RLP-077-000007551 | to | RLP-077-000007551 |
| RLP-077-000007553 | to | RLP-077-000007553 |
| RLP-077-000007555 | to | RLP-077-000007556 |
| RLP-077-000007560 | to | RLP-077-000007560 |
| RLP-077-000007570 | to | RLP-077-000007574 |
| RLP-077-000007580 | to | RLP-077-000007580 |
| RLP-077-000007586 | to | RLP-077-000007592 |
| RLP-077-000007596 | to | RLP-077-000007608 |
| RLP-077-000007610 | to | RLP-077-000007611 |
| RLP-077-000007614 | to | RLP-077-000007618 |
| RLP-077-000007620 | to | RLP-077-000007622 |
| RLP-077-000007625 | to | RLP-077-000007627 |
| RLP-077-000007630 | to | RLP-077-000007636 |
| RLP-077-000007638 | to | RLP-077-000007645 |
| RLP-077-000007647 | to | RLP-077-000007651 |
| RLP-077-000007656 | to | RLP-077-000007659 |
| RLP-077-000007661 | to | RLP-077-000007667 |
| RLP-077-000007673 | to | RLP-077-000007676 |
| RLP-077-000007678 | to | RLP-077-000007678 |
| RLP-077-000007680 | to | RLP-077-000007680 |
| RLP-077-000007685 | to | RLP-077-000007697 |
| RLP-077-000007699 | to | RLP-077-000007699 |
| RLP-077-000007701 | to | RLP-077-000007701 |

| | | |
|---|---|---|
| RLP-077-000007704 | to | RLP-077-000007706 |
| RLP-077-000007708 | to | RLP-077-000007708 |
| RLP-077-000007711 | to | RLP-077-000007711 |
| RLP-077-000007713 | to | RLP-077-000007721 |
| RLP-077-000007724 | to | RLP-077-000007726 |
| RLP-077-000007728 | to | RLP-077-000007729 |
| RLP-077-000007732 | to | RLP-077-000007732 |
| RLP-077-000007737 | to | RLP-077-000007746 |
| RLP-077-000007748 | to | RLP-077-000007759 |
| RLP-077-000007768 | to | RLP-077-000007779 |
| RLP-077-000007783 | to | RLP-077-000007783 |
| RLP-077-000007785 | to | RLP-077-000007787 |
| RLP-077-000007789 | to | RLP-077-000007789 |
| RLP-077-000007792 | to | RLP-077-000007796 |
| RLP-077-000007798 | to | RLP-077-000007809 |
| RLP-077-000007815 | to | RLP-077-000007817 |
| RLP-077-000007823 | to | RLP-077-000007828 |
| RLP-077-000007831 | to | RLP-077-000007831 |
| RLP-077-000007833 | to | RLP-077-000007835 |
| RLP-077-000007837 | to | RLP-077-000007842 |
| RLP-077-000007844 | to | RLP-077-000007846 |
| RLP-077-000007851 | to | RLP-077-000007866 |
| RLP-077-000007868 | to | RLP-077-000007868 |
| RLP-077-000007870 | to | RLP-077-000007878 |
| RLP-077-000007887 | to | RLP-077-000007890 |
| RLP-077-000007892 | to | RLP-077-000007913 |
| RLP-077-000007917 | to | RLP-077-000007918 |
| RLP-077-000007922 | to | RLP-077-000007922 |
| RLP-077-000007929 | to | RLP-077-000007929 |
| RLP-077-000007931 | to | RLP-077-000007932 |
| RLP-077-000007937 | to | RLP-077-000007940 |
| RLP-077-000007942 | to | RLP-077-000007947 |
| RLP-077-000007949 | to | RLP-077-000007960 |
| RLP-077-000007963 | to | RLP-077-000007967 |
| RLP-077-000007975 | to | RLP-077-000007978 |
| RLP-077-000007981 | to | RLP-077-000007991 |
| RLP-077-000007993 | to | RLP-077-000007999 |
| RLP-077-000008003 | to | RLP-077-000008004 |
| RLP-077-000008006 | to | RLP-077-000008014 |
| RLP-077-000008016 | to | RLP-077-000008062 |
| RLP-077-000008066 | to | RLP-077-000008070 |
| RLP-077-000008072 | to | RLP-077-000008078 |
| RLP-077-000008081 | to | RLP-077-000008082 |
| RLP-077-000008084 | to | RLP-077-000008108 |

| | | |
|---|---|---|
| RLP-077-000008110 | to | RLP-077-000008112 |
| RLP-077-000008114 | to | RLP-077-000008115 |
| RLP-077-000008117 | to | RLP-077-000008131 |
| RLP-077-000008135 | to | RLP-077-000008153 |
| RLP-077-000008155 | to | RLP-077-000008168 |
| RLP-077-000008170 | to | RLP-077-000008172 |
| RLP-077-000008174 | to | RLP-077-000008201 |
| RLP-077-000008203 | to | RLP-077-000008243 |
| RLP-077-000008249 | to | RLP-077-000008259 |
| RLP-077-000008264 | to | RLP-077-000008280 |
| RLP-077-000008283 | to | RLP-077-000008285 |
| RLP-077-000008287 | to | RLP-077-000008298 |
| RLP-077-000008303 | to | RLP-077-000008303 |
| RLP-077-000008305 | to | RLP-077-000008306 |
| RLP-077-000008309 | to | RLP-077-000008310 |
| RLP-077-000008316 | to | RLP-077-000008324 |
| RLP-077-000008326 | to | RLP-077-000008326 |
| RLP-077-000008331 | to | RLP-077-000008336 |
| RLP-077-000008339 | to | RLP-077-000008345 |
| RLP-077-000008347 | to | RLP-077-000008347 |
| RLP-077-000008350 | to | RLP-077-000008350 |
| RLP-077-000008356 | to | RLP-077-000008357 |
| RLP-077-000008362 | to | RLP-077-000008362 |
| RLP-077-000008364 | to | RLP-077-000008376 |
| RLP-077-000008378 | to | RLP-077-000008378 |
| RLP-077-000008381 | to | RLP-077-000008388 |
| RLP-077-000008392 | to | RLP-077-000008396 |
| RLP-077-000008398 | to | RLP-077-000008398 |
| RLP-077-000008401 | to | RLP-077-000008415 |
| RLP-077-000008417 | to | RLP-077-000008418 |
| RLP-077-000008420 | to | RLP-077-000008420 |
| RLP-077-000008422 | to | RLP-077-000008435 |
| RLP-077-000008437 | to | RLP-077-000008437 |
| RLP-077-000008440 | to | RLP-077-000008441 |
| RLP-077-000008444 | to | RLP-077-000008448 |
| RLP-077-000008450 | to | RLP-077-000008451 |
| RLP-077-000008453 | to | RLP-077-000008454 |
| RLP-077-000008457 | to | RLP-077-000008458 |
| RLP-077-000008461 | to | RLP-077-000008464 |
| RLP-077-000008466 | to | RLP-077-000008466 |
| RLP-077-000008469 | to | RLP-077-000008470 |
| RLP-077-000008475 | to | RLP-077-000008475 |
| RLP-077-000008477 | to | RLP-077-000008477 |
| RLP-077-000008486 | to | RLP-077-000008491 |

| | | |
|---|---|---|
| RLP-077-000008494 | to | RLP-077-000008497 |
| RLP-077-000008499 | to | RLP-077-000008499 |
| RLP-077-000008521 | to | RLP-077-000008521 |
| RLP-077-000008523 | to | RLP-077-000008536 |
| RLP-077-000008539 | to | RLP-077-000008539 |
| RLP-077-000008543 | to | RLP-077-000008543 |
| RLP-077-000008545 | to | RLP-077-000008545 |
| RLP-077-000008547 | to | RLP-077-000008548 |
| RLP-077-000008550 | to | RLP-077-000008550 |
| RLP-077-000008552 | to | RLP-077-000008553 |
| RLP-077-000008555 | to | RLP-077-000008563 |
| RLP-077-000008566 | to | RLP-077-000008568 |
| RLP-077-000008572 | to | RLP-077-000008583 |
| RLP-077-000008585 | to | RLP-077-000008596 |
| RLP-077-000008599 | to | RLP-077-000008599 |
| RLP-077-000008602 | to | RLP-077-000008616 |
| RLP-077-000008618 | to | RLP-077-000008636 |
| RLP-077-000008638 | to | RLP-077-000008640 |
| RLP-077-000008642 | to | RLP-077-000008642 |
| RLP-077-000008644 | to | RLP-077-000008662 |
| RLP-077-000008664 | to | RLP-077-000008668 |
| RLP-077-000008670 | to | RLP-077-000008671 |
| RLP-077-000008673 | to | RLP-077-000008692 |
| RLP-077-000008694 | to | RLP-077-000008701 |
| RLP-077-000008703 | to | RLP-077-000008708 |
| RLP-077-000008710 | to | RLP-077-000008723 |
| RLP-077-000008725 | to | RLP-077-000008731 |
| RLP-077-000008734 | to | RLP-077-000008735 |
| RLP-077-000008741 | to | RLP-077-000008744 |
| RLP-077-000008746 | to | RLP-077-000008749 |
| RLP-077-000008751 | to | RLP-077-000008755 |
| RLP-077-000008757 | to | RLP-077-000008759 |
| RLP-077-000008763 | to | RLP-077-000008774 |
| RLP-077-000008777 | to | RLP-077-000008780 |
| RLP-077-000008782 | to | RLP-077-000008782 |
| RLP-077-000008788 | to | RLP-077-000008789 |
| RLP-077-000008791 | to | RLP-077-000008832 |
| RLP-077-000008834 | to | RLP-077-000008834 |
| RLP-077-000008836 | to | RLP-077-000008852 |
| RLP-077-000008854 | to | RLP-077-000008867 |
| RLP-077-000008869 | to | RLP-077-000008873 |
| RLP-077-000008875 | to | RLP-077-000008877 |
| RLP-077-000008879 | to | RLP-077-000008879 |
| RLP-077-000008882 | to | RLP-077-000008882 |

| | | |
|---|---|---|
| RLP-077-000008885 | to | RLP-077-000008887 |
| RLP-077-000008890 | to | RLP-077-000008894 |
| RLP-077-000008896 | to | RLP-077-000008903 |
| RLP-077-000008905 | to | RLP-077-000008907 |
| RLP-077-000008911 | to | RLP-077-000008915 |
| RLP-077-000008917 | to | RLP-077-000008923 |
| RLP-077-000008926 | to | RLP-077-000008930 |
| RLP-077-000008932 | to | RLP-077-000008933 |
| RLP-077-000008935 | to | RLP-077-000008935 |
| RLP-077-000008941 | to | RLP-077-000008941 |
| RLP-077-000008943 | to | RLP-077-000008947 |
| RLP-077-000008950 | to | RLP-077-000008959 |
| RLP-077-000008983 | to | RLP-077-000008987 |
| RLP-077-000008989 | to | RLP-077-000008991 |
| RLP-077-000008993 | to | RLP-077-000008993 |
| RLP-077-000008995 | to | RLP-077-000008996 |
| RLP-077-000008998 | to | RLP-077-000008998 |
| RLP-077-000009000 | to | RLP-077-000009006 |
| RLP-077-000009008 | to | RLP-077-000009014 |
| RLP-077-000009016 | to | RLP-077-000009018 |
| RLP-077-000009020 | to | RLP-077-000009029 |
| RLP-077-000009031 | to | RLP-077-000009039 |
| RLP-077-000009042 | to | RLP-077-000009048 |
| RLP-077-000009051 | to | RLP-077-000009063 |
| RLP-077-000009065 | to | RLP-077-000009071 |
| RLP-077-000009073 | to | RLP-077-000009074 |
| RLP-077-000009076 | to | RLP-077-000009076 |
| RLP-077-000009079 | to | RLP-077-000009082 |
| RLP-077-000009084 | to | RLP-077-000009085 |
| RLP-077-000009099 | to | RLP-077-000009100 |
| RLP-077-000009102 | to | RLP-077-000009108 |
| RLP-077-000009110 | to | RLP-077-000009110 |
| RLP-077-000009112 | to | RLP-077-000009117 |
| RLP-077-000009119 | to | RLP-077-000009121 |
| RLP-077-000009124 | to | RLP-077-000009124 |
| RLP-077-000009126 | to | RLP-077-000009129 |
| RLP-077-000009131 | to | RLP-077-000009136 |
| RLP-077-000009138 | to | RLP-077-000009138 |
| RLP-077-000009140 | to | RLP-077-000009152 |
| RLP-077-000009154 | to | RLP-077-000009164 |
| RLP-077-000009168 | to | RLP-077-000009168 |
| RLP-077-000009171 | to | RLP-077-000009185 |
| RLP-077-000009189 | to | RLP-077-000009189 |
| RLP-077-000009193 | to | RLP-077-000009196 |

| | | |
|---|---|---|
| RLP-077-000009200 | to | RLP-077-000009201 |
| RLP-077-000009203 | to | RLP-077-000009208 |
| RLP-077-000009210 | to | RLP-077-000009212 |
| RLP-077-000009214 | to | RLP-077-000009216 |
| RLP-077-000009218 | to | RLP-077-000009229 |
| RLP-077-000009232 | to | RLP-077-000009232 |
| RLP-077-000009234 | to | RLP-077-000009235 |
| RLP-077-000009238 | to | RLP-077-000009263 |
| RLP-077-000009265 | to | RLP-077-000009266 |
| RLP-077-000009271 | to | RLP-077-000009272 |
| RLP-077-000009274 | to | RLP-077-000009280 |
| RLP-077-000009282 | to | RLP-077-000009283 |
| RLP-077-000009286 | to | RLP-077-000009286 |
| RLP-077-000009291 | to | RLP-077-000009294 |
| RLP-077-000009297 | to | RLP-077-000009301 |
| RLP-077-000009303 | to | RLP-077-000009315 |
| RLP-077-000009317 | to | RLP-077-000009318 |
| RLP-077-000009320 | to | RLP-077-000009321 |
| RLP-077-000009326 | to | RLP-077-000009333 |
| RLP-077-000009341 | to | RLP-077-000009359 |
| RLP-077-000009361 | to | RLP-077-000009379 |
| RLP-077-000009381 | to | RLP-077-000009417 |
| RLP-077-000009419 | to | RLP-077-000009444 |
| RLP-077-000009448 | to | RLP-077-000009453 |
| RLP-077-000009456 | to | RLP-077-000009456 |
| RLP-077-000009459 | to | RLP-077-000009459 |
| RLP-077-000009466 | to | RLP-077-000009481 |
| RLP-077-000009483 | to | RLP-077-000009489 |
| RLP-077-000009493 | to | RLP-077-000009494 |
| RLP-077-000009496 | to | RLP-077-000009498 |
| RLP-077-000009500 | to | RLP-077-000009501 |
| RLP-077-000009503 | to | RLP-077-000009507 |
| RLP-077-000009509 | to | RLP-077-000009510 |
| RLP-077-000009513 | to | RLP-077-000009518 |
| RLP-077-000009520 | to | RLP-077-000009527 |
| RLP-077-000009530 | to | RLP-077-000009530 |
| RLP-077-000009532 | to | RLP-077-000009533 |
| RLP-077-000009537 | to | RLP-077-000009544 |
| RLP-077-000009546 | to | RLP-077-000009548 |
| RLP-077-000009550 | to | RLP-077-000009552 |
| RLP-077-000009554 | to | RLP-077-000009558 |
| RLP-077-000009560 | to | RLP-077-000009560 |
| RLP-077-000009562 | to | RLP-077-000009562 |
| RLP-077-000009564 | to | RLP-077-000009564 |

| | | |
|---|---|---|
| RLP-077-000009568 | to | RLP-077-000009568 |
| RLP-077-000009570 | to | RLP-077-000009571 |
| RLP-077-000009573 | to | RLP-077-000009586 |
| RLP-077-000009589 | to | RLP-077-000009590 |
| RLP-077-000009592 | to | RLP-077-000009603 |
| RLP-077-000009605 | to | RLP-077-000009605 |
| RLP-077-000009607 | to | RLP-077-000009611 |
| RLP-077-000009613 | to | RLP-077-000009613 |
| RLP-077-000009615 | to | RLP-077-000009623 |
| RLP-077-000009625 | to | RLP-077-000009628 |
| RLP-077-000009630 | to | RLP-077-000009630 |
| RLP-077-000009633 | to | RLP-077-000009638 |
| RLP-077-000009640 | to | RLP-077-000009644 |
| RLP-077-000009646 | to | RLP-077-000009646 |
| RLP-077-000009648 | to | RLP-077-000009650 |
| RLP-077-000009652 | to | RLP-077-000009667 |
| RLP-077-000009671 | to | RLP-077-000009681 |
| RLP-077-000009684 | to | RLP-077-000009686 |
| RLP-077-000009688 | to | RLP-077-000009693 |
| RLP-077-000009695 | to | RLP-077-000009703 |
| RLP-077-000009705 | to | RLP-077-000009706 |
| RLP-077-000009708 | to | RLP-077-000009715 |
| RLP-077-000009718 | to | RLP-077-000009720 |
| RLP-077-000009723 | to | RLP-077-000009724 |
| RLP-077-000009726 | to | RLP-077-000009737 |
| RLP-077-000009739 | to | RLP-077-000009740 |
| RLP-077-000009742 | to | RLP-077-000009746 |
| RLP-077-000009749 | to | RLP-077-000009749 |
| RLP-077-000009751 | to | RLP-077-000009751 |
| RLP-077-000009755 | to | RLP-077-000009757 |
| RLP-077-000009759 | to | RLP-077-000009761 |
| RLP-077-000009763 | to | RLP-077-000009766 |
| RLP-077-000009768 | to | RLP-077-000009780 |
| RLP-077-000009782 | to | RLP-077-000009786 |
| RLP-077-000009788 | to | RLP-077-000009789 |
| RLP-077-000009792 | to | RLP-077-000009798 |
| RLP-077-000009804 | to | RLP-077-000009818 |
| RLP-077-000009820 | to | RLP-077-000009832 |
| RLP-077-000009834 | to | RLP-077-000009911 |
| RLP-077-000009913 | to | RLP-077-000009920 |
| RLP-077-000009922 | to | RLP-077-000009947 |
| RLP-077-000009949 | to | RLP-077-000009956 |
| RLP-077-000009958 | to | RLP-077-000009959 |
| RLP-077-000009961 | to | RLP-077-000009962 |

| | | |
|---|---|---|
| RLP-077-000009964 | to | RLP-077-000009974 |
| RLP-077-000009979 | to | RLP-077-000009988 |
| RLP-077-000009991 | to | RLP-077-000009991 |
| RLP-077-000009993 | to | RLP-077-000010020 |
| RLP-077-000010023 | to | RLP-077-000010023 |
| RLP-077-000010025 | to | RLP-077-000010034 |
| RLP-077-000010036 | to | RLP-077-000010039 |
| RLP-077-000010041 | to | RLP-077-000010053 |
| RLP-077-000010055 | to | RLP-077-000010104 |
| RLP-077-000010106 | to | RLP-077-000010145 |
| RLP-077-000010150 | to | RLP-077-000010151 |
| RLP-077-000010153 | to | RLP-077-000010154 |
| RLP-077-000010156 | to | RLP-077-000010156 |
| RLP-077-000010158 | to | RLP-077-000010160 |
| RLP-077-000010162 | to | RLP-077-000010164 |
| RLP-077-000010166 | to | RLP-077-000010175 |
| RLP-077-000010178 | to | RLP-077-000010210 |
| RLP-077-000010212 | to | RLP-077-000010213 |
| RLP-077-000010215 | to | RLP-077-000010313 |
| RLP-077-000010315 | to | RLP-077-000010322 |
| RLP-077-000010324 | to | RLP-077-000010324 |
| RLP-077-000010326 | to | RLP-077-000010326 |
| RLP-077-000010329 | to | RLP-077-000010329 |
| RLP-077-000010334 | to | RLP-077-000010335 |
| RLP-077-000010338 | to | RLP-077-000010339 |
| RLP-077-000010341 | to | RLP-077-000010403 |
| RLP-077-000010405 | to | RLP-077-000010405 |
| RLP-077-000010407 | to | RLP-077-000010408 |
| RLP-077-000010410 | to | RLP-077-000010411 |
| RLP-077-000010413 | to | RLP-077-000010416 |
| RLP-077-000010418 | to | RLP-077-000010422 |
| RLP-077-000010426 | to | RLP-077-000010428 |
| RLP-077-000010430 | to | RLP-077-000010436 |
| RLP-077-000010438 | to | RLP-077-000010440 |
| RLP-077-000010442 | to | RLP-077-000010445 |
| RLP-077-000010447 | to | RLP-077-000010456 |
| RLP-077-000010459 | to | RLP-077-000010466 |
| RLP-077-000010468 | to | RLP-077-000010471 |
| RLP-077-000010473 | to | RLP-077-000010477 |
| RLP-077-000010492 | to | RLP-077-000010495 |
| RLP-077-000010499 | to | RLP-077-000010500 |
| RLP-077-000010502 | to | RLP-077-000010502 |
| RLP-077-000010512 | to | RLP-077-000010513 |
| RLP-077-000010516 | to | RLP-077-000010518 |

| | | |
|---|---|---|
| RLP-077-000010521 | to | RLP-077-000010521 |
| RLP-077-000010524 | to | RLP-077-000010544 |
| RLP-077-000010546 | to | RLP-077-000010546 |
| RLP-077-000010548 | to | RLP-077-000010593 |
| RLP-077-000010596 | to | RLP-077-000010620 |
| RLP-077-000010623 | to | RLP-077-000010674 |
| RLP-077-000010676 | to | RLP-077-000010685 |
| RLP-077-000010688 | to | RLP-077-000010704 |
| RLP-077-000010706 | to | RLP-077-000010724 |
| RLP-077-000010726 | to | RLP-077-000010728 |
| RLP-077-000010730 | to | RLP-077-000010738 |
| RLP-077-000010741 | to | RLP-077-000010760 |
| RLP-077-000010763 | to | RLP-077-000010776 |
| RLP-077-000010779 | to | RLP-077-000010784 |
| RLP-077-000010786 | to | RLP-077-000010800 |
| RLP-077-000010802 | to | RLP-077-000010807 |
| RLP-077-000010809 | to | RLP-077-000010809 |
| RLP-077-000010811 | to | RLP-077-000010812 |
| RLP-077-000010814 | to | RLP-077-000010817 |
| RLP-077-000010819 | to | RLP-077-000010837 |
| RLP-077-000010839 | to | RLP-077-000010885 |
| RLP-077-000010887 | to | RLP-077-000010887 |
| RLP-077-000010889 | to | RLP-077-000010891 |
| RLP-077-000010893 | to | RLP-077-000010954 |
| RLP-077-000010956 | to | RLP-077-000010978 |
| RLP-077-000010980 | to | RLP-077-000011009 |
| RLP-077-000011011 | to | RLP-077-000011014 |
| RLP-077-000011016 | to | RLP-077-000011018 |
| RLP-077-000011020 | to | RLP-077-000011025 |
| RLP-077-000011027 | to | RLP-077-000011033 |
| RLP-077-000011035 | to | RLP-077-000011036 |
| RLP-077-000011038 | to | RLP-077-000011094 |
| RLP-077-000011096 | to | RLP-077-000011097 |
| RLP-077-000011099 | to | RLP-077-000011099 |
| RLP-077-000011101 | to | RLP-077-000011123 |
| RLP-077-000011125 | to | RLP-077-000011217 |
| RLP-077-000011220 | to | RLP-077-000011221 |
| RLP-077-000011224 | to | RLP-077-000011226 |
| RLP-077-000011228 | to | RLP-077-000011228 |
| RLP-077-000011230 | to | RLP-077-000011253 |
| RLP-077-000011257 | to | RLP-077-000011257 |
| RLP-077-000011259 | to | RLP-077-000011275 |
| RLP-077-000011278 | to | RLP-077-000011308 |
| RLP-077-000011310 | to | RLP-077-000011348 |

| | | |
|---|---|---|
| RLP-077-000011351 | to | RLP-077-000011445 |
| RLP-077-000011447 | to | RLP-077-000011456 |
| RLP-077-000011458 | to | RLP-077-000011463 |
| RLP-077-000011465 | to | RLP-077-000011522 |
| RLP-077-000011525 | to | RLP-077-000011528 |
| RLP-077-000011531 | to | RLP-077-000011546 |
| RLP-077-000011548 | to | RLP-077-000011548 |
| RLP-077-000011551 | to | RLP-077-000011582 |
| RLP-077-000011584 | to | RLP-077-000011587 |
| RLP-077-000011589 | to | RLP-077-000011594 |
| RLP-077-000011596 | to | RLP-077-000011619 |
| RLP-077-000011621 | to | RLP-077-000011644 |
| RLP-077-000011646 | to | RLP-077-000011654 |
| RLP-077-000011656 | to | RLP-077-000011656 |
| RLP-077-000011658 | to | RLP-077-000011692 |
| RLP-077-000011694 | to | RLP-077-000011705 |
| RLP-077-000011709 | to | RLP-077-000011716 |
| RLP-077-000011718 | to | RLP-077-000011718 |
| RLP-077-000011721 | to | RLP-077-000011721 |
| RLP-077-000011723 | to | RLP-077-000011724 |
| RLP-077-000011727 | to | RLP-077-000011738 |
| RLP-077-000011740 | to | RLP-077-000011800 |
| RLP-077-000011805 | to | RLP-077-000011814 |
| RLP-077-000011816 | to | RLP-077-000011822 |
| RLP-077-000011826 | to | RLP-077-000011835 |
| RLP-077-000011837 | to | RLP-077-000011838 |
| RLP-077-000011840 | to | RLP-077-000011855 |
| RLP-077-000011858 | to | RLP-077-000011863 |
| RLP-077-000011865 | to | RLP-077-000011871 |
| RLP-077-000011874 | to | RLP-077-000011877 |
| RLP-077-000011879 | to | RLP-077-000011886 |
| RLP-077-000011889 | to | RLP-077-000011890 |
| RLP-077-000011893 | to | RLP-077-000011898 |
| RLP-077-000011901 | to | RLP-077-000011918 |
| RLP-077-000011920 | to | RLP-077-000011928 |
| RLP-077-000011930 | to | RLP-077-000011930 |
| RLP-077-000011932 | to | RLP-077-000011949 |
| RLP-077-000011951 | to | RLP-077-000011962 |
| RLP-077-000011964 | to | RLP-077-000011965 |
| RLP-077-000011969 | to | RLP-077-000011986 |
| RLP-077-000011988 | to | RLP-077-000011988 |
| RLP-077-000011990 | to | RLP-077-000012003 |
| RLP-077-000012005 | to | RLP-077-000012008 |
| RLP-077-000012011 | to | RLP-077-000012028 |

| | | |
|---|---|---|
| RLP-077-000012031 | to | RLP-077-000012031 |
| RLP-077-000012034 | to | RLP-077-000012034 |
| RLP-077-000012037 | to | RLP-077-000012056 |
| RLP-077-000012058 | to | RLP-077-000012065 |
| RLP-077-000012067 | to | RLP-077-000012067 |
| RLP-077-000012074 | to | RLP-077-000012084 |
| RLP-077-000012086 | to | RLP-077-000012091 |
| RLP-077-000012093 | to | RLP-077-000012096 |
| RLP-077-000012098 | to | RLP-077-000012099 |
| RLP-077-000012102 | to | RLP-077-000012116 |
| RLP-077-000012119 | to | RLP-077-000012122 |
| RLP-077-000012124 | to | RLP-077-000012124 |
| RLP-077-000012126 | to | RLP-077-000012127 |
| RLP-077-000012129 | to | RLP-077-000012135 |
| RLP-077-000012137 | to | RLP-077-000012137 |
| RLP-077-000012140 | to | RLP-077-000012141 |
| RLP-077-000012143 | to | RLP-077-000012146 |
| RLP-077-000012148 | to | RLP-077-000012153 |
| RLP-077-000012155 | to | RLP-077-000012166 |
| RLP-077-000012168 | to | RLP-077-000012172 |
| RLP-077-000012174 | to | RLP-077-000012181 |
| RLP-077-000012183 | to | RLP-077-000012184 |
| RLP-077-000012188 | to | RLP-077-000012194 |
| RLP-077-000012197 | to | RLP-077-000012203 |
| RLP-077-000012205 | to | RLP-077-000012212 |
| RLP-077-000012216 | to | RLP-077-000012217 |
| RLP-077-000012220 | to | RLP-077-000012221 |
| RLP-077-000012224 | to | RLP-077-000012228 |
| RLP-077-000012230 | to | RLP-077-000012231 |
| RLP-077-000012241 | to | RLP-077-000012241 |
| RLP-077-000012243 | to | RLP-077-000012243 |
| RLP-077-000012246 | to | RLP-077-000012250 |
| RLP-077-000012253 | to | RLP-077-000012261 |
| RLP-077-000012263 | to | RLP-077-000012266 |
| RLP-077-000012268 | to | RLP-077-000012274 |
| RLP-077-000012277 | to | RLP-077-000012289 |
| RLP-077-000012292 | to | RLP-077-000012320 |
| RLP-077-000012322 | to | RLP-077-000012322 |
| RLP-077-000012324 | to | RLP-077-000012332 |
| RLP-077-000012336 | to | RLP-077-000012348 |
| RLP-077-000012350 | to | RLP-077-000012381 |
| RLP-077-000012385 | to | RLP-077-000012416 |
| RLP-077-000012418 | to | RLP-077-000012418 |
| RLP-077-000012420 | to | RLP-077-000012434 |

| | | |
|---|---|---|
| RLP-077-000012436 | to | RLP-077-000012464 |
| RLP-077-000012466 | to | RLP-077-000012466 |
| RLP-077-000012468 | to | RLP-077-000012485 |
| RLP-077-000012489 | to | RLP-077-000012500 |
| RLP-077-000012502 | to | RLP-077-000012567 |
| RLP-077-000012569 | to | RLP-077-000012572 |
| RLP-077-000012574 | to | RLP-077-000012637 |
| RLP-077-000012640 | to | RLP-077-000012674 |
| RLP-077-000012679 | to | RLP-077-000012680 |
| RLP-077-000012686 | to | RLP-077-000012687 |
| RLP-077-000012690 | to | RLP-077-000012695 |
| RLP-077-000012703 | to | RLP-077-000012707 |
| RLP-077-000012712 | to | RLP-077-000012712 |
| RLP-077-000012714 | to | RLP-077-000012714 |
| RLP-077-000012716 | to | RLP-077-000012716 |
| RLP-077-000012719 | to | RLP-077-000012719 |
| RLP-077-000012721 | to | RLP-077-000012721 |
| RLP-077-000012723 | to | RLP-077-000012725 |
| RLP-077-000012727 | to | RLP-077-000012769 |
| RLP-077-000012772 | to | RLP-077-000012780 |
| RLP-077-000012782 | to | RLP-077-000012789 |
| RLP-077-000012792 | to | RLP-077-000012794 |
| RLP-077-000012796 | to | RLP-077-000012796 |
| RLP-077-000012798 | to | RLP-077-000012850 |
| RLP-077-000012852 | to | RLP-077-000012855 |
| RLP-077-000012864 | to | RLP-077-000012866 |
| RLP-077-000012868 | to | RLP-077-000012880 |
| RLP-077-000012886 | to | RLP-077-000012916 |
| RLP-077-000012924 | to | RLP-077-000012924 |
| RLP-077-000012934 | to | RLP-077-000012940 |
| RLP-077-000012942 | to | RLP-077-000012957 |
| RLP-077-000012960 | to | RLP-077-000013013 |
| RLP-077-000013015 | to | RLP-077-000013037 |
| RLP-077-000013040 | to | RLP-077-000013123 |
| RLP-077-000013125 | to | RLP-077-000013136 |
| RLP-077-000013138 | to | RLP-077-000013139 |
| RLP-077-000013142 | to | RLP-077-000013144 |
| RLP-077-000013146 | to | RLP-077-000013149 |
| RLP-077-000013151 | to | RLP-077-000013175 |
| RLP-077-000013178 | to | RLP-077-000013178 |
| RLP-077-000013180 | to | RLP-077-000013180 |
| RLP-077-000013182 | to | RLP-077-000013182 |
| RLP-077-000013184 | to | RLP-077-000013184 |
| RLP-077-000013186 | to | RLP-077-000013186 |

| | | |
|---|---|---|
| RLP-077-000013196 | to | RLP-077-000013198 |
| RLP-077-000013200 | to | RLP-077-000013221 |
| RLP-077-000013224 | to | RLP-077-000013224 |
| RLP-077-000013231 | to | RLP-077-000013238 |
| RLP-077-000013245 | to | RLP-077-000013245 |
| RLP-077-000013252 | to | RLP-077-000013286 |
| RLP-077-000013289 | to | RLP-077-000013303 |
| RLP-077-000013305 | to | RLP-077-000013364 |
| RLP-077-000013367 | to | RLP-077-000013402 |
| RLP-077-000013404 | to | RLP-077-000013454 |
| RLP-077-000013459 | to | RLP-077-000013488 |
| RLP-077-000013490 | to | RLP-077-000013509 |
| RLP-077-000013512 | to | RLP-077-000013530 |
| RLP-077-000013532 | to | RLP-077-000013533 |
| RLP-077-000013535 | to | RLP-077-000013539 |
| RLP-077-000013541 | to | RLP-077-000013541 |
| RLP-077-000013544 | to | RLP-077-000013550 |
| RLP-077-000013552 | to | RLP-077-000013553 |
| RLP-077-000013555 | to | RLP-077-000013557 |
| RLP-077-000013559 | to | RLP-077-000013570 |
| RLP-077-000013573 | to | RLP-077-000013575 |
| RLP-077-000013580 | to | RLP-077-000013594 |
| RLP-077-000013596 | to | RLP-077-000013601 |
| RLP-077-000013603 | to | RLP-077-000013612 |
| RLP-077-000013615 | to | RLP-077-000013615 |
| RLP-077-000013617 | to | RLP-077-000013617 |
| RLP-077-000013624 | to | RLP-077-000013629 |
| RLP-077-000013631 | to | RLP-077-000013632 |
| RLP-077-000013635 | to | RLP-077-000013643 |
| RLP-077-000013648 | to | RLP-077-000013648 |
| RLP-077-000013652 | to | RLP-077-000013660 |
| RLP-077-000013662 | to | RLP-077-000013668 |
| RLP-077-000013670 | to | RLP-077-000013674 |
| RLP-077-000013676 | to | RLP-077-000013678 |
| RLP-077-000013680 | to | RLP-077-000013680 |
| RLP-077-000013682 | to | RLP-077-000013693 |
| RLP-077-000013696 | to | RLP-077-000013731 |
| RLP-077-000013733 | to | RLP-077-000013734 |
| RLP-077-000013739 | to | RLP-077-000013740 |
| RLP-077-000013744 | to | RLP-077-000013793 |
| RLP-077-000013798 | to | RLP-077-000013802 |
| RLP-077-000013804 | to | RLP-077-000013804 |
| RLP-077-000013806 | to | RLP-077-000013806 |
| RLP-077-000013809 | to | RLP-077-000013809 |

| | | |
|---|---|---|
| RLP-077-000013811 | to | RLP-077-000013811 |
| RLP-077-000013816 | to | RLP-077-000013830 |
| RLP-077-000013834 | to | RLP-077-000013839 |
| RLP-077-000013842 | to | RLP-077-000013853 |
| RLP-077-000013855 | to | RLP-077-000013856 |
| RLP-077-000013858 | to | RLP-077-000013859 |
| RLP-077-000013862 | to | RLP-077-000013865 |
| RLP-077-000013868 | to | RLP-077-000013878 |
| RLP-077-000013880 | to | RLP-077-000013884 |
| RLP-077-000013893 | to | RLP-077-000013893 |
| RLP-077-000013895 | to | RLP-077-000013895 |
| RLP-077-000013897 | to | RLP-077-000013897 |
| RLP-077-000013899 | to | RLP-077-000013900 |
| RLP-077-000013903 | to | RLP-077-000013903 |
| RLP-077-000013907 | to | RLP-077-000013907 |
| RLP-077-000013909 | to | RLP-077-000013909 |
| RLP-077-000013912 | to | RLP-077-000013912 |
| RLP-077-000013914 | to | RLP-077-000013914 |
| RLP-077-000013916 | to | RLP-077-000013917 |
| RLP-077-000013919 | to | RLP-077-000013923 |
| RLP-077-000013930 | to | RLP-077-000013940 |
| RLP-077-000013942 | to | RLP-077-000013943 |
| RLP-077-000013945 | to | RLP-077-000013948 |
| RLP-077-000013963 | to | RLP-077-000013964 |
| RLP-077-000013972 | to | RLP-077-000013977 |
| RLP-077-000013979 | to | RLP-077-000013979 |
| RLP-077-000013983 | to | RLP-077-000013983 |
| RLP-077-000013988 | to | RLP-077-000013988 |
| RLP-077-000013995 | to | RLP-077-000013995 |
| RLP-077-000013997 | to | RLP-077-000013999 |
| RLP-077-000014003 | to | RLP-077-000014007 |
| RLP-077-000014009 | to | RLP-077-000014018 |
| RLP-077-000014020 | to | RLP-077-000014028 |
| RLP-077-000014030 | to | RLP-077-000014030 |
| RLP-077-000014032 | to | RLP-077-000014067 |
| RLP-077-000014075 | to | RLP-077-000014075 |
| RLP-077-000014077 | to | RLP-077-000014077 |
| RLP-077-000014092 | to | RLP-077-000014099 |
| RLP-077-000014102 | to | RLP-077-000014145 |
| RLP-077-000014147 | to | RLP-077-000014151 |
| RLP-077-000014154 | to | RLP-077-000014157 |
| RLP-077-000014163 | to | RLP-077-000014167 |
| RLP-077-000014169 | to | RLP-077-000014181 |
| RLP-077-000014186 | to | RLP-077-000014189 |

| | | |
|---|---|---|
| RLP-077-000014191 | to | RLP-077-000014195 |
| RLP-077-000014197 | to | RLP-077-000014197 |
| RLP-077-000014199 | to | RLP-077-000014207 |
| RLP-077-000014213 | to | RLP-077-000014214 |
| RLP-077-000014216 | to | RLP-077-000014235 |
| RLP-077-000014239 | to | RLP-077-000014240 |
| RLP-077-000014242 | to | RLP-077-000014244 |
| RLP-077-000014246 | to | RLP-077-000014247 |
| RLP-077-000014249 | to | RLP-077-000014268 |
| RLP-077-000014272 | to | RLP-077-000014275 |
| RLP-077-000014278 | to | RLP-077-000014279 |
| RLP-077-000014281 | to | RLP-077-000014281 |
| RLP-077-000014283 | to | RLP-077-000014286 |
| RLP-077-000014289 | to | RLP-077-000014293 |
| RLP-077-000014296 | to | RLP-077-000014299 |
| RLP-077-000014301 | to | RLP-077-000014302 |
| RLP-077-000014304 | to | RLP-077-000014305 |
| RLP-077-000014308 | to | RLP-077-000014312 |
| RLP-077-000014315 | to | RLP-077-000014320 |
| RLP-077-000014323 | to | RLP-077-000014323 |
| RLP-077-000014325 | to | RLP-077-000014325 |
| RLP-077-000014327 | to | RLP-077-000014328 |
| RLP-077-000014330 | to | RLP-077-000014335 |
| RLP-077-000014340 | to | RLP-077-000014343 |
| RLP-077-000014345 | to | RLP-077-000014346 |
| RLP-077-000014349 | to | RLP-077-000014358 |
| RLP-077-000014360 | to | RLP-077-000014361 |
| RLP-077-000014363 | to | RLP-077-000014370 |
| RLP-077-000014372 | to | RLP-077-000014381 |
| RLP-077-000014385 | to | RLP-077-000014391 |
| RLP-077-000014394 | to | RLP-077-000014405 |
| RLP-077-000014407 | to | RLP-077-000014409 |
| RLP-077-000014412 | to | RLP-077-000014413 |
| RLP-077-000014417 | to | RLP-077-000014433 |
| RLP-077-000014436 | to | RLP-077-000014449 |
| RLP-077-000014451 | to | RLP-077-000014458 |
| RLP-077-000014462 | to | RLP-077-000014464 |
| RLP-077-000014469 | to | RLP-077-000014486 |
| RLP-077-000014488 | to | RLP-077-000014490 |
| RLP-077-000014492 | to | RLP-077-000014494 |
| RLP-077-000014497 | to | RLP-077-000014503 |
| RLP-077-000014505 | to | RLP-077-000014511 |
| RLP-077-000014513 | to | RLP-077-000014517 |
| RLP-077-000014519 | to | RLP-077-000014522 |

| | | |
|---|---|---|
| RLP-077-000014524 | to | RLP-077-000014524 |
| RLP-077-000014526 | to | RLP-077-000014527 |
| RLP-077-000014529 | to | RLP-077-000014532 |
| RLP-077-000014536 | to | RLP-077-000014571 |
| RLP-077-000014573 | to | RLP-077-000014576 |
| RLP-077-000014581 | to | RLP-077-000014581 |
| RLP-077-000014583 | to | RLP-077-000014583 |
| RLP-077-000014585 | to | RLP-077-000014607 |
| RLP-077-000014611 | to | RLP-077-000014611 |
| RLP-077-000014615 | to | RLP-077-000014615 |
| RLP-077-000014617 | to | RLP-077-000014633 |
| RLP-077-000014635 | to | RLP-077-000014635 |
| RLP-077-000014639 | to | RLP-077-000014642 |
| RLP-077-000014647 | to | RLP-077-000014651 |
| RLP-077-000014653 | to | RLP-077-000014653 |
| RLP-077-000014655 | to | RLP-077-000014655 |
| RLP-077-000014657 | to | RLP-077-000014657 |
| RLP-077-000014659 | to | RLP-077-000014659 |
| RLP-077-000014661 | to | RLP-077-000014666 |
| RLP-077-000014668 | to | RLP-077-000014675 |
| RLP-077-000014677 | to | RLP-077-000014687 |
| RLP-077-000014693 | to | RLP-077-000014697 |
| RLP-077-000014699 | to | RLP-077-000014699 |
| RLP-077-000014701 | to | RLP-077-000014702 |
| RLP-077-000014706 | to | RLP-077-000014736 |
| RLP-077-000014738 | to | RLP-077-000014752 |
| RLP-077-000014761 | to | RLP-077-000014761 |
| RLP-077-000014769 | to | RLP-077-000014769 |
| RLP-077-000014771 | to | RLP-077-000014793 |
| RLP-077-000014795 | to | RLP-077-000014799 |
| RLP-077-000014802 | to | RLP-077-000014803 |
| RLP-077-000014805 | to | RLP-077-000014806 |
| RLP-077-000014816 | to | RLP-077-000014817 |
| RLP-077-000014821 | to | RLP-077-000014821 |
| RLP-077-000014824 | to | RLP-077-000014831 |
| RLP-077-000014834 | to | RLP-077-000014837 |
| RLP-077-000014844 | to | RLP-077-000014856 |
| RLP-077-000014862 | to | RLP-077-000014862 |
| RLP-077-000014864 | to | RLP-077-000014867 |
| RLP-077-000014869 | to | RLP-077-000014883 |
| RLP-077-000014887 | to | RLP-077-000014887 |
| RLP-077-000014893 | to | RLP-077-000014908 |
| RLP-077-000014911 | to | RLP-077-000014911 |
| RLP-077-000014913 | to | RLP-077-000014914 |

| | | |
|---|---|---|
| RLP-077-000014916 | to | RLP-077-000014916 |
| RLP-077-000014919 | to | RLP-077-000014919 |
| RLP-077-000014923 | to | RLP-077-000014927 |
| RLP-077-000014929 | to | RLP-077-000014942 |
| RLP-077-000014944 | to | RLP-077-000014949 |
| RLP-077-000014951 | to | RLP-077-000014964 |
| RLP-077-000014966 | to | RLP-077-000014969 |
| RLP-077-000014973 | to | RLP-077-000014976 |
| RLP-077-000014985 | to | RLP-077-000014986 |
| RLP-077-000014988 | to | RLP-077-000014988 |
| RLP-077-000014991 | to | RLP-077-000015015 |
| RLP-077-000015019 | to | RLP-077-000015019 |
| RLP-077-000015022 | to | RLP-077-000015022 |
| RLP-077-000015024 | to | RLP-077-000015046 |
| RLP-077-000015048 | to | RLP-077-000015048 |
| RLP-077-000015053 | to | RLP-077-000015053 |
| RLP-077-000015059 | to | RLP-077-000015067 |
| RLP-077-000015069 | to | RLP-077-000015075 |
| RLP-077-000015078 | to | RLP-077-000015078 |
| RLP-077-000015082 | to | RLP-077-000015083 |
| RLP-077-000015085 | to | RLP-077-000015086 |
| RLP-077-000015093 | to | RLP-077-000015093 |
| RLP-077-000015101 | to | RLP-077-000015102 |
| RLP-077-000015104 | to | RLP-077-000015104 |
| RLP-077-000015107 | to | RLP-077-000015107 |
| RLP-077-000015109 | to | RLP-077-000015109 |
| RLP-077-000015112 | to | RLP-077-000015113 |
| RLP-077-000015115 | to | RLP-077-000015121 |
| RLP-077-000015124 | to | RLP-077-000015127 |
| RLP-077-000015129 | to | RLP-077-000015129 |
| RLP-077-000015131 | to | RLP-077-000015140 |
| RLP-077-000015142 | to | RLP-077-000015152 |
| RLP-077-000015154 | to | RLP-077-000015157 |
| RLP-077-000015159 | to | RLP-077-000015160 |
| RLP-077-000015162 | to | RLP-077-000015165 |
| RLP-077-000015169 | to | RLP-077-000015172 |
| RLP-077-000015174 | to | RLP-077-000015175 |
| RLP-077-000015178 | to | RLP-077-000015181 |
| RLP-077-000015183 | to | RLP-077-000015198 |
| RLP-077-000015200 | to | RLP-077-000015234 |
| RLP-077-000015236 | to | RLP-077-000015237 |
| RLP-077-000015239 | to | RLP-077-000015239 |
| RLP-077-000015242 | to | RLP-077-000015242 |
| RLP-077-000015249 | to | RLP-077-000015249 |

| | | |
|---|---|---|
| RLP-077-000015252 | to | RLP-077-000015252 |
| RLP-077-000015256 | to | RLP-077-000015259 |
| RLP-077-000015261 | to | RLP-077-000015261 |
| RLP-077-000015263 | to | RLP-077-000015263 |
| RLP-077-000015265 | to | RLP-077-000015266 |
| RLP-077-000015276 | to | RLP-077-000015276 |
| RLP-077-000015278 | to | RLP-077-000015300 |
| RLP-077-000015302 | to | RLP-077-000015302 |
| RLP-077-000015316 | to | RLP-077-000015318 |
| RLP-077-000015322 | to | RLP-077-000015322 |
| RLP-077-000015325 | to | RLP-077-000015325 |
| RLP-077-000015327 | to | RLP-077-000015327 |
| RLP-077-000015329 | to | RLP-077-000015355 |
| RLP-077-000015357 | to | RLP-077-000015358 |
| RLP-077-000015362 | to | RLP-077-000015365 |
| RLP-077-000015367 | to | RLP-077-000015371 |
| RLP-077-000015374 | to | RLP-077-000015377 |
| RLP-077-000015381 | to | RLP-077-000015382 |
| RLP-077-000015384 | to | RLP-077-000015391 |
| RLP-077-000015393 | to | RLP-077-000015395 |
| RLP-077-000015397 | to | RLP-077-000015397 |
| RLP-077-000015399 | to | RLP-077-000015403 |
| RLP-077-000015405 | to | RLP-077-000015405 |
| RLP-077-000015411 | to | RLP-077-000015413 |
| RLP-077-000015415 | to | RLP-077-000015418 |
| RLP-077-000015420 | to | RLP-077-000015424 |
| RLP-077-000015426 | to | RLP-077-000015426 |
| RLP-077-000015428 | to | RLP-077-000015432 |
| RLP-077-000015434 | to | RLP-077-000015441 |
| RLP-077-000015443 | to | RLP-077-000015447 |
| RLP-077-000015449 | to | RLP-077-000015450 |
| RLP-077-000015452 | to | RLP-077-000015452 |
| RLP-077-000015456 | to | RLP-077-000015456 |
| RLP-077-000015458 | to | RLP-077-000015458 |
| RLP-077-000015460 | to | RLP-077-000015460 |
| RLP-077-000015467 | to | RLP-077-000015467 |
| RLP-077-000015470 | to | RLP-077-000015470 |
| RLP-077-000015474 | to | RLP-077-000015480 |
| RLP-077-000015486 | to | RLP-077-000015486 |
| RLP-077-000015490 | to | RLP-077-000015516 |
| RLP-077-000015520 | to | RLP-077-000015527 |
| RLP-077-000015530 | to | RLP-077-000015544 |
| RLP-077-000015550 | to | RLP-077-000015550 |
| RLP-077-000015552 | to | RLP-077-000015608 |

| | | |
|---|---|---|
| RLP-077-000015612 | to | RLP-077-000015623 |
| RLP-077-000015625 | to | RLP-077-000015642 |
| RLP-077-000015644 | to | RLP-077-000015651 |
| RLP-077-000015653 | to | RLP-077-000015657 |
| RLP-077-000015659 | to | RLP-077-000015659 |
| RLP-077-000015661 | to | RLP-077-000015666 |
| RLP-077-000015669 | to | RLP-077-000015670 |
| RLP-077-000015672 | to | RLP-077-000015674 |
| RLP-077-000015679 | to | RLP-077-000015680 |
| RLP-077-000015682 | to | RLP-077-000015682 |
| RLP-077-000015684 | to | RLP-077-000015696 |
| RLP-077-000015698 | to | RLP-077-000015703 |
| RLP-077-000015706 | to | RLP-077-000015720 |
| RLP-077-000015722 | to | RLP-077-000015726 |
| RLP-077-000015728 | to | RLP-077-000015729 |
| RLP-077-000015732 | to | RLP-077-000015736 |
| RLP-077-000015738 | to | RLP-077-000015759 |
| RLP-077-000015761 | to | RLP-077-000015787 |
| RLP-077-000015789 | to | RLP-077-000015795 |
| RLP-077-000015797 | to | RLP-077-000015799 |
| RLP-077-000015804 | to | RLP-077-000015813 |
| RLP-077-000015816 | to | RLP-077-000015846 |
| RLP-077-000015851 | to | RLP-077-000015866 |
| RLP-077-000015868 | to | RLP-077-000015882 |
| RLP-077-000015885 | to | RLP-077-000015885 |
| RLP-077-000015891 | to | RLP-077-000015941 |
| RLP-077-000015943 | to | RLP-077-000016026 |
| RLP-077-000016029 | to | RLP-077-000016097 |
| RLP-077-000016099 | to | RLP-077-000016193 |
| RLP-077-000016198 | to | RLP-077-000016262 |
| RLP-079-000000001 | to | RLP-079-000000007 |
| RLP-079-000000009 | to | RLP-079-000000014 |
| RLP-079-000000016 | to | RLP-079-000000029 |
| RLP-079-000000031 | to | RLP-079-000000106 |
| RLP-079-000000108 | to | RLP-079-000000111 |
| RLP-079-000000113 | to | RLP-079-000000130 |
| RLP-079-000000132 | to | RLP-079-000000137 |
| RLP-079-000000139 | to | RLP-079-000000139 |
| RLP-079-000000141 | to | RLP-079-000000157 |
| RLP-079-000000159 | to | RLP-079-000000162 |
| RLP-079-000000164 | to | RLP-079-000000174 |
| RLP-079-000000177 | to | RLP-079-000000178 |
| RLP-079-000000180 | to | RLP-079-000000184 |
| RLP-079-000000186 | to | RLP-079-000000188 |

| | | |
|---|---|---|
| RLP-079-000000190 | to | RLP-079-000000192 |
| RLP-079-000000194 | to | RLP-079-000000197 |
| RLP-079-000000199 | to | RLP-079-000000200 |
| RLP-079-000000202 | to | RLP-079-000000205 |
| RLP-079-000000208 | to | RLP-079-000000208 |
| RLP-079-000000212 | to | RLP-079-000000212 |
| RLP-079-000000214 | to | RLP-079-000000216 |
| RLP-079-000000220 | to | RLP-079-000000220 |
| RLP-079-000000222 | to | RLP-079-000000226 |
| RLP-079-000000228 | to | RLP-079-000000231 |
| RLP-079-000000233 | to | RLP-079-000000239 |
| RLP-079-000000242 | to | RLP-079-000000251 |
| RLP-079-000000255 | to | RLP-079-000000257 |
| RLP-079-000000260 | to | RLP-079-000000260 |
| RLP-079-000000262 | to | RLP-079-000000264 |
| RLP-079-000000266 | to | RLP-079-000000274 |
| RLP-079-000000277 | to | RLP-079-000000279 |
| RLP-079-000000282 | to | RLP-079-000000301 |
| RLP-079-000000303 | to | RLP-079-000000304 |
| RLP-079-000000306 | to | RLP-079-000000306 |
| RLP-079-000000309 | to | RLP-079-000000313 |
| RLP-079-000000315 | to | RLP-079-000000324 |
| RLP-079-000000326 | to | RLP-079-000000329 |
| RLP-079-000000332 | to | RLP-079-000000342 |
| RLP-079-000000344 | to | RLP-079-000000346 |
| RLP-079-000000348 | to | RLP-079-000000349 |
| RLP-079-000000351 | to | RLP-079-000000353 |
| RLP-079-000000356 | to | RLP-079-000000356 |
| RLP-079-000000358 | to | RLP-079-000000363 |
| RLP-079-000000365 | to | RLP-079-000000367 |
| RLP-079-000000369 | to | RLP-079-000000376 |
| RLP-079-000000378 | to | RLP-079-000000392 |
| RLP-079-000000394 | to | RLP-079-000000406 |
| RLP-079-000000409 | to | RLP-079-000000451 |
| RLP-079-000000453 | to | RLP-079-000000460 |
| RLP-079-000000462 | to | RLP-079-000000482 |
| RLP-079-000000484 | to | RLP-079-000000485 |
| RLP-079-000000487 | to | RLP-079-000000488 |
| RLP-079-000000490 | to | RLP-079-000000490 |
| RLP-079-000000492 | to | RLP-079-000000503 |
| RLP-079-000000506 | to | RLP-079-000000506 |
| RLP-079-000000508 | to | RLP-079-000000536 |
| RLP-079-000000538 | to | RLP-079-000000596 |
| RLP-079-000000599 | to | RLP-079-000000615 |

| | | |
|---|---|---|
| RLP-079-000000617 | to | RLP-079-000000619 |
| RLP-079-000000621 | to | RLP-079-000000626 |
| RLP-079-000000630 | to | RLP-079-000000631 |
| RLP-079-000000634 | to | RLP-079-000000634 |
| RLP-079-000000636 | to | RLP-079-000000653 |
| RLP-079-000000655 | to | RLP-079-000000655 |
| RLP-079-000000657 | to | RLP-079-000000662 |
| RLP-079-000000665 | to | RLP-079-000000669 |
| RLP-079-000000672 | to | RLP-079-000000677 |
| RLP-079-000000679 | to | RLP-079-000000684 |
| RLP-079-000000687 | to | RLP-079-000000689 |
| RLP-079-000000691 | to | RLP-079-000000695 |
| RLP-079-000000697 | to | RLP-079-000000697 |
| RLP-079-000000699 | to | RLP-079-000000700 |
| RLP-079-000000702 | to | RLP-079-000000702 |
| RLP-079-000000707 | to | RLP-079-000000709 |
| RLP-079-000000711 | to | RLP-079-000000718 |
| RLP-079-000000721 | to | RLP-079-000000722 |
| RLP-079-000000724 | to | RLP-079-000000730 |
| RLP-079-000000735 | to | RLP-079-000000736 |
| RLP-079-000000738 | to | RLP-079-000000738 |
| RLP-079-000000743 | to | RLP-079-000000744 |
| RLP-079-000000746 | to | RLP-079-000000748 |
| RLP-079-000000750 | to | RLP-079-000000750 |
| RLP-079-000000753 | to | RLP-079-000000753 |
| RLP-079-000000755 | to | RLP-079-000000755 |
| RLP-079-000000757 | to | RLP-079-000000757 |
| RLP-079-000000759 | to | RLP-079-000000768 |
| RLP-079-000000770 | to | RLP-079-000000780 |
| RLP-079-000000783 | to | RLP-079-000000792 |
| RLP-079-000000794 | to | RLP-079-000000794 |
| RLP-079-000000796 | to | RLP-079-000000807 |
| RLP-079-000000809 | to | RLP-079-000000818 |
| RLP-079-000000820 | to | RLP-079-000000832 |
| RLP-079-000000835 | to | RLP-079-000000835 |
| RLP-079-000000837 | to | RLP-079-000000851 |
| RLP-079-000000855 | to | RLP-079-000000856 |
| RLP-079-000000858 | to | RLP-079-000000859 |
| RLP-079-000000862 | to | RLP-079-000000867 |
| RLP-079-000000869 | to | RLP-079-000000869 |
| RLP-079-000000875 | to | RLP-079-000000876 |
| RLP-079-000000879 | to | RLP-079-000000879 |
| RLP-079-000000881 | to | RLP-079-000000883 |
| RLP-079-000000885 | to | RLP-079-000000890 |

| | | |
|---|---|---|
| RLP-079-000000892 | to | RLP-079-000000896 |
| RLP-079-000000898 | to | RLP-079-000000898 |
| RLP-079-000000900 | to | RLP-079-000000900 |
| RLP-079-000000905 | to | RLP-079-000000905 |
| RLP-079-000000907 | to | RLP-079-000000911 |
| RLP-079-000000914 | to | RLP-079-000000916 |
| RLP-079-000000918 | to | RLP-079-000000918 |
| RLP-079-000000920 | to | RLP-079-000000921 |
| RLP-079-000000923 | to | RLP-079-000000924 |
| RLP-079-000000926 | to | RLP-079-000000931 |
| RLP-079-000000933 | to | RLP-079-000000933 |
| RLP-079-000000935 | to | RLP-079-000000954 |
| RLP-079-000000956 | to | RLP-079-000000967 |
| RLP-079-000000970 | to | RLP-079-000000970 |
| RLP-079-000000972 | to | RLP-079-000000972 |
| RLP-079-000000974 | to | RLP-079-000000982 |
| RLP-079-000000984 | to | RLP-079-000000987 |
| RLP-079-000000989 | to | RLP-079-000000993 |
| RLP-079-000000995 | to | RLP-079-000001005 |
| RLP-079-000001007 | to | RLP-079-000001009 |
| RLP-079-000001012 | to | RLP-079-000001058 |
| RLP-079-000001060 | to | RLP-079-000001067 |
| RLP-079-000001069 | to | RLP-079-000001075 |
| RLP-079-000001077 | to | RLP-079-000001099 |
| RLP-079-000001101 | to | RLP-079-000001141 |
| RLP-079-000001143 | to | RLP-079-000001166 |
| RLP-079-000001168 | to | RLP-079-000001170 |
| RLP-079-000001174 | to | RLP-079-000001193 |
| RLP-079-000001196 | to | RLP-079-000001196 |
| RLP-079-000001198 | to | RLP-079-000001199 |
| RLP-079-000001202 | to | RLP-079-000001210 |
| RLP-079-000001212 | to | RLP-079-000001226 |
| RLP-079-000001228 | to | RLP-079-000001233 |
| RLP-079-000001235 | to | RLP-079-000001235 |
| RLP-079-000001238 | to | RLP-079-000001250 |
| RLP-079-000001252 | to | RLP-079-000001265 |
| RLP-079-000001267 | to | RLP-079-000001277 |
| RLP-079-000001280 | to | RLP-079-000001290 |
| RLP-079-000001292 | to | RLP-079-000001292 |
| RLP-079-000001295 | to | RLP-079-000001301 |
| RLP-079-000001303 | to | RLP-079-000001312 |
| RLP-079-000001317 | to | RLP-079-000001318 |
| RLP-079-000001320 | to | RLP-079-000001320 |
| RLP-079-000001322 | to | RLP-079-000001338 |

| | | |
|---|---|---|
| RLP-079-000001340 | to | RLP-079-000001356 |
| RLP-079-000001359 | to | RLP-079-000001368 |
| RLP-079-000001372 | to | RLP-079-000001375 |
| RLP-079-000001377 | to | RLP-079-000001380 |
| RLP-079-000001382 | to | RLP-079-000001396 |
| RLP-079-000001398 | to | RLP-079-000001463 |
| RLP-079-000001465 | to | RLP-079-000001465 |
| RLP-079-000001467 | to | RLP-079-000001475 |
| RLP-079-000001477 | to | RLP-079-000001499 |
| RLP-079-000001501 | to | RLP-079-000001508 |
| RLP-079-000001510 | to | RLP-079-000001531 |
| RLP-079-000001534 | to | RLP-079-000001538 |
| RLP-079-000001542 | to | RLP-079-000001543 |
| RLP-079-000001546 | to | RLP-079-000001546 |
| RLP-079-000001548 | to | RLP-079-000001558 |
| RLP-079-000001560 | to | RLP-079-000001567 |
| RLP-079-000001569 | to | RLP-079-000001571 |
| RLP-079-000001577 | to | RLP-079-000001591 |
| RLP-079-000001593 | to | RLP-079-000001612 |
| RLP-079-000001614 | to | RLP-079-000001621 |
| RLP-079-000001623 | to | RLP-079-000001631 |
| RLP-079-000001633 | to | RLP-079-000001635 |
| RLP-079-000001637 | to | RLP-079-000001637 |
| RLP-079-000001641 | to | RLP-079-000001655 |
| RLP-079-000001657 | to | RLP-079-000001662 |
| RLP-079-000001664 | to | RLP-079-000001685 |
| RLP-079-000001687 | to | RLP-079-000001689 |
| RLP-079-000001691 | to | RLP-079-000001691 |
| RLP-079-000001693 | to | RLP-079-000001721 |
| RLP-079-000001724 | to | RLP-079-000001738 |
| RLP-079-000001740 | to | RLP-079-000001747 |
| RLP-079-000001749 | to | RLP-079-000001781 |
| RLP-079-000001784 | to | RLP-079-000001832 |
| RLP-079-000001834 | to | RLP-079-000001864 |
| RLP-079-000001866 | to | RLP-079-000001866 |
| RLP-079-000001868 | to | RLP-079-000001875 |
| RLP-079-000001879 | to | RLP-079-000001902 |
| RLP-079-000001904 | to | RLP-079-000001967 |
| RLP-079-000001969 | to | RLP-079-000001976 |
| RLP-079-000001979 | to | RLP-079-000001997 |
| RLP-079-000001999 | to | RLP-079-000002005 |
| RLP-079-000002008 | to | RLP-079-000002060 |
| RLP-079-000002062 | to | RLP-079-000002063 |
| RLP-079-000002065 | to | RLP-079-000002067 |

| | | |
|---|---|---|
| RLP-079-000002070 | to | RLP-079-000002070 |
| RLP-079-000002072 | to | RLP-079-000002077 |
| RLP-079-000002079 | to | RLP-079-000002079 |
| RLP-079-000002082 | to | RLP-079-000002082 |
| RLP-079-000002086 | to | RLP-079-000002086 |
| RLP-079-000002088 | to | RLP-079-000002088 |
| RLP-079-000002094 | to | RLP-079-000002109 |
| RLP-079-000002111 | to | RLP-079-000002111 |
| RLP-079-000002113 | to | RLP-079-000002114 |
| RLP-079-000002116 | to | RLP-079-000002116 |
| RLP-079-000002118 | to | RLP-079-000002120 |
| RLP-079-000002122 | to | RLP-079-000002124 |
| RLP-079-000002126 | to | RLP-079-000002127 |
| RLP-079-000002129 | to | RLP-079-000002129 |
| RLP-079-000002131 | to | RLP-079-000002166 |
| RLP-079-000002168 | to | RLP-079-000002170 |
| RLP-079-000002172 | to | RLP-079-000002190 |
| RLP-079-000002192 | to | RLP-079-000002195 |
| RLP-079-000002197 | to | RLP-079-000002201 |
| RLP-079-000002203 | to | RLP-079-000002247 |
| RLP-079-000002249 | to | RLP-079-000002251 |
| RLP-079-000002253 | to | RLP-079-000002277 |
| RLP-079-000002279 | to | RLP-079-000002385 |
| RLP-079-000002387 | to | RLP-079-000002392 |
| RLP-079-000002394 | to | RLP-079-000002396 |
| RLP-079-000002398 | to | RLP-079-000002399 |
| RLP-079-000002401 | to | RLP-079-000002402 |
| RLP-079-000002404 | to | RLP-079-000002406 |
| RLP-079-000002408 | to | RLP-079-000002410 |
| RLP-079-000002412 | to | RLP-079-000002412 |
| RLP-079-000002414 | to | RLP-079-000002418 |
| RLP-079-000002420 | to | RLP-079-000002422 |
| RLP-079-000002424 | to | RLP-079-000002425 |
| RLP-079-000002427 | to | RLP-079-000002430 |
| RLP-079-000002434 | to | RLP-079-000002434 |
| RLP-079-000002466 | to | RLP-079-000002468 |
| RLP-079-000002470 | to | RLP-079-000002477 |
| RLP-079-000002483 | to | RLP-079-000002490 |
| RLP-079-000002495 | to | RLP-079-000002505 |
| RLP-079-000002507 | to | RLP-079-000002509 |
| RLP-079-000002512 | to | RLP-079-000002512 |
| RLP-079-000002518 | to | RLP-079-000002518 |
| RLP-079-000002520 | to | RLP-079-000002528 |
| RLP-079-000002531 | to | RLP-079-000002544 |

| | | |
|---|---|---|
| RLP-079-000002546 | to | RLP-079-000002546 |
| RLP-079-000002548 | to | RLP-079-000002597 |
| RLP-079-000002599 | to | RLP-079-000002623 |
| RLP-079-000002625 | to | RLP-079-000002629 |
| RLP-079-000002631 | to | RLP-079-000002653 |
| RLP-079-000002655 | to | RLP-079-000002682 |
| RLP-079-000002688 | to | RLP-079-000002688 |
| RLP-079-000002691 | to | RLP-079-000002691 |
| RLP-079-000002695 | to | RLP-079-000002723 |
| RLP-079-000002726 | to | RLP-079-000002730 |
| RLP-079-000002732 | to | RLP-079-000002778 |
| RLP-079-000002780 | to | RLP-079-000002782 |
| RLP-079-000002784 | to | RLP-079-000002787 |
| RLP-079-000002790 | to | RLP-079-000002807 |
| RLP-079-000002809 | to | RLP-079-000002812 |
| RLP-079-000002814 | to | RLP-079-000002858 |
| RLP-079-000002877 | to | RLP-079-000002878 |
| RLP-079-000002880 | to | RLP-079-000002880 |
| RLP-079-000002882 | to | RLP-079-000002882 |
| RLP-079-000002884 | to | RLP-079-000002884 |
| RLP-079-000002886 | to | RLP-079-000002886 |
| RLP-079-000002910 | to | RLP-079-000002913 |
| RLP-079-000002927 | to | RLP-079-000002928 |
| RLP-079-000002932 | to | RLP-079-000002932 |
| RLP-079-000002934 | to | RLP-079-000002935 |
| RLP-079-000002937 | to | RLP-079-000002937 |
| RLP-079-000002939 | to | RLP-079-000002939 |
| RLP-079-000002942 | to | RLP-079-000002942 |
| RLP-079-000002944 | to | RLP-079-000002973 |
| RLP-079-000002975 | to | RLP-079-000002975 |
| RLP-079-000002978 | to | RLP-079-000002978 |
| RLP-079-000002990 | to | RLP-079-000002990 |
| RLP-079-000002993 | to | RLP-079-000002993 |
| RLP-079-000002996 | to | RLP-079-000002996 |
| RLP-079-000003019 | to | RLP-079-000003019 |
| RLP-079-000003021 | to | RLP-079-000003022 |
| RLP-079-000003025 | to | RLP-079-000003025 |
| RLP-079-000003028 | to | RLP-079-000003029 |
| RLP-079-000003031 | to | RLP-079-000003031 |
| RLP-079-000003033 | to | RLP-079-000003033 |
| RLP-079-000003035 | to | RLP-079-000003035 |
| RLP-079-000003037 | to | RLP-079-000003037 |
| RLP-079-000003044 | to | RLP-079-000003045 |
| RLP-079-000003049 | to | RLP-079-000003065 |

| | | |
|---|---|---|
| RLP-079-000003076 | to | RLP-079-000003080 |
| RLP-079-000003082 | to | RLP-079-000003093 |
| RLP-079-000003099 | to | RLP-079-000003099 |
| RLP-079-000003101 | to | RLP-079-000003120 |
| RLP-079-000003123 | to | RLP-079-000003124 |
| RLP-079-000003126 | to | RLP-079-000003126 |
| RLP-079-000003128 | to | RLP-079-000003152 |
| RLP-079-000003155 | to | RLP-079-000003164 |
| RLP-079-000003166 | to | RLP-079-000003201 |
| RLP-079-000003203 | to | RLP-079-000003208 |
| RLP-079-000003210 | to | RLP-079-000003210 |
| RLP-079-000003212 | to | RLP-079-000003212 |
| RLP-079-000003214 | to | RLP-079-000003221 |
| RLP-079-000003225 | to | RLP-079-000003226 |
| RLP-079-000003228 | to | RLP-079-000003231 |
| RLP-079-000003233 | to | RLP-079-000003237 |
| RLP-079-000003239 | to | RLP-079-000003246 |
| RLP-079-000003248 | to | RLP-079-000003295 |
| RLP-079-000003299 | to | RLP-079-000003304 |
| RLP-079-000003308 | to | RLP-079-000003330 |
| RLP-079-000003334 | to | RLP-079-000003340 |
| RLP-079-000003342 | to | RLP-079-000003359 |
| RLP-079-000003363 | to | RLP-079-000003406 |
| RLP-079-000003409 | to | RLP-079-000003410 |
| RLP-079-000003415 | to | RLP-079-000003415 |
| RLP-079-000003417 | to | RLP-079-000003417 |
| RLP-079-000003421 | to | RLP-079-000003421 |
| RLP-079-000003423 | to | RLP-079-000003424 |
| RLP-079-000003428 | to | RLP-079-000003470 |
| RLP-079-000003472 | to | RLP-079-000003475 |
| RLP-079-000003477 | to | RLP-079-000003477 |
| RLP-079-000003479 | to | RLP-079-000003511 |
| RLP-079-000003513 | to | RLP-079-000003517 |
| RLP-079-000003520 | to | RLP-079-000003521 |
| RLP-079-000003523 | to | RLP-079-000003523 |
| RLP-079-000003525 | to | RLP-079-000003534 |
| RLP-079-000003536 | to | RLP-079-000003539 |
| RLP-079-000003559 | to | RLP-079-000003559 |
| RLP-079-000003561 | to | RLP-079-000003592 |
| RLP-079-000003594 | to | RLP-079-000003600 |
| RLP-079-000003602 | to | RLP-079-000003609 |
| RLP-079-000003611 | to | RLP-079-000003615 |
| RLP-079-000003618 | to | RLP-079-000003619 |
| RLP-079-000003621 | to | RLP-079-000003621 |

| | | |
|---|---|---|
| RLP-079-000003625 | to | RLP-079-000003650 |
| RLP-079-000003654 | to | RLP-079-000003670 |
| RLP-079-000003672 | to | RLP-079-000003675 |
| RLP-079-000003682 | to | RLP-079-000003734 |
| RLP-079-000003737 | to | RLP-079-000003747 |
| RLP-079-000003749 | to | RLP-079-000003762 |
| RLP-079-000003766 | to | RLP-079-000003766 |
| RLP-079-000003769 | to | RLP-079-000003790 |
| RLP-079-000003792 | to | RLP-079-000003803 |
| RLP-079-000003830 | to | RLP-079-000003857 |
| RLP-079-000003859 | to | RLP-079-000003859 |
| RLP-080-000000002 | to | RLP-080-000000002 |
| RLP-080-000000004 | to | RLP-080-000000004 |
| RLP-080-000000006 | to | RLP-080-000000006 |
| RLP-080-000000008 | to | RLP-080-000000009 |
| RLP-080-000000014 | to | RLP-080-000000014 |
| RLP-080-000000016 | to | RLP-080-000000016 |
| RLP-080-000000018 | to | RLP-080-000000018 |
| RLP-080-000000020 | to | RLP-080-000000022 |
| RLP-080-000000024 | to | RLP-080-000000024 |
| RLP-080-000000027 | to | RLP-080-000000027 |
| RLP-080-000000029 | to | RLP-080-000000029 |
| RLP-080-000000031 | to | RLP-080-000000031 |
| RLP-080-000000033 | to | RLP-080-000000033 |
| RLP-080-000000036 | to | RLP-080-000000036 |
| RLP-080-000000038 | to | RLP-080-000000039 |
| RLP-080-000000041 | to | RLP-080-000000041 |
| RLP-080-000000043 | to | RLP-080-000000044 |
| RLP-080-000000046 | to | RLP-080-000000046 |
| RLP-080-000000048 | to | RLP-080-000000048 |
| RLP-080-000000050 | to | RLP-080-000000050 |
| RLP-080-000000052 | to | RLP-080-000000052 |
| RLP-080-000000054 | to | RLP-080-000000054 |
| RLP-080-000000056 | to | RLP-080-000000058 |
| RLP-080-000000060 | to | RLP-080-000000060 |
| RLP-080-000000062 | to | RLP-080-000000062 |
| RLP-080-000000064 | to | RLP-080-000000069 |
| RLP-080-000000071 | to | RLP-080-000000076 |
| RLP-080-000000078 | to | RLP-080-000000087 |
| RLP-080-000000091 | to | RLP-080-000000092 |
| RLP-080-000000094 | to | RLP-080-000000101 |
| RLP-080-000000103 | to | RLP-080-000000103 |
| RLP-080-000000105 | to | RLP-080-000000107 |
| RLP-080-000000109 | to | RLP-080-000000127 |

| | | |
|---|---|---|
| RLP-080-000000130 | to | RLP-080-000000136 |
| RLP-080-000000138 | to | RLP-080-000000138 |
| RLP-080-000000140 | to | RLP-080-000000142 |
| RLP-080-000000144 | to | RLP-080-000000152 |
| RLP-080-000000154 | to | RLP-080-000000154 |
| RLP-080-000000157 | to | RLP-080-000000168 |
| RLP-080-000000170 | to | RLP-080-000000172 |
| RLP-080-000000174 | to | RLP-080-000000176 |
| RLP-080-000000179 | to | RLP-080-000000180 |
| RLP-080-000000183 | to | RLP-080-000000185 |
| RLP-080-000000189 | to | RLP-080-000000194 |
| RLP-080-000000196 | to | RLP-080-000000197 |
| RLP-080-000000199 | to | RLP-080-000000205 |
| RLP-080-000000207 | to | RLP-080-000000223 |
| RLP-080-000000225 | to | RLP-080-000000235 |
| RLP-080-000000237 | to | RLP-080-000000241 |
| RLP-080-000000244 | to | RLP-080-000000244 |
| RLP-080-000000246 | to | RLP-080-000000255 |
| RLP-080-000000257 | to | RLP-080-000000261 |
| RLP-080-000000263 | to | RLP-080-000000263 |
| RLP-080-000000265 | to | RLP-080-000000271 |
| RLP-080-000000273 | to | RLP-080-000000276 |
| RLP-080-000000278 | to | RLP-080-000000284 |
| RLP-080-000000286 | to | RLP-080-000000286 |
| RLP-080-000000288 | to | RLP-080-000000294 |
| RLP-080-000000297 | to | RLP-080-000000298 |
| RLP-080-000000300 | to | RLP-080-000000302 |
| RLP-080-000000304 | to | RLP-080-000000304 |
| RLP-080-000000306 | to | RLP-080-000000314 |
| RLP-080-000000316 | to | RLP-080-000000324 |
| RLP-080-000000326 | to | RLP-080-000000329 |
| RLP-080-000000331 | to | RLP-080-000000361 |
| RLP-080-000000363 | to | RLP-080-000000364 |
| RLP-080-000000366 | to | RLP-080-000000367 |
| RLP-080-000000369 | to | RLP-080-000000369 |
| RLP-080-000000371 | to | RLP-080-000000372 |
| RLP-080-000000374 | to | RLP-080-000000374 |
| RLP-080-000000376 | to | RLP-080-000000392 |
| RLP-080-000000394 | to | RLP-080-000000406 |
| RLP-080-000000408 | to | RLP-080-000000411 |
| RLP-080-000000414 | to | RLP-080-000000415 |
| RLP-080-000000418 | to | RLP-080-000000419 |
| RLP-080-000000421 | to | RLP-080-000000422 |
| RLP-080-000000424 | to | RLP-080-000000437 |

| | | |
|---|---|---|
| RLP-080-000000439 | to | RLP-080-000000449 |
| RLP-080-000000453 | to | RLP-080-000000456 |
| RLP-080-000000459 | to | RLP-080-000000468 |
| RLP-080-000000470 | to | RLP-080-000000483 |
| RLP-080-000000485 | to | RLP-080-000000487 |
| RLP-080-000000489 | to | RLP-080-000000489 |
| RLP-080-000000491 | to | RLP-080-000000491 |
| RLP-080-000000494 | to | RLP-080-000000497 |
| RLP-080-000000499 | to | RLP-080-000000503 |
| RLP-080-000000505 | to | RLP-080-000000508 |
| RLP-080-000000510 | to | RLP-080-000000524 |
| RLP-080-000000526 | to | RLP-080-000000543 |
| RLP-080-000000545 | to | RLP-080-000000546 |
| RLP-080-000000548 | to | RLP-080-000000548 |
| RLP-080-000000550 | to | RLP-080-000000573 |
| RLP-080-000000575 | to | RLP-080-000000588 |
| RLP-080-000000590 | to | RLP-080-000000592 |
| RLP-080-000000594 | to | RLP-080-000000600 |
| RLP-080-000000603 | to | RLP-080-000000613 |
| RLP-080-000000615 | to | RLP-080-000000615 |
| RLP-080-000000617 | to | RLP-080-000000618 |
| RLP-080-000000620 | to | RLP-080-000000642 |
| RLP-080-000000644 | to | RLP-080-000000657 |
| RLP-080-000000659 | to | RLP-080-000000661 |
| RLP-080-000000663 | to | RLP-080-000000667 |
| RLP-080-000000669 | to | RLP-080-000000670 |
| RLP-080-000000672 | to | RLP-080-000000672 |
| RLP-080-000000675 | to | RLP-080-000000676 |
| RLP-080-000000678 | to | RLP-080-000000686 |
| RLP-080-000000688 | to | RLP-080-000000693 |
| RLP-080-000000696 | to | RLP-080-000000718 |
| RLP-080-000000720 | to | RLP-080-000000724 |
| RLP-080-000000726 | to | RLP-080-000000736 |
| RLP-080-000000738 | to | RLP-080-000000751 |
| RLP-080-000000753 | to | RLP-080-000000755 |
| RLP-080-000000757 | to | RLP-080-000000759 |
| RLP-080-000000763 | to | RLP-080-000000763 |
| RLP-080-000000765 | to | RLP-080-000000766 |
| RLP-080-000000768 | to | RLP-080-000000773 |
| RLP-080-000000775 | to | RLP-080-000000777 |
| RLP-080-000000781 | to | RLP-080-000000786 |
| RLP-080-000000788 | to | RLP-080-000000801 |
| RLP-080-000000803 | to | RLP-080-000000813 |
| RLP-080-000000817 | to | RLP-080-000000818 |

| | | |
|---|---|---|
| RLP-080-000000820 | to | RLP-080-000000822 |
| RLP-080-000000825 | to | RLP-080-000000829 |
| RLP-080-000000831 | to | RLP-080-000000840 |
| RLP-080-000000842 | to | RLP-080-000000846 |
| RLP-080-000000849 | to | RLP-080-000000849 |
| RLP-080-000000852 | to | RLP-080-000000852 |
| RLP-080-000000855 | to | RLP-080-000000864 |
| RLP-080-000000866 | to | RLP-080-000000868 |
| RLP-080-000000870 | to | RLP-080-000000870 |
| RLP-080-000000874 | to | RLP-080-000000878 |
| RLP-080-000000880 | to | RLP-080-000000882 |
| RLP-080-000000884 | to | RLP-080-000000892 |
| RLP-080-000000895 | to | RLP-080-000000906 |
| RLP-080-000000908 | to | RLP-080-000000915 |
| RLP-080-000000917 | to | RLP-080-000000919 |
| RLP-080-000000921 | to | RLP-080-000000924 |
| RLP-080-000000926 | to | RLP-080-000000939 |
| RLP-080-000000941 | to | RLP-080-000000955 |
| RLP-080-000000957 | to | RLP-080-000000963 |
| RLP-080-000000965 | to | RLP-080-000000965 |
| RLP-080-000000967 | to | RLP-080-000000970 |
| RLP-080-000000973 | to | RLP-080-000000976 |
| RLP-080-000000979 | to | RLP-080-000000979 |
| RLP-080-000000982 | to | RLP-080-000000982 |
| RLP-080-000000984 | to | RLP-080-000000985 |
| RLP-080-000000987 | to | RLP-080-000000991 |
| RLP-080-000000993 | to | RLP-080-000000996 |
| RLP-080-000000998 | to | RLP-080-000001009 |
| RLP-080-000001011 | to | RLP-080-000001011 |
| RLP-080-000001014 | to | RLP-080-000001015 |
| RLP-080-000001018 | to | RLP-080-000001019 |
| RLP-080-000001021 | to | RLP-080-000001028 |
| RLP-080-000001030 | to | RLP-080-000001043 |
| RLP-080-000001046 | to | RLP-080-000001053 |
| RLP-080-000001055 | to | RLP-080-000001056 |
| RLP-080-000001059 | to | RLP-080-000001062 |
| RLP-080-000001064 | to | RLP-080-000001065 |
| RLP-080-000001067 | to | RLP-080-000001067 |
| RLP-080-000001069 | to | RLP-080-000001071 |
| RLP-080-000001073 | to | RLP-080-000001083 |
| RLP-080-000001085 | to | RLP-080-000001085 |
| RLP-080-000001087 | to | RLP-080-000001105 |
| RLP-080-000001107 | to | RLP-080-000001109 |
| RLP-080-000001111 | to | RLP-080-000001115 |

| | | |
|---|---|---|
| RLP-080-000001117 | to | RLP-080-000001129 |
| RLP-080-000001131 | to | RLP-080-000001136 |
| RLP-080-000001138 | to | RLP-080-000001148 |
| RLP-080-000001151 | to | RLP-080-000001156 |
| RLP-080-000001159 | to | RLP-080-000001160 |
| RLP-080-000001163 | to | RLP-080-000001163 |
| RLP-080-000001165 | to | RLP-080-000001165 |
| RLP-080-000001167 | to | RLP-080-000001172 |
| RLP-080-000001175 | to | RLP-080-000001176 |
| RLP-080-000001178 | to | RLP-080-000001178 |
| RLP-080-000001180 | to | RLP-080-000001188 |
| RLP-080-000001190 | to | RLP-080-000001205 |
| RLP-080-000001207 | to | RLP-080-000001208 |
| RLP-080-000001210 | to | RLP-080-000001212 |
| RLP-080-000001214 | to | RLP-080-000001217 |
| RLP-080-000001220 | to | RLP-080-000001220 |
| RLP-080-000001222 | to | RLP-080-000001222 |
| RLP-080-000001226 | to | RLP-080-000001227 |
| RLP-080-000001231 | to | RLP-080-000001237 |
| RLP-080-000001240 | to | RLP-080-000001240 |
| RLP-080-000001242 | to | RLP-080-000001246 |
| RLP-080-000001248 | to | RLP-080-000001249 |
| RLP-080-000001251 | to | RLP-080-000001259 |
| RLP-080-000001263 | to | RLP-080-000001264 |
| RLP-080-000001266 | to | RLP-080-000001270 |
| RLP-080-000001272 | to | RLP-080-000001273 |
| RLP-080-000001277 | to | RLP-080-000001277 |
| RLP-080-000001279 | to | RLP-080-000001282 |
| RLP-080-000001284 | to | RLP-080-000001284 |
| RLP-080-000001287 | to | RLP-080-000001288 |
| RLP-080-000001290 | to | RLP-080-000001297 |
| RLP-080-000001301 | to | RLP-080-000001325 |
| RLP-080-000001327 | to | RLP-080-000001334 |
| RLP-080-000001336 | to | RLP-080-000001339 |
| RLP-080-000001341 | to | RLP-080-000001342 |
| RLP-080-000001345 | to | RLP-080-000001345 |
| RLP-080-000001347 | to | RLP-080-000001347 |
| RLP-080-000001349 | to | RLP-080-000001349 |
| RLP-080-000001351 | to | RLP-080-000001353 |
| RLP-080-000001355 | to | RLP-080-000001355 |
| RLP-080-000001358 | to | RLP-080-000001369 |
| RLP-080-000001371 | to | RLP-080-000001382 |
| RLP-080-000001384 | to | RLP-080-000001387 |
| RLP-080-000001389 | to | RLP-080-000001392 |

| RLP-080-000001394 | to | RLP-080-000001397 |
| RLP-080-000001399 | to | RLP-080-000001399 |
| RLP-080-000001402 | to | RLP-080-000001403 |
| RLP-080-000001405 | to | RLP-080-000001412 |
| RLP-080-000001414 | to | RLP-080-000001422 |
| RLP-080-000001424 | to | RLP-080-000001436 |
| RLP-080-000001438 | to | RLP-080-000001447 |
| RLP-080-000001449 | to | RLP-080-000001454 |
| RLP-080-000001458 | to | RLP-080-000001463 |
| RLP-080-000001465 | to | RLP-080-000001466 |
| RLP-080-000001468 | to | RLP-080-000001474 |
| RLP-080-000001476 | to | RLP-080-000001478 |
| RLP-080-000001480 | to | RLP-080-000001486 |
| RLP-080-000001488 | to | RLP-080-000001489 |
| RLP-080-000001491 | to | RLP-080-000001492 |
| RLP-080-000001496 | to | RLP-080-000001496 |
| RLP-080-000001499 | to | RLP-080-000001505 |
| RLP-080-000001507 | to | RLP-080-000001510 |
| RLP-080-000001512 | to | RLP-080-000001517 |
| RLP-080-000001519 | to | RLP-080-000001524 |
| RLP-080-000001526 | to | RLP-080-000001529 |
| RLP-080-000001531 | to | RLP-080-000001533 |
| RLP-080-000001535 | to | RLP-080-000001539 |
| RLP-080-000001541 | to | RLP-080-000001545 |
| RLP-080-000001549 | to | RLP-080-000001549 |
| RLP-080-000001551 | to | RLP-080-000001551 |
| RLP-080-000001553 | to | RLP-080-000001553 |
| RLP-080-000001555 | to | RLP-080-000001561 |
| RLP-080-000001563 | to | RLP-080-000001564 |
| RLP-080-000001567 | to | RLP-080-000001593 |
| RLP-080-000001595 | to | RLP-080-000001595 |
| RLP-080-000001598 | to | RLP-080-000001598 |
| RLP-080-000001600 | to | RLP-080-000001607 |
| RLP-080-000001610 | to | RLP-080-000001611 |
| RLP-080-000001613 | to | RLP-080-000001623 |
| RLP-080-000001625 | to | RLP-080-000001632 |
| RLP-080-000001634 | to | RLP-080-000001634 |
| RLP-080-000001636 | to | RLP-080-000001636 |
| RLP-080-000001639 | to | RLP-080-000001642 |
| RLP-080-000001644 | to | RLP-080-000001644 |
| RLP-080-000001646 | to | RLP-080-000001654 |
| RLP-080-000001658 | to | RLP-080-000001659 |
| RLP-080-000001661 | to | RLP-080-000001661 |
| RLP-080-000001663 | to | RLP-080-000001663 |

| | | |
|---|---|---|
| RLP-080-000001665 | to | RLP-080-000001667 |
| RLP-080-000001670 | to | RLP-080-000001670 |
| RLP-080-000001673 | to | RLP-080-000001673 |
| RLP-080-000001675 | to | RLP-080-000001676 |
| RLP-080-000001678 | to | RLP-080-000001685 |
| RLP-080-000001688 | to | RLP-080-000001688 |
| RLP-080-000001690 | to | RLP-080-000001690 |
| RLP-080-000001692 | to | RLP-080-000001692 |
| RLP-080-000001694 | to | RLP-080-000001697 |
| RLP-080-000001699 | to | RLP-080-000001701 |
| RLP-080-000001703 | to | RLP-080-000001705 |
| RLP-080-000001707 | to | RLP-080-000001707 |
| RLP-080-000001710 | to | RLP-080-000001712 |
| RLP-080-000001714 | to | RLP-080-000001714 |
| RLP-080-000001716 | to | RLP-080-000001717 |
| RLP-080-000001722 | to | RLP-080-000001723 |
| RLP-080-000001725 | to | RLP-080-000001726 |
| RLP-080-000001728 | to | RLP-080-000001728 |
| RLP-080-000001730 | to | RLP-080-000001735 |
| RLP-080-000001737 | to | RLP-080-000001743 |
| RLP-080-000001745 | to | RLP-080-000001759 |
| RLP-080-000001761 | to | RLP-080-000001765 |
| RLP-080-000001767 | to | RLP-080-000001767 |
| RLP-080-000001771 | to | RLP-080-000001773 |
| RLP-080-000001775 | to | RLP-080-000001780 |
| RLP-080-000001782 | to | RLP-080-000001790 |
| RLP-080-000001792 | to | RLP-080-000001798 |
| RLP-080-000001800 | to | RLP-080-000001800 |
| RLP-080-000001802 | to | RLP-080-000001813 |
| RLP-080-000001818 | to | RLP-080-000001818 |
| RLP-080-000001820 | to | RLP-080-000001821 |
| RLP-080-000001823 | to | RLP-080-000001828 |
| RLP-080-000001830 | to | RLP-080-000001830 |
| RLP-080-000001832 | to | RLP-080-000001853 |
| RLP-080-000001855 | to | RLP-080-000001862 |
| RLP-080-000001864 | to | RLP-080-000001864 |
| RLP-080-000001867 | to | RLP-080-000001867 |
| RLP-080-000001870 | to | RLP-080-000001874 |
| RLP-080-000001877 | to | RLP-080-000001882 |
| RLP-080-000001884 | to | RLP-080-000001888 |
| RLP-080-000001890 | to | RLP-080-000001896 |
| RLP-080-000001898 | to | RLP-080-000001900 |
| RLP-080-000001902 | to | RLP-080-000001904 |
| RLP-080-000001906 | to | RLP-080-000001906 |

| | | |
|---|---|---|
| RLP-080-000001908 | to | RLP-080-000001913 |
| RLP-080-000001915 | to | RLP-080-000001917 |
| RLP-080-000001919 | to | RLP-080-000001920 |
| RLP-080-000001922 | to | RLP-080-000001923 |
| RLP-080-000001925 | to | RLP-080-000001944 |
| RLP-080-000001950 | to | RLP-080-000001957 |
| RLP-080-000001959 | to | RLP-080-000001963 |
| RLP-080-000001965 | to | RLP-080-000001986 |
| RLP-080-000001988 | to | RLP-080-000001992 |
| RLP-080-000001994 | to | RLP-080-000001994 |
| RLP-080-000001996 | to | RLP-080-000002011 |
| RLP-080-000002013 | to | RLP-080-000002018 |
| RLP-080-000002020 | to | RLP-080-000002020 |
| RLP-080-000002022 | to | RLP-080-000002027 |
| RLP-080-000002029 | to | RLP-080-000002040 |
| RLP-080-000002042 | to | RLP-080-000002048 |
| RLP-080-000002050 | to | RLP-080-000002050 |
| RLP-080-000002052 | to | RLP-080-000002077 |
| RLP-080-000002079 | to | RLP-080-000002125 |
| RLP-080-000002127 | to | RLP-080-000002127 |
| RLP-080-000002129 | to | RLP-080-000002142 |
| RLP-080-000002144 | to | RLP-080-000002178 |
| RLP-080-000002180 | to | RLP-080-000002189 |
| RLP-080-000002192 | to | RLP-080-000002200 |
| RLP-080-000002202 | to | RLP-080-000002216 |
| RLP-080-000002218 | to | RLP-080-000002223 |
| RLP-080-000002225 | to | RLP-080-000002230 |
| RLP-080-000002232 | to | RLP-080-000002246 |
| RLP-080-000002249 | to | RLP-080-000002271 |
| RLP-080-000002273 | to | RLP-080-000002286 |
| RLP-080-000002288 | to | RLP-080-000002296 |
| RLP-080-000002298 | to | RLP-080-000002307 |
| RLP-080-000002309 | to | RLP-080-000002319 |
| RLP-080-000002321 | to | RLP-080-000002348 |
| RLP-080-000002351 | to | RLP-080-000002351 |
| RLP-080-000002354 | to | RLP-080-000002354 |
| RLP-080-000002356 | to | RLP-080-000002372 |
| RLP-080-000002375 | to | RLP-080-000002376 |
| RLP-080-000002378 | to | RLP-080-000002380 |
| RLP-080-000002384 | to | RLP-080-000002390 |
| RLP-080-000002392 | to | RLP-080-000002392 |
| RLP-080-000002394 | to | RLP-080-000002397 |
| RLP-080-000002400 | to | RLP-080-000002413 |
| RLP-080-000002415 | to | RLP-080-000002422 |

| | | |
|---|---|---|
| RLP-080-000002424 | to | RLP-080-000002425 |
| RLP-080-000002427 | to | RLP-080-000002430 |
| RLP-080-000002432 | to | RLP-080-000002451 |
| RLP-080-000002453 | to | RLP-080-000002467 |
| RLP-080-000002469 | to | RLP-080-000002482 |
| RLP-080-000002484 | to | RLP-080-000002489 |
| RLP-080-000002491 | to | RLP-080-000002491 |
| RLP-080-000002493 | to | RLP-080-000002500 |
| RLP-080-000002502 | to | RLP-080-000002510 |
| RLP-080-000002515 | to | RLP-080-000002520 |
| RLP-080-000002522 | to | RLP-080-000002529 |
| RLP-080-000002533 | to | RLP-080-000002540 |
| RLP-080-000002542 | to | RLP-080-000002542 |
| RLP-080-000002544 | to | RLP-080-000002552 |
| RLP-080-000002554 | to | RLP-080-000002582 |
| RLP-080-000002584 | to | RLP-080-000002589 |
| RLP-080-000002591 | to | RLP-080-000002596 |
| RLP-080-000002598 | to | RLP-080-000002601 |
| RLP-080-000002603 | to | RLP-080-000002604 |
| RLP-080-000002606 | to | RLP-080-000002612 |
| RLP-080-000002614 | to | RLP-080-000002622 |
| RLP-080-000002624 | to | RLP-080-000002626 |
| RLP-080-000002628 | to | RLP-080-000002638 |
| RLP-080-000002640 | to | RLP-080-000002642 |
| RLP-080-000002644 | to | RLP-080-000002644 |
| RLP-080-000002647 | to | RLP-080-000002650 |
| RLP-080-000002653 | to | RLP-080-000002654 |
| RLP-080-000002656 | to | RLP-080-000002679 |
| RLP-080-000002681 | to | RLP-080-000002686 |
| RLP-080-000002688 | to | RLP-080-000002695 |
| RLP-080-000002697 | to | RLP-080-000002728 |
| RLP-080-000002730 | to | RLP-080-000002735 |
| RLP-080-000002737 | to | RLP-080-000002739 |
| RLP-080-000002742 | to | RLP-080-000002772 |
| RLP-080-000002774 | to | RLP-080-000002785 |
| RLP-080-000002787 | to | RLP-080-000002793 |
| RLP-080-000002795 | to | RLP-080-000002795 |
| RLP-080-000002797 | to | RLP-080-000002797 |
| RLP-080-000002799 | to | RLP-080-000002802 |
| RLP-080-000002804 | to | RLP-080-000002804 |
| RLP-080-000002806 | to | RLP-080-000002807 |
| RLP-080-000002809 | to | RLP-080-000002809 |
| RLP-080-000002811 | to | RLP-080-000002822 |
| RLP-080-000002824 | to | RLP-080-000002829 |

| | | |
|---|---|---|
| RLP-080-000002831 | to | RLP-080-000002845 |
| RLP-080-000002847 | to | RLP-080-000002861 |
| RLP-080-000002863 | to | RLP-080-000002864 |
| RLP-080-000002866 | to | RLP-080-000002866 |
| RLP-080-000002868 | to | RLP-080-000002878 |
| RLP-080-000002880 | to | RLP-080-000002882 |
| RLP-080-000002885 | to | RLP-080-000002887 |
| RLP-080-000002889 | to | RLP-080-000002892 |
| RLP-080-000002894 | to | RLP-080-000002894 |
| RLP-080-000002896 | to | RLP-080-000002897 |
| RLP-080-000002899 | to | RLP-080-000002905 |
| RLP-080-000002912 | to | RLP-080-000002929 |
| RLP-080-000002931 | to | RLP-080-000002942 |
| RLP-080-000002944 | to | RLP-080-000002945 |
| RLP-080-000002948 | to | RLP-080-000002956 |
| RLP-080-000002959 | to | RLP-080-000002960 |
| RLP-080-000002962 | to | RLP-080-000002971 |
| RLP-080-000002973 | to | RLP-080-000002974 |
| RLP-080-000002977 | to | RLP-080-000002986 |
| RLP-080-000002989 | to | RLP-080-000002993 |
| RLP-080-000002996 | to | RLP-080-000002996 |
| RLP-080-000002998 | to | RLP-080-000003001 |
| RLP-080-000003003 | to | RLP-080-000003027 |
| RLP-080-000003031 | to | RLP-080-000003036 |
| RLP-080-000003038 | to | RLP-080-000003038 |
| RLP-080-000003040 | to | RLP-080-000003044 |
| RLP-080-000003046 | to | RLP-080-000003056 |
| RLP-080-000003064 | to | RLP-080-000003064 |
| RLP-080-000003066 | to | RLP-080-000003067 |
| RLP-080-000003069 | to | RLP-080-000003086 |
| RLP-080-000003089 | to | RLP-080-000003148 |
| RLP-080-000003153 | to | RLP-080-000003155 |
| RLP-080-000003157 | to | RLP-080-000003161 |
| RLP-080-000003164 | to | RLP-080-000003170 |
| RLP-080-000003174 | to | RLP-080-000003177 |
| RLP-080-000003179 | to | RLP-080-000003183 |
| RLP-080-000003187 | to | RLP-080-000003195 |
| RLP-080-000003197 | to | RLP-080-000003204 |
| RLP-080-000003206 | to | RLP-080-000003212 |
| RLP-080-000003214 | to | RLP-080-000003225 |
| RLP-080-000003228 | to | RLP-080-000003228 |
| RLP-080-000003230 | to | RLP-080-000003230 |
| RLP-080-000003232 | to | RLP-080-000003233 |
| RLP-080-000003235 | to | RLP-080-000003235 |

| | | |
|---|---|---|
| RLP-080-000003237 | to | RLP-080-000003237 |
| RLP-080-000003239 | to | RLP-080-000003242 |
| RLP-080-000003245 | to | RLP-080-000003245 |
| RLP-080-000003247 | to | RLP-080-000003248 |
| RLP-080-000003250 | to | RLP-080-000003252 |
| RLP-080-000003254 | to | RLP-080-000003254 |
| RLP-080-000003256 | to | RLP-080-000003256 |
| RLP-080-000003258 | to | RLP-080-000003264 |
| RLP-080-000003269 | to | RLP-080-000003284 |
| RLP-080-000003286 | to | RLP-080-000003293 |
| RLP-080-000003295 | to | RLP-080-000003301 |
| RLP-080-000003303 | to | RLP-080-000003306 |
| RLP-080-000003308 | to | RLP-080-000003309 |
| RLP-080-000003316 | to | RLP-080-000003346 |
| RLP-080-000003351 | to | RLP-080-000003363 |
| RLP-080-000003366 | to | RLP-080-000003375 |
| RLP-080-000003377 | to | RLP-080-000003381 |
| RLP-080-000003383 | to | RLP-080-000003386 |
| RLP-080-000003388 | to | RLP-080-000003404 |
| RLP-080-000003406 | to | RLP-080-000003412 |
| RLP-080-000003414 | to | RLP-080-000003414 |
| RLP-080-000003416 | to | RLP-080-000003416 |
| RLP-080-000003418 | to | RLP-080-000003418 |
| RLP-080-000003421 | to | RLP-080-000003425 |
| RLP-080-000003428 | to | RLP-080-000003429 |
| RLP-080-000003432 | to | RLP-080-000003440 |
| RLP-080-000003443 | to | RLP-080-000003444 |
| RLP-080-000003446 | to | RLP-080-000003452 |
| RLP-080-000003454 | to | RLP-080-000003454 |
| RLP-080-000003456 | to | RLP-080-000003457 |
| RLP-080-000003460 | to | RLP-080-000003462 |
| RLP-080-000003464 | to | RLP-080-000003469 |
| RLP-080-000003471 | to | RLP-080-000003472 |
| RLP-080-000003474 | to | RLP-080-000003495 |
| RLP-080-000003497 | to | RLP-080-000003498 |
| RLP-080-000003500 | to | RLP-080-000003502 |
| RLP-080-000003504 | to | RLP-080-000003510 |
| RLP-080-000003512 | to | RLP-080-000003512 |
| RLP-080-000003514 | to | RLP-080-000003530 |
| RLP-080-000003532 | to | RLP-080-000003544 |
| RLP-080-000003546 | to | RLP-080-000003550 |
| RLP-080-000003552 | to | RLP-080-000003554 |
| RLP-080-000003556 | to | RLP-080-000003568 |
| RLP-080-000003570 | to | RLP-080-000003576 |

| | | |
|---|---|---|
| RLP-080-000003578 | to | RLP-080-000003583 |
| RLP-080-000003585 | to | RLP-080-000003591 |
| RLP-080-000003593 | to | RLP-080-000003601 |
| RLP-080-000003604 | to | RLP-080-000003607 |
| RLP-080-000003609 | to | RLP-080-000003620 |
| RLP-080-000003622 | to | RLP-080-000003631 |
| RLP-080-000003634 | to | RLP-080-000003634 |
| RLP-080-000003636 | to | RLP-080-000003637 |
| RLP-080-000003639 | to | RLP-080-000003640 |
| RLP-080-000003644 | to | RLP-080-000003649 |
| RLP-080-000003654 | to | RLP-080-000003658 |
| RLP-080-000003660 | to | RLP-080-000003661 |
| RLP-080-000003663 | to | RLP-080-000003663 |
| RLP-080-000003666 | to | RLP-080-000003671 |
| RLP-080-000003673 | to | RLP-080-000003677 |
| RLP-080-000003681 | to | RLP-080-000003685 |
| RLP-080-000003687 | to | RLP-080-000003697 |
| RLP-080-000003700 | to | RLP-080-000003701 |
| RLP-080-000003704 | to | RLP-080-000003714 |
| RLP-080-000003716 | to | RLP-080-000003719 |
| RLP-080-000003721 | to | RLP-080-000003725 |
| RLP-080-000003727 | to | RLP-080-000003739 |
| RLP-080-000003741 | to | RLP-080-000003741 |
| RLP-080-000003743 | to | RLP-080-000003743 |
| RLP-080-000003745 | to | RLP-080-000003747 |
| RLP-080-000003749 | to | RLP-080-000003752 |
| RLP-080-000003754 | to | RLP-080-000003761 |
| RLP-080-000003763 | to | RLP-080-000003766 |
| RLP-080-000003768 | to | RLP-080-000003771 |
| RLP-080-000003773 | to | RLP-080-000003799 |
| RLP-080-000003801 | to | RLP-080-000003802 |
| RLP-080-000003804 | to | RLP-080-000003805 |
| RLP-080-000003807 | to | RLP-080-000003815 |
| RLP-080-000003817 | to | RLP-080-000003819 |
| RLP-080-000003821 | to | RLP-080-000003828 |
| RLP-080-000003831 | to | RLP-080-000003840 |
| RLP-080-000003842 | to | RLP-080-000003846 |
| RLP-080-000003848 | to | RLP-080-000003869 |
| RLP-080-000003872 | to | RLP-080-000003879 |
| RLP-080-000003881 | to | RLP-080-000003893 |
| RLP-080-000003895 | to | RLP-080-000003908 |
| RLP-080-000003910 | to | RLP-080-000003915 |
| RLP-080-000003917 | to | RLP-080-000003917 |
| RLP-080-000003919 | to | RLP-080-000003933 |

| | | |
|---|---|---|
| RLP-080-000003936 | to | RLP-080-000003947 |
| RLP-080-000003955 | to | RLP-080-000003960 |
| RLP-080-000003963 | to | RLP-080-000003963 |
| RLP-080-000003965 | to | RLP-080-000003965 |
| RLP-080-000003967 | to | RLP-080-000003971 |
| RLP-080-000003973 | to | RLP-080-000003973 |
| RLP-080-000003975 | to | RLP-080-000003975 |
| RLP-080-000003977 | to | RLP-080-000003993 |
| RLP-080-000003996 | to | RLP-080-000003996 |
| RLP-080-000003999 | to | RLP-080-000004006 |
| RLP-080-000004009 | to | RLP-080-000004011 |
| RLP-080-000004014 | to | RLP-080-000004025 |
| RLP-080-000004027 | to | RLP-080-000004041 |
| RLP-080-000004043 | to | RLP-080-000004068 |
| RLP-080-000004070 | to | RLP-080-000004098 |
| RLP-080-000004101 | to | RLP-080-000004108 |
| RLP-080-000004111 | to | RLP-080-000004123 |
| RLP-080-000004125 | to | RLP-080-000004129 |
| RLP-080-000004132 | to | RLP-080-000004157 |
| RLP-080-000004159 | to | RLP-080-000004172 |
| RLP-080-000004174 | to | RLP-080-000004176 |
| RLP-080-000004178 | to | RLP-080-000004183 |
| RLP-080-000004185 | to | RLP-080-000004195 |
| RLP-080-000004197 | to | RLP-080-000004224 |
| RLP-080-000004226 | to | RLP-080-000004227 |
| RLP-080-000004229 | to | RLP-080-000004235 |
| RLP-080-000004240 | to | RLP-080-000004241 |
| RLP-080-000004243 | to | RLP-080-000004257 |
| RLP-080-000004259 | to | RLP-080-000004298 |
| RLP-080-000004300 | to | RLP-080-000004303 |
| RLP-080-000004308 | to | RLP-080-000004310 |
| RLP-080-000004312 | to | RLP-080-000004317 |
| RLP-080-000004319 | to | RLP-080-000004319 |
| RLP-080-000004326 | to | RLP-080-000004326 |
| RLP-080-000004328 | to | RLP-080-000004329 |
| RLP-080-000004331 | to | RLP-080-000004332 |
| RLP-080-000004334 | to | RLP-080-000004339 |
| RLP-080-000004341 | to | RLP-080-000004357 |
| RLP-080-000004360 | to | RLP-080-000004360 |
| RLP-080-000004362 | to | RLP-080-000004368 |
| RLP-080-000004370 | to | RLP-080-000004374 |
| RLP-080-000004376 | to | RLP-080-000004383 |
| RLP-080-000004385 | to | RLP-080-000004388 |
| RLP-080-000004391 | to | RLP-080-000004391 |

| | | |
|---|---|---|
| RLP-080-000004393 | to | RLP-080-000004394 |
| RLP-080-000004397 | to | RLP-080-000004402 |
| RLP-080-000004404 | to | RLP-080-000004405 |
| RLP-080-000004407 | to | RLP-080-000004412 |
| RLP-080-000004415 | to | RLP-080-000004418 |
| RLP-080-000004420 | to | RLP-080-000004427 |
| RLP-080-000004429 | to | RLP-080-000004431 |
| RLP-080-000004434 | to | RLP-080-000004453 |
| RLP-080-000004455 | to | RLP-080-000004463 |
| RLP-080-000004465 | to | RLP-080-000004466 |
| RLP-080-000004468 | to | RLP-080-000004475 |
| RLP-080-000004477 | to | RLP-080-000004477 |
| RLP-080-000004479 | to | RLP-080-000004485 |
| RLP-080-000004489 | to | RLP-080-000004489 |
| RLP-080-000004491 | to | RLP-080-000004495 |
| RLP-080-000004498 | to | RLP-080-000004505 |
| RLP-080-000004508 | to | RLP-080-000004508 |
| RLP-080-000004510 | to | RLP-080-000004512 |
| RLP-080-000004515 | to | RLP-080-000004519 |
| RLP-080-000004521 | to | RLP-080-000004523 |
| RLP-080-000004526 | to | RLP-080-000004527 |
| RLP-080-000004529 | to | RLP-080-000004530 |
| RLP-080-000004532 | to | RLP-080-000004535 |
| RLP-080-000004537 | to | RLP-080-000004542 |
| RLP-080-000004544 | to | RLP-080-000004552 |
| RLP-080-000004554 | to | RLP-080-000004560 |
| RLP-080-000004562 | to | RLP-080-000004564 |
| RLP-080-000004569 | to | RLP-080-000004569 |
| RLP-080-000004571 | to | RLP-080-000004578 |
| RLP-080-000004580 | to | RLP-080-000004580 |
| RLP-080-000004582 | to | RLP-080-000004582 |
| RLP-080-000004584 | to | RLP-080-000004584 |
| RLP-080-000004586 | to | RLP-080-000004602 |
| RLP-080-000004604 | to | RLP-080-000004616 |
| RLP-080-000004619 | to | RLP-080-000004620 |
| RLP-080-000004623 | to | RLP-080-000004625 |
| RLP-080-000004627 | to | RLP-080-000004630 |
| RLP-080-000004633 | to | RLP-080-000004636 |
| RLP-080-000004638 | to | RLP-080-000004648 |
| RLP-080-000004650 | to | RLP-080-000004652 |
| RLP-080-000004654 | to | RLP-080-000004654 |
| RLP-080-000004657 | to | RLP-080-000004657 |
| RLP-080-000004660 | to | RLP-080-000004660 |
| RLP-080-000004662 | to | RLP-080-000004662 |

| | | |
|---|---|---|
| RLP-080-000004666 | to | RLP-080-000004666 |
| RLP-080-000004669 | to | RLP-080-000004673 |
| RLP-080-000004677 | to | RLP-080-000004678 |
| RLP-080-000004680 | to | RLP-080-000004684 |
| RLP-080-000004686 | to | RLP-080-000004687 |
| RLP-080-000004691 | to | RLP-080-000004706 |
| RLP-080-000004708 | to | RLP-080-000004711 |
| RLP-080-000004714 | to | RLP-080-000004717 |
| RLP-080-000004721 | to | RLP-080-000004721 |
| RLP-080-000004723 | to | RLP-080-000004727 |
| RLP-080-000004729 | to | RLP-080-000004752 |
| RLP-080-000004754 | to | RLP-080-000004758 |
| RLP-080-000004760 | to | RLP-080-000004764 |
| RLP-080-000004768 | to | RLP-080-000004775 |
| RLP-080-000004777 | to | RLP-080-000004793 |
| RLP-080-000004795 | to | RLP-080-000004795 |
| RLP-080-000004801 | to | RLP-080-000004808 |
| RLP-080-000004810 | to | RLP-080-000004813 |
| RLP-080-000004815 | to | RLP-080-000004818 |
| RLP-080-000004820 | to | RLP-080-000004826 |
| RLP-080-000004828 | to | RLP-080-000004833 |
| RLP-080-000004835 | to | RLP-080-000004838 |
| RLP-080-000004840 | to | RLP-080-000004843 |
| RLP-080-000004845 | to | RLP-080-000004853 |
| RLP-080-000004855 | to | RLP-080-000004858 |
| RLP-080-000004861 | to | RLP-080-000004876 |
| RLP-080-000004879 | to | RLP-080-000004894 |
| RLP-080-000004896 | to | RLP-080-000004906 |
| RLP-080-000004908 | to | RLP-080-000004908 |
| RLP-080-000004915 | to | RLP-080-000004916 |
| RLP-080-000004918 | to | RLP-080-000004919 |
| RLP-080-000004921 | to | RLP-080-000004922 |
| RLP-080-000004925 | to | RLP-080-000004926 |
| RLP-080-000004928 | to | RLP-080-000004928 |
| RLP-080-000004930 | to | RLP-080-000004937 |
| RLP-080-000004939 | to | RLP-080-000004949 |
| RLP-080-000004951 | to | RLP-080-000004959 |
| RLP-080-000004961 | to | RLP-080-000004970 |
| RLP-080-000004972 | to | RLP-080-000004980 |
| RLP-080-000004982 | to | RLP-080-000004982 |
| RLP-080-000004986 | to | RLP-080-000004995 |
| RLP-080-000004997 | to | RLP-080-000005004 |
| RLP-080-000005006 | to | RLP-080-000005013 |
| RLP-080-000005015 | to | RLP-080-000005017 |

| | | |
|---|---|---|
| RLP-080-000005019 | to | RLP-080-000005024 |
| RLP-080-000005026 | to | RLP-080-000005030 |
| RLP-080-000005032 | to | RLP-080-000005033 |
| RLP-080-000005036 | to | RLP-080-000005038 |
| RLP-080-000005040 | to | RLP-080-000005051 |
| RLP-080-000005053 | to | RLP-080-000005054 |
| RLP-080-000005056 | to | RLP-080-000005065 |
| RLP-080-000005067 | to | RLP-080-000005067 |
| RLP-080-000005069 | to | RLP-080-000005069 |
| RLP-080-000005073 | to | RLP-080-000005082 |
| RLP-080-000005084 | to | RLP-080-000005084 |
| RLP-080-000005086 | to | RLP-080-000005087 |
| RLP-080-000005089 | to | RLP-080-000005089 |
| RLP-080-000005095 | to | RLP-080-000005095 |
| RLP-080-000005099 | to | RLP-080-000005099 |
| RLP-080-000005101 | to | RLP-080-000005109 |
| RLP-080-000005111 | to | RLP-080-000005112 |
| RLP-080-000005114 | to | RLP-080-000005116 |
| RLP-080-000005118 | to | RLP-080-000005119 |
| RLP-080-000005121 | to | RLP-080-000005123 |
| RLP-080-000005125 | to | RLP-080-000005129 |
| RLP-080-000005133 | to | RLP-080-000005133 |
| RLP-080-000005135 | to | RLP-080-000005142 |
| RLP-080-000005144 | to | RLP-080-000005144 |
| RLP-080-000005148 | to | RLP-080-000005149 |
| RLP-080-000005151 | to | RLP-080-000005158 |
| RLP-080-000005162 | to | RLP-080-000005162 |
| RLP-080-000005168 | to | RLP-080-000005189 |
| RLP-080-000005191 | to | RLP-080-000005191 |
| RLP-080-000005193 | to | RLP-080-000005194 |
| RLP-080-000005196 | to | RLP-080-000005201 |
| RLP-080-000005203 | to | RLP-080-000005204 |
| RLP-080-000005206 | to | RLP-080-000005209 |
| RLP-080-000005211 | to | RLP-080-000005211 |
| RLP-080-000005213 | to | RLP-080-000005216 |
| RLP-080-000005218 | to | RLP-080-000005219 |
| RLP-080-000005221 | to | RLP-080-000005222 |
| RLP-080-000005225 | to | RLP-080-000005241 |
| RLP-080-000005243 | to | RLP-080-000005251 |
| RLP-080-000005253 | to | RLP-080-000005253 |
| RLP-080-000005255 | to | RLP-080-000005257 |
| RLP-080-000005259 | to | RLP-080-000005269 |
| RLP-080-000005271 | to | RLP-080-000005278 |
| RLP-080-000005280 | to | RLP-080-000005281 |

| | | |
|---|---|---|
| RLP-080-000005283 | to | RLP-080-000005298 |
| RLP-080-000005300 | to | RLP-080-000005302 |
| RLP-080-000005304 | to | RLP-080-000005321 |
| RLP-080-000005323 | to | RLP-080-000005323 |
| RLP-080-000005325 | to | RLP-080-000005330 |
| RLP-080-000005332 | to | RLP-080-000005352 |
| RLP-080-000005354 | to | RLP-080-000005357 |
| RLP-080-000005359 | to | RLP-080-000005377 |
| RLP-080-000005379 | to | RLP-080-000005380 |
| RLP-080-000005383 | to | RLP-080-000005383 |
| RLP-080-000005385 | to | RLP-080-000005387 |
| RLP-080-000005390 | to | RLP-080-000005408 |
| RLP-080-000005410 | to | RLP-080-000005412 |
| RLP-080-000005414 | to | RLP-080-000005416 |
| RLP-080-000005418 | to | RLP-080-000005443 |
| RLP-080-000005446 | to | RLP-080-000005449 |
| RLP-080-000005451 | to | RLP-080-000005451 |
| RLP-080-000005454 | to | RLP-080-000005461 |
| RLP-080-000005463 | to | RLP-080-000005467 |
| RLP-080-000005469 | to | RLP-080-000005471 |
| RLP-080-000005476 | to | RLP-080-000005476 |
| RLP-080-000005478 | to | RLP-080-000005478 |
| RLP-080-000005480 | to | RLP-080-000005484 |
| RLP-080-000005487 | to | RLP-080-000005500 |
| RLP-080-000005502 | to | RLP-080-000005512 |
| RLP-080-000005514 | to | RLP-080-000005515 |
| RLP-080-000005518 | to | RLP-080-000005522 |
| RLP-080-000005524 | to | RLP-080-000005525 |
| RLP-080-000005527 | to | RLP-080-000005527 |
| RLP-080-000005529 | to | RLP-080-000005531 |
| RLP-080-000005533 | to | RLP-080-000005534 |
| RLP-080-000005538 | to | RLP-080-000005538 |
| RLP-080-000005540 | to | RLP-080-000005552 |
| RLP-080-000005554 | to | RLP-080-000005554 |
| RLP-080-000005556 | to | RLP-080-000005556 |
| RLP-080-000005558 | to | RLP-080-000005559 |
| RLP-080-000005561 | to | RLP-080-000005563 |
| RLP-080-000005565 | to | RLP-080-000005598 |
| RLP-080-000005600 | to | RLP-080-000005609 |
| RLP-080-000005611 | to | RLP-080-000005616 |
| RLP-080-000005618 | to | RLP-080-000005620 |
| RLP-080-000005622 | to | RLP-080-000005624 |
| RLP-080-000005626 | to | RLP-080-000005629 |
| RLP-080-000005631 | to | RLP-080-000005631 |

| | | |
|---|---|---|
| RLP-080-000005633 | to | RLP-080-000005637 |
| RLP-080-000005639 | to | RLP-080-000005639 |
| RLP-080-000005643 | to | RLP-080-000005659 |
| RLP-080-000005664 | to | RLP-080-000005674 |
| RLP-080-000005676 | to | RLP-080-000005692 |
| RLP-080-000005694 | to | RLP-080-000005694 |
| RLP-080-000005696 | to | RLP-080-000005700 |
| RLP-080-000005702 | to | RLP-080-000005703 |
| RLP-080-000005705 | to | RLP-080-000005712 |
| RLP-080-000005714 | to | RLP-080-000005714 |
| RLP-080-000005716 | to | RLP-080-000005716 |
| RLP-080-000005719 | to | RLP-080-000005736 |
| RLP-080-000005738 | to | RLP-080-000005743 |
| RLP-080-000005745 | to | RLP-080-000005746 |
| RLP-080-000005748 | to | RLP-080-000005750 |
| RLP-080-000005753 | to | RLP-080-000005753 |
| RLP-080-000005756 | to | RLP-080-000005756 |
| RLP-080-000005758 | to | RLP-080-000005758 |
| RLP-080-000005760 | to | RLP-080-000005760 |
| RLP-080-000005762 | to | RLP-080-000005762 |
| RLP-080-000005764 | to | RLP-080-000005770 |
| RLP-080-000005772 | to | RLP-080-000005775 |
| RLP-080-000005777 | to | RLP-080-000005780 |
| RLP-080-000005782 | to | RLP-080-000005782 |
| RLP-080-000005785 | to | RLP-080-000005785 |
| RLP-080-000005787 | to | RLP-080-000005806 |
| RLP-080-000005808 | to | RLP-080-000005808 |
| RLP-080-000005810 | to | RLP-080-000005810 |
| RLP-080-000005812 | to | RLP-080-000005819 |
| RLP-080-000005821 | to | RLP-080-000005821 |
| RLP-080-000005825 | to | RLP-080-000005826 |
| RLP-080-000005828 | to | RLP-080-000005829 |
| RLP-080-000005831 | to | RLP-080-000005836 |
| RLP-080-000005838 | to | RLP-080-000005840 |
| RLP-080-000005842 | to | RLP-080-000005844 |
| RLP-080-000005846 | to | RLP-080-000005847 |
| RLP-080-000005849 | to | RLP-080-000005851 |
| RLP-080-000005853 | to | RLP-080-000005860 |
| RLP-080-000005862 | to | RLP-080-000005862 |
| RLP-080-000005864 | to | RLP-080-000005869 |
| RLP-080-000005871 | to | RLP-080-000005874 |
| RLP-080-000005877 | to | RLP-080-000005877 |
| RLP-080-000005881 | to | RLP-080-000005882 |
| RLP-080-000005885 | to | RLP-080-000005890 |

| | | |
|---|---|---|
| RLP-080-000005892 | to | RLP-080-000005905 |
| RLP-080-000005907 | to | RLP-080-000005911 |
| RLP-080-000005913 | to | RLP-080-000005918 |
| RLP-080-000005921 | to | RLP-080-000005931 |
| RLP-080-000005933 | to | RLP-080-000005946 |
| RLP-080-000005948 | to | RLP-080-000005956 |
| RLP-080-000005959 | to | RLP-080-000005963 |
| RLP-080-000005965 | to | RLP-080-000005970 |
| RLP-080-000005972 | to | RLP-080-000005974 |
| RLP-080-000005977 | to | RLP-080-000005978 |
| RLP-080-000005982 | to | RLP-080-000005982 |
| RLP-080-000005984 | to | RLP-080-000005984 |
| RLP-080-000005986 | to | RLP-080-000005986 |
| RLP-080-000005988 | to | RLP-080-000005994 |
| RLP-080-000005996 | to | RLP-080-000006007 |
| RLP-080-000006009 | to | RLP-080-000006010 |
| RLP-080-000006012 | to | RLP-080-000006013 |
| RLP-080-000006015 | to | RLP-080-000006033 |
| RLP-080-000006038 | to | RLP-080-000006040 |
| RLP-080-000006042 | to | RLP-080-000006048 |
| RLP-080-000006050 | to | RLP-080-000006054 |
| RLP-080-000006056 | to | RLP-080-000006056 |
| RLP-080-000006058 | to | RLP-080-000006062 |
| RLP-080-000006064 | to | RLP-080-000006065 |
| RLP-080-000006068 | to | RLP-080-000006068 |
| RLP-080-000006072 | to | RLP-080-000006072 |
| RLP-080-000006074 | to | RLP-080-000006077 |
| RLP-080-000006079 | to | RLP-080-000006083 |
| RLP-080-000006085 | to | RLP-080-000006086 |
| RLP-080-000006088 | to | RLP-080-000006103 |
| RLP-080-000006105 | to | RLP-080-000006107 |
| RLP-080-000006109 | to | RLP-080-000006113 |
| RLP-080-000006115 | to | RLP-080-000006129 |
| RLP-080-000006131 | to | RLP-080-000006132 |
| RLP-080-000006134 | to | RLP-080-000006134 |
| RLP-080-000006136 | to | RLP-080-000006145 |
| RLP-080-000006147 | to | RLP-080-000006151 |
| RLP-080-000006153 | to | RLP-080-000006163 |
| RLP-080-000006165 | to | RLP-080-000006170 |
| RLP-080-000006172 | to | RLP-080-000006174 |
| RLP-080-000006176 | to | RLP-080-000006176 |
| RLP-080-000006178 | to | RLP-080-000006178 |
| RLP-080-000006180 | to | RLP-080-000006182 |
| RLP-080-000006184 | to | RLP-080-000006192 |

| | | |
|---|---|---|
| RLP-080-000006194 | to | RLP-080-000006204 |
| RLP-080-000006206 | to | RLP-080-000006208 |
| RLP-080-000006211 | to | RLP-080-000006212 |
| RLP-080-000006214 | to | RLP-080-000006215 |
| RLP-080-000006217 | to | RLP-080-000006232 |
| RLP-080-000006234 | to | RLP-080-000006242 |
| RLP-080-000006244 | to | RLP-080-000006256 |
| RLP-080-000006258 | to | RLP-080-000006269 |
| RLP-080-000006272 | to | RLP-080-000006272 |
| RLP-080-000006275 | to | RLP-080-000006277 |
| RLP-080-000006279 | to | RLP-080-000006288 |
| RLP-080-000006291 | to | RLP-080-000006296 |
| RLP-080-000006299 | to | RLP-080-000006310 |
| RLP-080-000006313 | to | RLP-080-000006314 |
| RLP-080-000006316 | to | RLP-080-000006324 |
| RLP-080-000006327 | to | RLP-080-000006335 |
| RLP-080-000006338 | to | RLP-080-000006338 |
| RLP-080-000006340 | to | RLP-080-000006341 |
| RLP-080-000006343 | to | RLP-080-000006346 |
| RLP-080-000006348 | to | RLP-080-000006360 |
| RLP-080-000006362 | to | RLP-080-000006365 |
| RLP-080-000006367 | to | RLP-080-000006369 |
| RLP-080-000006371 | to | RLP-080-000006372 |
| RLP-080-000006374 | to | RLP-080-000006374 |
| RLP-080-000006376 | to | RLP-080-000006379 |
| RLP-080-000006381 | to | RLP-080-000006397 |
| RLP-080-000006399 | to | RLP-080-000006405 |
| RLP-080-000006407 | to | RLP-080-000006415 |
| RLP-080-000006417 | to | RLP-080-000006429 |
| RLP-080-000006431 | to | RLP-080-000006431 |
| RLP-080-000006433 | to | RLP-080-000006440 |
| RLP-080-000006442 | to | RLP-080-000006444 |
| RLP-080-000006446 | to | RLP-080-000006456 |
| RLP-080-000006458 | to | RLP-080-000006462 |
| RLP-080-000006464 | to | RLP-080-000006473 |
| RLP-080-000006475 | to | RLP-080-000006477 |
| RLP-080-000006479 | to | RLP-080-000006479 |
| RLP-080-000006481 | to | RLP-080-000006486 |
| RLP-080-000006488 | to | RLP-080-000006488 |
| RLP-080-000006490 | to | RLP-080-000006497 |
| RLP-080-000006499 | to | RLP-080-000006499 |
| RLP-080-000006501 | to | RLP-080-000006502 |
| RLP-080-000006504 | to | RLP-080-000006510 |
| RLP-080-000006512 | to | RLP-080-000006514 |

| | | |
|---|---|---|
| RLP-080-000006516 | to | RLP-080-000006525 |
| RLP-080-000006527 | to | RLP-080-000006527 |
| RLP-080-000006529 | to | RLP-080-000006529 |
| RLP-080-000006531 | to | RLP-080-000006533 |
| RLP-080-000006535 | to | RLP-080-000006539 |
| RLP-080-000006541 | to | RLP-080-000006549 |
| RLP-080-000006552 | to | RLP-080-000006557 |
| RLP-080-000006559 | to | RLP-080-000006561 |
| RLP-080-000006563 | to | RLP-080-000006563 |
| RLP-080-000006565 | to | RLP-080-000006570 |
| RLP-080-000006572 | to | RLP-080-000006572 |
| RLP-080-000006574 | to | RLP-080-000006580 |
| RLP-080-000006582 | to | RLP-080-000006588 |
| RLP-080-000006590 | to | RLP-080-000006590 |
| RLP-080-000006592 | to | RLP-080-000006595 |
| RLP-080-000006597 | to | RLP-080-000006597 |
| RLP-080-000006599 | to | RLP-080-000006604 |
| RLP-080-000006606 | to | RLP-080-000006606 |
| RLP-080-000006608 | to | RLP-080-000006608 |
| RLP-080-000006610 | to | RLP-080-000006613 |
| RLP-080-000006615 | to | RLP-080-000006615 |
| RLP-080-000006617 | to | RLP-080-000006619 |
| RLP-080-000006621 | to | RLP-080-000006626 |
| RLP-080-000006628 | to | RLP-080-000006628 |
| RLP-080-000006630 | to | RLP-080-000006635 |
| RLP-080-000006638 | to | RLP-080-000006644 |
| RLP-080-000006646 | to | RLP-080-000006646 |
| RLP-080-000006649 | to | RLP-080-000006649 |
| RLP-080-000006651 | to | RLP-080-000006651 |
| RLP-080-000006653 | to | RLP-080-000006664 |
| RLP-080-000006666 | to | RLP-080-000006666 |
| RLP-080-000006668 | to | RLP-080-000006669 |
| RLP-080-000006672 | to | RLP-080-000006673 |
| RLP-080-000006675 | to | RLP-080-000006687 |
| RLP-080-000006689 | to | RLP-080-000006693 |
| RLP-080-000006695 | to | RLP-080-000006700 |
| RLP-080-000006704 | to | RLP-080-000006705 |
| RLP-080-000006708 | to | RLP-080-000006721 |
| RLP-080-000006723 | to | RLP-080-000006730 |
| RLP-080-000006732 | to | RLP-080-000006736 |
| RLP-080-000006739 | to | RLP-080-000006745 |
| RLP-080-000006749 | to | RLP-080-000006765 |
| RLP-080-000006768 | to | RLP-080-000006772 |
| RLP-080-000006774 | to | RLP-080-000006786 |

| | | |
|---|---|---|
| RLP-080-000006788 | to | RLP-080-000006790 |
| RLP-080-000006793 | to | RLP-080-000006793 |
| RLP-080-000006795 | to | RLP-080-000006805 |
| RLP-080-000006807 | to | RLP-080-000006808 |
| RLP-080-000006810 | to | RLP-080-000006824 |
| RLP-080-000006827 | to | RLP-080-000006831 |
| RLP-080-000006833 | to | RLP-080-000006842 |
| RLP-080-000006844 | to | RLP-080-000006844 |
| RLP-080-000006846 | to | RLP-080-000006846 |
| RLP-080-000006849 | to | RLP-080-000006849 |
| RLP-080-000006853 | to | RLP-080-000006875 |
| RLP-080-000006879 | to | RLP-080-000006879 |
| RLP-080-000006882 | to | RLP-080-000006906 |
| RLP-080-000006909 | to | RLP-080-000006919 |
| RLP-080-000006921 | to | RLP-080-000006922 |
| RLP-080-000006924 | to | RLP-080-000006937 |
| RLP-080-000006939 | to | RLP-080-000006940 |
| RLP-080-000006942 | to | RLP-080-000006945 |
| RLP-080-000006947 | to | RLP-080-000006951 |
| RLP-080-000006953 | to | RLP-080-000006954 |
| RLP-080-000006956 | to | RLP-080-000006956 |
| RLP-080-000006958 | to | RLP-080-000006959 |
| RLP-080-000006961 | to | RLP-080-000006961 |
| RLP-080-000006963 | to | RLP-080-000006963 |
| RLP-080-000006966 | to | RLP-080-000006980 |
| RLP-080-000006982 | to | RLP-080-000006992 |
| RLP-080-000006995 | to | RLP-080-000006995 |
| RLP-080-000006999 | to | RLP-080-000007001 |
| RLP-080-000007003 | to | RLP-080-000007004 |
| RLP-080-000007006 | to | RLP-080-000007006 |
| RLP-080-000007008 | to | RLP-080-000007012 |
| RLP-080-000007014 | to | RLP-080-000007033 |
| RLP-080-000007035 | to | RLP-080-000007036 |
| RLP-080-000007038 | to | RLP-080-000007042 |
| RLP-080-000007045 | to | RLP-080-000007046 |
| RLP-080-000007050 | to | RLP-080-000007050 |
| RLP-080-000007052 | to | RLP-080-000007057 |
| RLP-080-000007060 | to | RLP-080-000007064 |
| RLP-080-000007066 | to | RLP-080-000007067 |
| RLP-080-000007070 | to | RLP-080-000007072 |
| RLP-080-000007074 | to | RLP-080-000007077 |
| RLP-080-000007080 | to | RLP-080-000007094 |
| RLP-080-000007099 | to | RLP-080-000007101 |
| RLP-080-000007104 | to | RLP-080-000007112 |

| | | |
|---|---|---|
| RLP-080-000007120 | to | RLP-080-000007121 |
| RLP-080-000007123 | to | RLP-080-000007124 |
| RLP-080-000007126 | to | RLP-080-000007132 |
| RLP-080-000007134 | to | RLP-080-000007134 |
| RLP-080-000007136 | to | RLP-080-000007137 |
| RLP-080-000007140 | to | RLP-080-000007140 |
| RLP-080-000007143 | to | RLP-080-000007146 |
| RLP-080-000007148 | to | RLP-080-000007148 |
| RLP-080-000007155 | to | RLP-080-000007156 |
| RLP-080-000007158 | to | RLP-080-000007158 |
| RLP-080-000007161 | to | RLP-080-000007161 |
| RLP-080-000007171 | to | RLP-080-000007175 |
| RLP-080-000007177 | to | RLP-080-000007182 |
| RLP-080-000007184 | to | RLP-080-000007196 |
| RLP-080-000007199 | to | RLP-080-000007233 |
| RLP-080-000007236 | to | RLP-080-000007239 |
| RLP-080-000007242 | to | RLP-080-000007243 |
| RLP-080-000007245 | to | RLP-080-000007255 |
| RLP-080-000007261 | to | RLP-080-000007291 |
| RLP-080-000007294 | to | RLP-080-000007301 |
| RLP-080-000007304 | to | RLP-080-000007305 |
| RLP-080-000007307 | to | RLP-080-000007345 |
| RLP-080-000007348 | to | RLP-080-000007352 |
| RLP-080-000007354 | to | RLP-080-000007355 |
| RLP-080-000007358 | to | RLP-080-000007362 |
| RLP-080-000007364 | to | RLP-080-000007381 |
| RLP-080-000007383 | to | RLP-080-000007393 |
| RLP-080-000007395 | to | RLP-080-000007443 |
| RLP-080-000007445 | to | RLP-080-000007458 |
| RLP-080-000007460 | to | RLP-080-000007467 |
| RLP-080-000007470 | to | RLP-080-000007488 |
| RLP-080-000007491 | to | RLP-080-000007497 |
| RLP-080-000007499 | to | RLP-080-000007503 |
| RLP-080-000007505 | to | RLP-080-000007508 |
| RLP-080-000007510 | to | RLP-080-000007510 |
| RLP-080-000007513 | to | RLP-080-000007518 |
| RLP-080-000007520 | to | RLP-080-000007524 |
| RLP-080-000007526 | to | RLP-080-000007531 |
| RLP-080-000007533 | to | RLP-080-000007549 |
| RLP-080-000007551 | to | RLP-080-000007558 |
| RLP-080-000007560 | to | RLP-080-000007560 |
| RLP-080-000007562 | to | RLP-080-000007563 |
| RLP-080-000007568 | to | RLP-080-000007601 |
| RLP-080-000007605 | to | RLP-080-000007610 |

| | | |
|---|---|---|
| RLP-080-000007612 | to | RLP-080-000007613 |
| RLP-080-000007615 | to | RLP-080-000007619 |
| RLP-080-000007624 | to | RLP-080-000007624 |
| RLP-080-000007627 | to | RLP-080-000007633 |
| RLP-080-000007635 | to | RLP-080-000007645 |
| RLP-080-000007647 | to | RLP-080-000007656 |
| RLP-080-000007660 | to | RLP-080-000007665 |
| RLP-080-000007667 | to | RLP-080-000007677 |
| RLP-080-000007679 | to | RLP-080-000007693 |
| RLP-080-000007695 | to | RLP-080-000007696 |
| RLP-080-000007700 | to | RLP-080-000007700 |
| RLP-080-000007702 | to | RLP-080-000007702 |
| RLP-080-000007707 | to | RLP-080-000007747 |
| RLP-080-000007749 | to | RLP-080-000007753 |
| RLP-080-000007755 | to | RLP-080-000007755 |
| RLP-080-000007757 | to | RLP-080-000007765 |
| RLP-080-000007767 | to | RLP-080-000007768 |
| RLP-080-000007772 | to | RLP-080-000007781 |
| RLP-080-000007783 | to | RLP-080-000007796 |
| RLP-080-000007798 | to | RLP-080-000007803 |
| RLP-080-000007805 | to | RLP-080-000007812 |
| RLP-080-000007814 | to | RLP-080-000007814 |
| RLP-080-000007817 | to | RLP-080-000007830 |
| RLP-080-000007832 | to | RLP-080-000007842 |
| RLP-080-000007844 | to | RLP-080-000007861 |
| RLP-080-000007864 | to | RLP-080-000007905 |
| RLP-080-000007907 | to | RLP-080-000007908 |
| RLP-080-000007910 | to | RLP-080-000007915 |
| RLP-080-000007917 | to | RLP-080-000007919 |
| RLP-080-000007921 | to | RLP-080-000007936 |
| RLP-080-000007938 | to | RLP-080-000007978 |
| RLP-080-000007980 | to | RLP-080-000008028 |
| RLP-080-000008030 | to | RLP-080-000008037 |
| RLP-080-000008039 | to | RLP-080-000008040 |
| RLP-080-000008042 | to | RLP-080-000008073 |
| RLP-080-000008075 | to | RLP-080-000008111 |
| RLP-080-000008113 | to | RLP-080-000008129 |
| RLP-080-000008131 | to | RLP-080-000008171 |
| RLP-080-000008174 | to | RLP-080-000008183 |
| RLP-080-000008187 | to | RLP-080-000008187 |
| RLP-080-000008189 | to | RLP-080-000008211 |
| RLP-080-000008214 | to | RLP-080-000008230 |
| RLP-080-000008232 | to | RLP-080-000008250 |
| RLP-080-000008257 | to | RLP-080-000008258 |

| | | |
|---|---|---|
| RLP-080-000008262 | to | RLP-080-000008262 |
| RLP-080-000008269 | to | RLP-080-000008269 |
| RLP-080-000008272 | to | RLP-080-000008272 |
| RLP-080-000008274 | to | RLP-080-000008293 |
| RLP-080-000008295 | to | RLP-080-000008295 |
| RLP-080-000008297 | to | RLP-080-000008298 |
| RLP-080-000008300 | to | RLP-080-000008319 |
| RLP-080-000008321 | to | RLP-080-000008325 |
| RLP-080-000008328 | to | RLP-080-000008329 |
| RLP-080-000008331 | to | RLP-080-000008336 |
| RLP-080-000008338 | to | RLP-080-000008342 |
| RLP-080-000008344 | to | RLP-080-000008364 |
| RLP-080-000008367 | to | RLP-080-000008368 |
| RLP-080-000008371 | to | RLP-080-000008373 |
| RLP-080-000008375 | to | RLP-080-000008380 |
| RLP-080-000008383 | to | RLP-080-000008383 |
| RLP-080-000008385 | to | RLP-080-000008400 |
| RLP-080-000008402 | to | RLP-080-000008410 |
| RLP-080-000008412 | to | RLP-080-000008414 |
| RLP-080-000008416 | to | RLP-080-000008416 |
| RLP-080-000008419 | to | RLP-080-000008421 |
| RLP-080-000008423 | to | RLP-080-000008423 |
| RLP-080-000008425 | to | RLP-080-000008426 |
| RLP-080-000008429 | to | RLP-080-000008429 |
| RLP-080-000008432 | to | RLP-080-000008437 |
| RLP-080-000008441 | to | RLP-080-000008444 |
| RLP-080-000008446 | to | RLP-080-000008447 |
| RLP-080-000008449 | to | RLP-080-000008449 |
| RLP-080-000008455 | to | RLP-080-000008457 |
| RLP-080-000008460 | to | RLP-080-000008462 |
| RLP-080-000008465 | to | RLP-080-000008465 |
| RLP-080-000008467 | to | RLP-080-000008477 |
| RLP-080-000008479 | to | RLP-080-000008482 |
| RLP-080-000008484 | to | RLP-080-000008486 |
| RLP-080-000008488 | to | RLP-080-000008494 |
| RLP-080-000008496 | to | RLP-080-000008503 |
| RLP-080-000008505 | to | RLP-080-000008505 |
| RLP-080-000008507 | to | RLP-080-000008509 |
| RLP-080-000008512 | to | RLP-080-000008548 |
| RLP-080-000008550 | to | RLP-080-000008561 |
| RLP-080-000008563 | to | RLP-080-000008571 |
| RLP-080-000008573 | to | RLP-080-000008576 |
| RLP-080-000008578 | to | RLP-080-000008579 |
| RLP-080-000008582 | to | RLP-080-000008587 |

| | | |
|---|---|---|
| RLP-080-000008590 | to | RLP-080-000008600 |
| RLP-080-000008602 | to | RLP-080-000008608 |
| RLP-080-000008610 | to | RLP-080-000008613 |
| RLP-080-000008620 | to | RLP-080-000008625 |
| RLP-080-000008627 | to | RLP-080-000008628 |
| RLP-080-000008630 | to | RLP-080-000008630 |
| RLP-080-000008632 | to | RLP-080-000008637 |
| RLP-080-000008639 | to | RLP-080-000008644 |
| RLP-080-000008646 | to | RLP-080-000008653 |
| RLP-080-000008657 | to | RLP-080-000008658 |
| RLP-080-000008660 | to | RLP-080-000008660 |
| RLP-080-000008664 | to | RLP-080-000008664 |
| RLP-080-000008666 | to | RLP-080-000008671 |
| RLP-080-000008673 | to | RLP-080-000008673 |
| RLP-080-000008676 | to | RLP-080-000008687 |
| RLP-080-000008689 | to | RLP-080-000008697 |
| RLP-080-000008699 | to | RLP-080-000008702 |
| RLP-080-000008704 | to | RLP-080-000008708 |
| RLP-080-000008712 | to | RLP-080-000008715 |
| RLP-080-000008721 | to | RLP-080-000008721 |
| RLP-080-000008728 | to | RLP-080-000008729 |
| RLP-080-000008731 | to | RLP-080-000008732 |
| RLP-080-000008734 | to | RLP-080-000008734 |
| RLP-080-000008737 | to | RLP-080-000008749 |
| RLP-080-000008751 | to | RLP-080-000008751 |
| RLP-080-000008754 | to | RLP-080-000008767 |
| RLP-080-000008769 | to | RLP-080-000008774 |
| RLP-080-000008776 | to | RLP-080-000008779 |
| RLP-080-000008787 | to | RLP-080-000008787 |
| RLP-080-000008790 | to | RLP-080-000008792 |
| RLP-080-000008801 | to | RLP-080-000008801 |
| RLP-080-000008803 | to | RLP-080-000008835 |
| RLP-080-000008837 | to | RLP-080-000008838 |
| RLP-080-000008840 | to | RLP-080-000008843 |
| RLP-080-000008845 | to | RLP-080-000008851 |
| RLP-080-000008853 | to | RLP-080-000008853 |
| RLP-080-000008855 | to | RLP-080-000008867 |
| RLP-080-000008875 | to | RLP-080-000008876 |
| RLP-080-000008878 | to | RLP-080-000008879 |
| RLP-080-000008881 | to | RLP-080-000008886 |
| RLP-080-000008889 | to | RLP-080-000008891 |
| RLP-080-000008893 | to | RLP-080-000008900 |
| RLP-080-000008902 | to | RLP-080-000008905 |
| RLP-080-000008907 | to | RLP-080-000008908 |

| | | |
|---|---|---|
| RLP-080-000008910 | to | RLP-080-000008911 |
| RLP-080-000008913 | to | RLP-080-000008913 |
| RLP-080-000008915 | to | RLP-080-000008915 |
| RLP-080-000008917 | to | RLP-080-000008917 |
| RLP-080-000008919 | to | RLP-080-000008919 |
| RLP-080-000008921 | to | RLP-080-000008922 |
| RLP-080-000008924 | to | RLP-080-000008928 |
| RLP-080-000008931 | to | RLP-080-000008933 |
| RLP-080-000008935 | to | RLP-080-000008943 |
| RLP-080-000008945 | to | RLP-080-000008946 |
| RLP-080-000008948 | to | RLP-080-000008948 |
| RLP-080-000008950 | to | RLP-080-000008963 |
| RLP-080-000008966 | to | RLP-080-000008967 |
| RLP-080-000008969 | to | RLP-080-000008969 |
| RLP-080-000008972 | to | RLP-080-000008988 |
| RLP-080-000008990 | to | RLP-080-000009006 |
| RLP-080-000009008 | to | RLP-080-000009014 |
| RLP-080-000009017 | to | RLP-080-000009018 |
| RLP-080-000009020 | to | RLP-080-000009029 |
| RLP-080-000009031 | to | RLP-080-000009055 |
| RLP-080-000009057 | to | RLP-080-000009059 |
| RLP-080-000009071 | to | RLP-080-000009091 |
| RLP-080-000009096 | to | RLP-080-000009114 |
| RLP-080-000009117 | to | RLP-080-000009117 |
| RLP-080-000009119 | to | RLP-080-000009147 |
| RLP-080-000009149 | to | RLP-080-000009149 |
| RLP-080-000009151 | to | RLP-080-000009155 |
| RLP-080-000009160 | to | RLP-080-000009190 |
| RLP-080-000009192 | to | RLP-080-000009202 |
| RLP-080-000009204 | to | RLP-080-000009216 |
| RLP-080-000009219 | to | RLP-080-000009226 |
| RLP-080-000009230 | to | RLP-080-000009242 |
| RLP-080-000009245 | to | RLP-080-000009247 |
| RLP-080-000009252 | to | RLP-080-000009298 |
| RLP-080-000009307 | to | RLP-080-000009317 |
| RLP-080-000009321 | to | RLP-080-000009322 |
| RLP-080-000009324 | to | RLP-080-000009325 |
| RLP-080-000009327 | to | RLP-080-000009327 |
| RLP-080-000009329 | to | RLP-080-000009350 |
| RLP-080-000009354 | to | RLP-080-000009361 |
| RLP-080-000009363 | to | RLP-080-000009370 |
| RLP-080-000009372 | to | RLP-080-000009424 |
| RLP-080-000009426 | to | RLP-080-000009427 |
| RLP-080-000009429 | to | RLP-080-000009435 |

| | | |
|---|---|---|
| RLP-080-000009437 | to | RLP-080-000009445 |
| RLP-080-000009447 | to | RLP-080-000009450 |
| RLP-080-000009452 | to | RLP-080-000009463 |
| RLP-080-000009465 | to | RLP-080-000009474 |
| RLP-080-000009477 | to | RLP-080-000009478 |
| RLP-080-000009480 | to | RLP-080-000009489 |
| RLP-080-000009491 | to | RLP-080-000009501 |
| RLP-080-000009508 | to | RLP-080-000009508 |
| RLP-080-000009510 | to | RLP-080-000009510 |
| RLP-080-000009512 | to | RLP-080-000009531 |
| RLP-080-000009533 | to | RLP-080-000009533 |
| RLP-080-000009535 | to | RLP-080-000009537 |
| RLP-080-000009540 | to | RLP-080-000009552 |
| RLP-080-000009554 | to | RLP-080-000009563 |
| RLP-080-000009565 | to | RLP-080-000009570 |
| RLP-080-000009572 | to | RLP-080-000009577 |
| RLP-080-000009579 | to | RLP-080-000009604 |
| RLP-080-000009606 | to | RLP-080-000009613 |
| RLP-080-000009616 | to | RLP-080-000009628 |
| RLP-080-000009630 | to | RLP-080-000009652 |
| RLP-080-000009654 | to | RLP-080-000009662 |
| RLP-080-000009664 | to | RLP-080-000009671 |
| RLP-080-000009679 | to | RLP-080-000009683 |
| RLP-080-000009685 | to | RLP-080-000009693 |
| RLP-080-000009697 | to | RLP-080-000009705 |
| RLP-080-000009707 | to | RLP-080-000009733 |
| RLP-080-000009736 | to | RLP-080-000009738 |
| RLP-080-000009740 | to | RLP-080-000009747 |
| RLP-080-000009749 | to | RLP-080-000009768 |
| RLP-080-000009780 | to | RLP-080-000009780 |
| RLP-080-000009785 | to | RLP-080-000009785 |
| RLP-080-000009800 | to | RLP-080-000009800 |
| RLP-080-000009814 | to | RLP-080-000009818 |
| RLP-080-000009820 | to | RLP-080-000009832 |
| RLP-080-000009841 | to | RLP-080-000009844 |
| RLP-080-000009847 | to | RLP-080-000009851 |
| RLP-080-000009854 | to | RLP-080-000009879 |
| RLP-080-000009883 | to | RLP-080-000009883 |
| RLP-080-000009885 | to | RLP-080-000009889 |
| RLP-080-000009891 | to | RLP-080-000009902 |
| RLP-080-000009906 | to | RLP-080-000009913 |
| RLP-080-000009915 | to | RLP-080-000009916 |
| RLP-080-000009918 | to | RLP-080-000009945 |
| RLP-080-000009947 | to | RLP-080-000009957 |

RLP-080-000009959    to    RLP-080-000009972
RLP-080-000009975    to    RLP-080-000009976
RLP-080-000009978    to    RLP-080-000009988
RLP-080-000009997    to    RLP-080-000010002
RLP-080-000010004    to    RLP-080-000010005
RLP-080-000010007    to    RLP-080-000010015
RLP-080-000010017    to    RLP-080-000010035
RLP-080-000010037    to    RLP-080-000010037
RLP-080-000010040    to    RLP-080-000010041
RLP-080-000010043    to    RLP-080-000010057
RLP-080-000010059    to    RLP-080-000010063
RLP-080-000010065    to    RLP-080-000010065
RLP-080-000010070    to    RLP-080-000010078
RLP-080-000010080    to    RLP-080-000010082
RLP-080-000010085    to    RLP-080-000010086
RLP-080-000010094    to    RLP-080-000010095
RLP-080-000010100    to    RLP-080-000010100
RLP-080-000010102    to    RLP-080-000010102
RLP-080-000010104    to    RLP-080-000010104
RLP-080-000010106    to    RLP-080-000010106
RLP-080-000010108    to    RLP-080-000010108
RLP-080-000010110    to    RLP-080-000010110
RLP-080-000010112    to    RLP-080-000010130
RLP-080-000010133    to    RLP-080-000010142
RLP-080-000010144    to    RLP-080-000010156
RLP-080-000010158    to    RLP-080-000010162
RLP-080-000010170    to    RLP-080-000010173
RLP-080-000010175    to    RLP-080-000010181
RLP-080-000010183    to    RLP-080-000010194
RLP-080-000010196    to    RLP-080-000010196
RLP-080-000010198    to    RLP-080-000010206
RLP-080-000010208    to    RLP-080-000010212
RLP-080-000010214    to    RLP-080-000010221
RLP-080-000010223    to    RLP-080-000010223
RLP-080-000010225    to    RLP-080-000010228
RLP-080-000010230    to    RLP-080-000010234
RLP-080-000010236    to    RLP-080-000010238
RLP-080-000010241    to    RLP-080-000010242
RLP-080-000010245    to    RLP-080-000010253
RLP-080-000010255    to    RLP-080-000010255
RLP-080-000010257    to    RLP-080-000010257
RLP-080-000010263    to    RLP-080-000010269
RLP-080-000010271    to    RLP-080-000010274
RLP-080-000010276    to    RLP-080-000010281

| | | |
|---|---|---|
| RLP-080-000010284 | to | RLP-080-000010286 |
| RLP-080-000010288 | to | RLP-080-000010289 |
| RLP-080-000010291 | to | RLP-080-000010294 |
| RLP-080-000010297 | to | RLP-080-000010297 |
| RLP-080-000010299 | to | RLP-080-000010301 |
| RLP-080-000010303 | to | RLP-080-000010306 |
| RLP-080-000010308 | to | RLP-080-000010336 |
| RLP-080-000010347 | to | RLP-080-000010350 |
| RLP-080-000010353 | to | RLP-080-000010353 |
| RLP-080-000010355 | to | RLP-080-000010357 |
| RLP-080-000010361 | to | RLP-080-000010361 |
| RLP-080-000010363 | to | RLP-080-000010363 |
| RLP-080-000010367 | to | RLP-080-000010375 |
| RLP-080-000010380 | to | RLP-080-000010383 |
| RLP-080-000010385 | to | RLP-080-000010409 |
| RLP-080-000010411 | to | RLP-080-000010411 |
| RLP-080-000010413 | to | RLP-080-000010427 |
| RLP-080-000010430 | to | RLP-080-000010430 |
| RLP-080-000010432 | to | RLP-080-000010434 |
| RLP-080-000010436 | to | RLP-080-000010440 |
| RLP-080-000010443 | to | RLP-080-000010444 |
| RLP-080-000010455 | to | RLP-080-000010457 |
| RLP-080-000010461 | to | RLP-080-000010464 |
| RLP-080-000010466 | to | RLP-080-000010466 |
| RLP-080-000010468 | to | RLP-080-000010468 |
| RLP-080-000010472 | to | RLP-080-000010472 |
| RLP-080-000010474 | to | RLP-080-000010475 |
| RLP-080-000010479 | to | RLP-080-000010485 |
| RLP-080-000010487 | to | RLP-080-000010490 |
| RLP-080-000010498 | to | RLP-080-000010499 |
| RLP-080-000010501 | to | RLP-080-000010508 |
| RLP-080-000010510 | to | RLP-080-000010514 |
| RLP-080-000010518 | to | RLP-080-000010521 |
| RLP-080-000010523 | to | RLP-080-000010526 |
| RLP-080-000010528 | to | RLP-080-000010528 |
| RLP-080-000010532 | to | RLP-080-000010534 |
| RLP-080-000010536 | to | RLP-080-000010556 |
| RLP-080-000010559 | to | RLP-080-000010561 |
| RLP-080-000010563 | to | RLP-080-000010567 |
| RLP-080-000010569 | to | RLP-080-000010583 |
| RLP-080-000010586 | to | RLP-080-000010588 |
| RLP-080-000010590 | to | RLP-080-000010594 |
| RLP-080-000010596 | to | RLP-080-000010598 |
| RLP-080-000010600 | to | RLP-080-000010600 |

| | | |
|---|---|---|
| RLP-080-000010602 | to | RLP-080-000010634 |
| RLP-080-000010638 | to | RLP-080-000010642 |
| RLP-080-000010645 | to | RLP-080-000010653 |
| RLP-080-000010656 | to | RLP-080-000010658 |
| RLP-080-000010660 | to | RLP-080-000010660 |
| RLP-080-000010662 | to | RLP-080-000010662 |
| RLP-080-000010664 | to | RLP-080-000010671 |
| RLP-080-000010673 | to | RLP-080-000010673 |
| RLP-080-000010675 | to | RLP-080-000010699 |
| RLP-080-000010701 | to | RLP-080-000010705 |
| RLP-080-000010707 | to | RLP-080-000010715 |
| RLP-080-000010717 | to | RLP-080-000010717 |
| RLP-080-000010721 | to | RLP-080-000010727 |
| RLP-080-000010729 | to | RLP-080-000010744 |
| RLP-080-000010746 | to | RLP-080-000010764 |
| RLP-080-000010768 | to | RLP-080-000010779 |
| RLP-080-000010781 | to | RLP-080-000010781 |
| RLP-080-000010783 | to | RLP-080-000010790 |
| RLP-080-000010792 | to | RLP-080-000010794 |
| RLP-080-000010797 | to | RLP-080-000010835 |
| RLP-080-000010837 | to | RLP-080-000010837 |
| RLP-080-000010839 | to | RLP-080-000010851 |
| RLP-080-000010853 | to | RLP-080-000010874 |
| RLP-080-000010876 | to | RLP-080-000010877 |
| RLP-080-000010880 | to | RLP-080-000010882 |
| RLP-080-000010885 | to | RLP-080-000010894 |
| RLP-080-000010896 | to | RLP-080-000010898 |
| RLP-080-000010900 | to | RLP-080-000010922 |
| RLP-080-000010926 | to | RLP-080-000010927 |
| RLP-080-000010930 | to | RLP-080-000010935 |
| RLP-080-000010938 | to | RLP-080-000010954 |
| RLP-080-000010957 | to | RLP-080-000010957 |
| RLP-080-000010959 | to | RLP-080-000010961 |
| RLP-080-000010964 | to | RLP-080-000010994 |
| RLP-080-000010996 | to | RLP-080-000010996 |
| RLP-080-000010999 | to | RLP-080-000011010 |
| RLP-080-000011013 | to | RLP-080-000011022 |
| RLP-080-000011024 | to | RLP-080-000011040 |
| RLP-080-000011050 | to | RLP-080-000011096 |
| RLP-080-000011098 | to | RLP-080-000011099 |
| RLP-080-000011101 | to | RLP-080-000011104 |
| RLP-080-000011107 | to | RLP-080-000011119 |
| RLP-080-000011126 | to | RLP-080-000011126 |
| RLP-080-000011137 | to | RLP-080-000011137 |

| | | |
|---|---|---|
| RLP-080-000011144 | to | RLP-080-000011144 |
| RLP-080-000011147 | to | RLP-080-000011158 |
| RLP-080-000011160 | to | RLP-080-000011161 |
| RLP-080-000011163 | to | RLP-080-000011163 |
| RLP-080-000011166 | to | RLP-080-000011166 |
| RLP-080-000011168 | to | RLP-080-000011182 |
| RLP-080-000011184 | to | RLP-080-000011197 |
| RLP-080-000011201 | to | RLP-080-000011201 |
| RLP-080-000011205 | to | RLP-080-000011205 |
| RLP-080-000011207 | to | RLP-080-000011208 |
| RLP-080-000011210 | to | RLP-080-000011210 |
| RLP-080-000011214 | to | RLP-080-000011214 |
| RLP-080-000011220 | to | RLP-080-000011220 |
| RLP-080-000011226 | to | RLP-080-000011228 |
| RLP-080-000011230 | to | RLP-080-000011232 |
| RLP-080-000011236 | to | RLP-080-000011239 |
| RLP-080-000011241 | to | RLP-080-000011241 |
| RLP-080-000011243 | to | RLP-080-000011245 |
| RLP-080-000011247 | to | RLP-080-000011260 |
| RLP-080-000011262 | to | RLP-080-000011268 |
| RLP-080-000011271 | to | RLP-080-000011286 |
| RLP-080-000011288 | to | RLP-080-000011289 |
| RLP-080-000011291 | to | RLP-080-000011319 |
| RLP-080-000011321 | to | RLP-080-000011330 |
| RLP-080-000011333 | to | RLP-080-000011340 |
| RLP-080-000011344 | to | RLP-080-000011359 |
| RLP-080-000011366 | to | RLP-080-000011367 |
| RLP-080-000011372 | to | RLP-080-000011377 |
| RLP-080-000011379 | to | RLP-080-000011382 |
| RLP-080-000011384 | to | RLP-080-000011384 |
| RLP-080-000011387 | to | RLP-080-000011387 |
| RLP-080-000011389 | to | RLP-080-000011389 |
| RLP-080-000011391 | to | RLP-080-000011407 |
| RLP-080-000011410 | to | RLP-080-000011424 |
| RLP-080-000011426 | to | RLP-080-000011437 |
| RLP-080-000011439 | to | RLP-080-000011443 |
| RLP-080-000011446 | to | RLP-080-000011455 |
| RLP-080-000011458 | to | RLP-080-000011478 |
| RLP-080-000011480 | to | RLP-080-000011486 |
| RLP-080-000011490 | to | RLP-080-000011493 |
| RLP-080-000011496 | to | RLP-080-000011498 |
| RLP-080-000011500 | to | RLP-080-000011529 |
| RLP-080-000011531 | to | RLP-080-000011532 |
| RLP-080-000011538 | to | RLP-080-000011541 |

| | | |
|---|---|---|
| RLP-080-000011543 | to | RLP-080-000011549 |
| RLP-080-000011551 | to | RLP-080-000011555 |
| RLP-080-000011557 | to | RLP-080-000011557 |
| RLP-080-000011559 | to | RLP-080-000011561 |
| RLP-080-000011563 | to | RLP-080-000011563 |
| RLP-080-000011566 | to | RLP-080-000011593 |
| RLP-080-000011595 | to | RLP-080-000011598 |
| RLP-080-000011602 | to | RLP-080-000011604 |
| RLP-080-000011606 | to | RLP-080-000011624 |
| RLP-080-000011629 | to | RLP-080-000011629 |
| RLP-080-000011631 | to | RLP-080-000011651 |
| RLP-080-000011653 | to | RLP-080-000011674 |
| RLP-080-000011676 | to | RLP-080-000011678 |
| RLP-080-000011680 | to | RLP-080-000011686 |
| RLP-080-000011688 | to | RLP-080-000011707 |
| RLP-080-000011710 | to | RLP-080-000011712 |
| RLP-080-000011715 | to | RLP-080-000011723 |
| RLP-080-000011725 | to | RLP-080-000011770 |
| RLP-080-000011775 | to | RLP-080-000011791 |
| RLP-080-000011793 | to | RLP-080-000011794 |
| RLP-080-000011797 | to | RLP-080-000011798 |
| RLP-080-000011800 | to | RLP-080-000011801 |
| RLP-080-000011804 | to | RLP-080-000011805 |
| RLP-080-000011808 | to | RLP-080-000011820 |
| RLP-080-000011822 | to | RLP-080-000011823 |
| RLP-080-000011825 | to | RLP-080-000011825 |
| RLP-080-000011831 | to | RLP-080-000011834 |
| RLP-080-000011836 | to | RLP-080-000011836 |
| RLP-080-000011838 | to | RLP-080-000011838 |
| RLP-080-000011840 | to | RLP-080-000011845 |
| RLP-080-000011848 | to | RLP-080-000011888 |
| RLP-080-000011890 | to | RLP-080-000011912 |
| RLP-080-000011914 | to | RLP-080-000011928 |
| RLP-080-000011933 | to | RLP-080-000011933 |
| RLP-080-000011936 | to | RLP-080-000011941 |
| RLP-080-000011945 | to | RLP-080-000011945 |
| RLP-080-000011951 | to | RLP-080-000011961 |
| RLP-080-000011963 | to | RLP-080-000011964 |
| RLP-080-000011966 | to | RLP-080-000011980 |
| RLP-080-000011982 | to | RLP-080-000011982 |
| RLP-080-000011984 | to | RLP-080-000011984 |
| RLP-080-000011986 | to | RLP-080-000012009 |
| RLP-080-000012011 | to | RLP-080-000012011 |
| RLP-080-000012013 | to | RLP-080-000012054 |

| | | |
|---|---|---|
| RLP-080-000012056 | to | RLP-080-000012056 |
| RLP-080-000012058 | to | RLP-080-000012058 |
| RLP-080-000012060 | to | RLP-080-000012063 |
| RLP-080-000012065 | to | RLP-080-000012065 |
| RLP-080-000012077 | to | RLP-080-000012085 |
| RLP-080-000012087 | to | RLP-080-000012094 |
| RLP-080-000012096 | to | RLP-080-000012111 |
| RLP-080-000012113 | to | RLP-080-000012135 |
| RLP-080-000012137 | to | RLP-080-000012139 |
| RLP-080-000012141 | to | RLP-080-000012141 |
| RLP-080-000012148 | to | RLP-080-000012149 |
| RLP-080-000012155 | to | RLP-080-000012156 |
| RLP-080-000012158 | to | RLP-080-000012164 |
| RLP-080-000012169 | to | RLP-080-000012173 |
| RLP-080-000012175 | to | RLP-080-000012176 |
| RLP-080-000012180 | to | RLP-080-000012188 |
| RLP-080-000012191 | to | RLP-080-000012196 |
| RLP-080-000012198 | to | RLP-080-000012198 |
| RLP-080-000012204 | to | RLP-080-000012219 |
| RLP-080-000012221 | to | RLP-080-000012221 |
| RLP-080-000012223 | to | RLP-080-000012231 |
| RLP-080-000012237 | to | RLP-080-000012282 |
| RLP-080-000012284 | to | RLP-080-000012297 |
| RLP-080-000012299 | to | RLP-080-000012313 |
| RLP-080-000012315 | to | RLP-080-000012316 |
| RLP-080-000012320 | to | RLP-080-000012320 |
| RLP-080-000012322 | to | RLP-080-000012322 |
| RLP-080-000012324 | to | RLP-080-000012324 |
| RLP-080-000012326 | to | RLP-080-000012326 |
| RLP-080-000012332 | to | RLP-080-000012350 |
| RLP-080-000012353 | to | RLP-080-000012353 |
| RLP-080-000012358 | to | RLP-080-000012358 |
| RLP-080-000012362 | to | RLP-080-000012363 |
| RLP-080-000012365 | to | RLP-080-000012365 |
| RLP-080-000012367 | to | RLP-080-000012373 |
| RLP-080-000012377 | to | RLP-080-000012383 |
| RLP-080-000012387 | to | RLP-080-000012387 |
| RLP-080-000012389 | to | RLP-080-000012391 |
| RLP-080-000012393 | to | RLP-080-000012393 |
| RLP-080-000012395 | to | RLP-080-000012396 |
| RLP-080-000012404 | to | RLP-080-000012405 |
| RLP-080-000012407 | to | RLP-080-000012408 |
| RLP-080-000012410 | to | RLP-080-000012410 |
| RLP-080-000012412 | to | RLP-080-000012418 |

| | | |
|---|---|---|
| RLP-080-000012422 | to | RLP-080-000012426 |
| RLP-080-000012428 | to | RLP-080-000012429 |
| RLP-080-000012434 | to | RLP-080-000012434 |
| RLP-080-000012437 | to | RLP-080-000012439 |
| RLP-080-000012441 | to | RLP-080-000012451 |
| RLP-080-000012455 | to | RLP-080-000012458 |
| RLP-080-000012461 | to | RLP-080-000012461 |
| RLP-080-000012466 | to | RLP-080-000012466 |
| RLP-080-000012474 | to | RLP-080-000012474 |
| RLP-080-000012476 | to | RLP-080-000012493 |
| RLP-080-000012495 | to | RLP-080-000012495 |
| RLP-080-000012497 | to | RLP-080-000012514 |
| RLP-080-000012516 | to | RLP-080-000012517 |
| RLP-080-000012522 | to | RLP-080-000012531 |
| RLP-080-000012539 | to | RLP-080-000012547 |
| RLP-080-000012551 | to | RLP-080-000012557 |
| RLP-080-000012559 | to | RLP-080-000012566 |
| RLP-080-000012568 | to | RLP-080-000012570 |
| RLP-080-000012573 | to | RLP-080-000012582 |
| RLP-080-000012584 | to | RLP-080-000012598 |
| RLP-080-000012602 | to | RLP-080-000012605 |
| RLP-080-000012608 | to | RLP-080-000012615 |
| RLP-080-000012618 | to | RLP-080-000012622 |
| RLP-080-000012625 | to | RLP-080-000012626 |
| RLP-080-000012628 | to | RLP-080-000012634 |
| RLP-080-000012637 | to | RLP-080-000012646 |
| RLP-080-000012648 | to | RLP-080-000012648 |
| RLP-080-000012650 | to | RLP-080-000012651 |
| RLP-080-000012655 | to | RLP-080-000012655 |
| RLP-080-000012658 | to | RLP-080-000012660 |
| RLP-080-000012662 | to | RLP-080-000012666 |
| RLP-080-000012668 | to | RLP-080-000012669 |
| RLP-080-000012671 | to | RLP-080-000012671 |
| RLP-080-000012673 | to | RLP-080-000012676 |
| RLP-080-000012679 | to | RLP-080-000012696 |
| RLP-080-000012698 | to | RLP-080-000012715 |
| RLP-080-000012718 | to | RLP-080-000012718 |
| RLP-080-000012720 | to | RLP-080-000012720 |
| RLP-080-000012722 | to | RLP-080-000012786 |
| RLP-080-000012788 | to | RLP-080-000012795 |
| RLP-080-000012797 | to | RLP-080-000012799 |
| RLP-080-000012802 | to | RLP-080-000012814 |
| RLP-080-000012826 | to | RLP-080-000012835 |
| RLP-080-000012839 | to | RLP-080-000012839 |

| | | |
|---|---|---|
| RLP-080-000012841 | to | RLP-080-000012842 |
| RLP-080-000012845 | to | RLP-080-000012848 |
| RLP-080-000012854 | to | RLP-080-000012854 |
| RLP-080-000012857 | to | RLP-080-000012857 |
| RLP-080-000012862 | to | RLP-080-000012868 |
| RLP-080-000012870 | to | RLP-080-000012877 |
| RLP-080-000012879 | to | RLP-080-000012882 |
| RLP-080-000012885 | to | RLP-080-000012886 |
| RLP-080-000012888 | to | RLP-080-000012899 |
| RLP-080-000012902 | to | RLP-080-000012905 |
| RLP-080-000012907 | to | RLP-080-000012916 |
| RLP-080-000012918 | to | RLP-080-000012933 |
| RLP-080-000012936 | to | RLP-080-000012936 |
| RLP-080-000012942 | to | RLP-080-000012952 |
| RLP-080-000012955 | to | RLP-080-000012966 |
| RLP-080-000012968 | to | RLP-080-000012994 |
| RLP-080-000012996 | to | RLP-080-000012998 |
| RLP-080-000013000 | to | RLP-080-000013010 |
| RLP-080-000013012 | to | RLP-080-000013023 |
| RLP-080-000013026 | to | RLP-080-000013026 |
| RLP-080-000013028 | to | RLP-080-000013028 |
| RLP-080-000013036 | to | RLP-080-000013036 |
| RLP-080-000013038 | to | RLP-080-000013041 |
| RLP-080-000013043 | to | RLP-080-000013044 |
| RLP-080-000013046 | to | RLP-080-000013053 |
| RLP-080-000013055 | to | RLP-080-000013055 |
| RLP-080-000013065 | to | RLP-080-000013065 |
| RLP-080-000013068 | to | RLP-080-000013079 |
| RLP-080-000013081 | to | RLP-080-000013083 |
| RLP-080-000013085 | to | RLP-080-000013092 |
| RLP-080-000013094 | to | RLP-080-000013099 |
| RLP-080-000013101 | to | RLP-080-000013102 |
| RLP-080-000013104 | to | RLP-080-000013104 |
| RLP-080-000013106 | to | RLP-080-000013108 |
| RLP-080-000013118 | to | RLP-080-000013127 |
| RLP-080-000013129 | to | RLP-080-000013133 |
| RLP-080-000013137 | to | RLP-080-000013149 |
| RLP-080-000013151 | to | RLP-080-000013168 |
| RLP-080-000013170 | to | RLP-080-000013177 |
| RLP-080-000013179 | to | RLP-080-000013196 |
| RLP-080-000013200 | to | RLP-080-000013201 |
| RLP-080-000013203 | to | RLP-080-000013212 |
| RLP-080-000013214 | to | RLP-080-000013224 |
| RLP-080-000013226 | to | RLP-080-000013226 |

| | | |
|---|---|---|
| RLP-080-000013228 | to | RLP-080-000013239 |
| RLP-080-000013241 | to | RLP-080-000013242 |
| RLP-080-000013244 | to | RLP-080-000013245 |
| RLP-080-000013248 | to | RLP-080-000013248 |
| RLP-080-000013252 | to | RLP-080-000013252 |
| RLP-080-000013255 | to | RLP-080-000013264 |
| RLP-080-000013266 | to | RLP-080-000013275 |
| RLP-080-000013277 | to | RLP-080-000013287 |
| RLP-080-000013289 | to | RLP-080-000013290 |
| RLP-080-000013296 | to | RLP-080-000013297 |
| RLP-080-000013299 | to | RLP-080-000013299 |
| RLP-080-000013301 | to | RLP-080-000013309 |
| RLP-080-000013311 | to | RLP-080-000013311 |
| RLP-080-000013313 | to | RLP-080-000013319 |
| RLP-080-000013321 | to | RLP-080-000013329 |
| RLP-080-000013331 | to | RLP-080-000013344 |
| RLP-080-000013346 | to | RLP-080-000013355 |
| RLP-080-000013357 | to | RLP-080-000013375 |
| RLP-080-000013377 | to | RLP-080-000013386 |
| RLP-080-000013388 | to | RLP-080-000013388 |
| RLP-080-000013390 | to | RLP-080-000013392 |
| RLP-080-000013395 | to | RLP-080-000013395 |
| RLP-080-000013397 | to | RLP-080-000013413 |
| RLP-080-000013415 | to | RLP-080-000013428 |
| RLP-080-000013433 | to | RLP-080-000013440 |
| RLP-080-000013442 | to | RLP-080-000013443 |
| RLP-080-000013446 | to | RLP-080-000013446 |
| RLP-080-000013449 | to | RLP-080-000013449 |
| RLP-080-000013451 | to | RLP-080-000013451 |
| RLP-080-000013453 | to | RLP-080-000013503 |
| RLP-080-000013505 | to | RLP-080-000013506 |
| RLP-080-000013509 | to | RLP-080-000013521 |
| RLP-080-000013524 | to | RLP-080-000013525 |
| RLP-080-000013527 | to | RLP-080-000013535 |
| RLP-080-000013537 | to | RLP-080-000013559 |
| RLP-080-000013561 | to | RLP-080-000013634 |
| RLP-080-000013636 | to | RLP-080-000013730 |
| RLP-080-000013732 | to | RLP-080-000013748 |
| RLP-080-000013753 | to | RLP-080-000013762 |
| RLP-080-000013764 | to | RLP-080-000013765 |
| RLP-080-000013767 | to | RLP-080-000013774 |
| RLP-080-000013776 | to | RLP-080-000013778 |
| RLP-080-000013780 | to | RLP-080-000013784 |
| RLP-080-000013787 | to | RLP-080-000013789 |

| | | |
|---|---|---|
| RLP-080-000013791 | to | RLP-080-000013797 |
| RLP-080-000013809 | to | RLP-080-000013815 |
| RLP-080-000013817 | to | RLP-080-000013818 |
| RLP-080-000013821 | to | RLP-080-000013827 |
| RLP-080-000013829 | to | RLP-080-000013829 |
| RLP-080-000013832 | to | RLP-080-000013832 |
| RLP-080-000013837 | to | RLP-080-000013837 |
| RLP-080-000013840 | to | RLP-080-000013866 |
| RLP-080-000013869 | to | RLP-080-000013870 |
| RLP-080-000013872 | to | RLP-080-000013874 |
| RLP-080-000013877 | to | RLP-080-000013881 |
| RLP-080-000013884 | to | RLP-080-000013902 |
| RLP-080-000013904 | to | RLP-080-000013906 |
| RLP-080-000013909 | to | RLP-080-000013909 |
| RLP-080-000013911 | to | RLP-080-000013912 |
| RLP-080-000013914 | to | RLP-080-000013914 |
| RLP-080-000013918 | to | RLP-080-000013926 |
| RLP-080-000013928 | to | RLP-080-000013930 |
| RLP-080-000013932 | to | RLP-080-000013939 |
| RLP-080-000013941 | to | RLP-080-000013973 |
| RLP-080-000013975 | to | RLP-080-000013980 |
| RLP-080-000013982 | to | RLP-080-000013982 |
| RLP-080-000013988 | to | RLP-080-000014000 |
| RLP-080-000014002 | to | RLP-080-000014002 |
| RLP-080-000014004 | to | RLP-080-000014004 |
| RLP-080-000014007 | to | RLP-080-000014007 |
| RLP-080-000014009 | to | RLP-080-000014009 |
| RLP-080-000014013 | to | RLP-080-000014035 |
| RLP-080-000014037 | to | RLP-080-000014037 |
| RLP-080-000014041 | to | RLP-080-000014043 |
| RLP-080-000014046 | to | RLP-080-000014053 |
| RLP-080-000014055 | to | RLP-080-000014060 |
| RLP-080-000014065 | to | RLP-080-000014069 |
| RLP-080-000014071 | to | RLP-080-000014084 |
| RLP-080-000014086 | to | RLP-080-000014105 |
| RLP-080-000014107 | to | RLP-080-000014116 |
| RLP-080-000014121 | to | RLP-080-000014123 |
| RLP-080-000014128 | to | RLP-080-000014131 |
| RLP-080-000014135 | to | RLP-080-000014136 |
| RLP-080-000014138 | to | RLP-080-000014145 |
| RLP-080-000014147 | to | RLP-080-000014167 |
| RLP-080-000014169 | to | RLP-080-000014178 |
| RLP-080-000014180 | to | RLP-080-000014181 |
| RLP-080-000014183 | to | RLP-080-000014184 |

| | | |
|---|---|---|
| RLP-080-000014188 | to | RLP-080-000014190 |
| RLP-080-000014192 | to | RLP-080-000014192 |
| RLP-080-000014194 | to | RLP-080-000014195 |
| RLP-080-000014197 | to | RLP-080-000014197 |
| RLP-080-000014201 | to | RLP-080-000014201 |
| RLP-080-000014203 | to | RLP-080-000014209 |
| RLP-080-000014214 | to | RLP-080-000014214 |
| RLP-080-000014216 | to | RLP-080-000014228 |
| RLP-080-000014230 | to | RLP-080-000014231 |
| RLP-080-000014234 | to | RLP-080-000014235 |
| RLP-080-000014239 | to | RLP-080-000014239 |
| RLP-080-000014242 | to | RLP-080-000014263 |
| RLP-080-000014265 | to | RLP-080-000014278 |
| RLP-080-000014280 | to | RLP-080-000014293 |
| RLP-080-000014295 | to | RLP-080-000014327 |
| RLP-080-000014329 | to | RLP-080-000014331 |
| RLP-080-000014333 | to | RLP-080-000014344 |
| RLP-080-000014346 | to | RLP-080-000014359 |
| RLP-080-000014361 | to | RLP-080-000014400 |
| RLP-080-000014402 | to | RLP-080-000014404 |
| RLP-080-000014406 | to | RLP-080-000014419 |
| RLP-080-000014421 | to | RLP-080-000014421 |
| RLP-080-000014425 | to | RLP-080-000014425 |
| RLP-080-000014429 | to | RLP-080-000014430 |
| RLP-080-000014432 | to | RLP-080-000014449 |
| RLP-080-000014451 | to | RLP-080-000014452 |
| RLP-080-000014454 | to | RLP-080-000014454 |
| RLP-080-000014457 | to | RLP-080-000014462 |
| RLP-080-000014464 | to | RLP-080-000014467 |
| RLP-080-000014469 | to | RLP-080-000014476 |
| RLP-080-000014478 | to | RLP-080-000014481 |
| RLP-080-000014483 | to | RLP-080-000014486 |
| RLP-080-000014488 | to | RLP-080-000014491 |
| RLP-080-000014493 | to | RLP-080-000014503 |
| RLP-080-000014507 | to | RLP-080-000014508 |
| RLP-080-000014510 | to | RLP-080-000014510 |
| RLP-080-000014513 | to | RLP-080-000014520 |
| RLP-080-000014522 | to | RLP-080-000014524 |
| RLP-080-000014526 | to | RLP-080-000014548 |
| RLP-080-000014550 | to | RLP-080-000014552 |
| RLP-080-000014554 | to | RLP-080-000014558 |
| RLP-080-000014560 | to | RLP-080-000014564 |
| RLP-080-000014566 | to | RLP-080-000014566 |
| RLP-080-000014568 | to | RLP-080-000014573 |

| | | |
|---|---|---|
| RLP-080-000014575 | to | RLP-080-000014576 |
| RLP-080-000014578 | to | RLP-080-000014587 |
| RLP-080-000014589 | to | RLP-080-000014595 |
| RLP-080-000014597 | to | RLP-080-000014604 |
| RLP-080-000014606 | to | RLP-080-000014609 |
| RLP-080-000014611 | to | RLP-080-000014612 |
| RLP-080-000014617 | to | RLP-080-000014627 |
| RLP-080-000014629 | to | RLP-080-000014637 |
| RLP-080-000014639 | to | RLP-080-000014639 |
| RLP-080-000014641 | to | RLP-080-000014641 |
| RLP-080-000014643 | to | RLP-080-000014644 |
| RLP-080-000014646 | to | RLP-080-000014648 |
| RLP-080-000014651 | to | RLP-080-000014651 |
| RLP-080-000014654 | to | RLP-080-000014655 |
| RLP-080-000014657 | to | RLP-080-000014665 |
| RLP-080-000014667 | to | RLP-080-000014672 |
| RLP-080-000014674 | to | RLP-080-000014681 |
| RLP-080-000014683 | to | RLP-080-000014687 |
| RLP-080-000014689 | to | RLP-080-000014691 |
| RLP-080-000014693 | to | RLP-080-000014694 |
| RLP-080-000014699 | to | RLP-080-000014703 |
| RLP-080-000014705 | to | RLP-080-000014722 |
| RLP-080-000014724 | to | RLP-080-000014725 |
| RLP-080-000014732 | to | RLP-080-000014732 |
| RLP-080-000014734 | to | RLP-080-000014736 |
| RLP-080-000014739 | to | RLP-080-000014754 |
| RLP-080-000014758 | to | RLP-080-000014778 |
| RLP-080-000014780 | to | RLP-080-000014852 |
| RLP-080-000014854 | to | RLP-080-000014858 |
| RLP-080-000014860 | to | RLP-080-000014891 |
| RLP-080-000014893 | to | RLP-080-000014903 |
| RLP-080-000014905 | to | RLP-080-000014910 |
| RLP-080-000014914 | to | RLP-080-000014921 |
| RLP-080-000014923 | to | RLP-080-000014933 |
| RLP-080-000014941 | to | RLP-080-000014941 |
| RLP-080-000014945 | to | RLP-080-000014974 |
| RLP-080-000014978 | to | RLP-080-000014981 |
| RLP-080-000014983 | to | RLP-080-000014993 |
| RLP-080-000014995 | to | RLP-080-000014995 |
| RLP-080-000014997 | to | RLP-080-000015000 |
| RLP-080-000015002 | to | RLP-080-000015003 |
| RLP-080-000015005 | to | RLP-080-000015005 |
| RLP-080-000015007 | to | RLP-080-000015008 |
| RLP-080-000015010 | to | RLP-080-000015014 |

| | | |
|---|---|---|
| RLP-080-000015017 | to | RLP-080-000015026 |
| RLP-080-000015028 | to | RLP-080-000015033 |
| RLP-080-000015038 | to | RLP-080-000015038 |
| RLP-080-000015041 | to | RLP-080-000015041 |
| RLP-080-000015043 | to | RLP-080-000015062 |
| RLP-080-000015064 | to | RLP-080-000015068 |
| RLP-080-000015070 | to | RLP-080-000015075 |
| RLP-080-000015077 | to | RLP-080-000015077 |
| RLP-080-000015080 | to | RLP-080-000015080 |
| RLP-080-000015083 | to | RLP-080-000015084 |
| RLP-080-000015086 | to | RLP-080-000015086 |
| RLP-080-000015088 | to | RLP-080-000015088 |
| RLP-080-000015101 | to | RLP-080-000015103 |
| RLP-080-000015105 | to | RLP-080-000015112 |
| RLP-080-000015114 | to | RLP-080-000015129 |
| RLP-080-000015132 | to | RLP-080-000015169 |
| RLP-080-000015174 | to | RLP-080-000015175 |
| RLP-080-000015192 | to | RLP-080-000015194 |
| RLP-080-000015196 | to | RLP-080-000015213 |
| RLP-080-000015215 | to | RLP-080-000015218 |
| RLP-080-000015220 | to | RLP-080-000015246 |
| RLP-080-000015248 | to | RLP-080-000015252 |
| RLP-080-000015258 | to | RLP-080-000015274 |
| RLP-080-000015293 | to | RLP-080-000015294 |
| RLP-080-000015296 | to | RLP-080-000015302 |
| RLP-080-000015306 | to | RLP-080-000015312 |
| RLP-080-000015314 | to | RLP-080-000015321 |
| RLP-080-000015324 | to | RLP-080-000015353 |
| RLP-080-000015355 | to | RLP-080-000015363 |
| RLP-080-000015366 | to | RLP-080-000015376 |
| RLP-080-000015378 | to | RLP-080-000015382 |
| RLP-080-000015384 | to | RLP-080-000015456 |
| RLP-080-000015458 | to | RLP-080-000015460 |
| RLP-080-000015462 | to | RLP-080-000015466 |
| RLP-080-000015477 | to | RLP-080-000015480 |
| RLP-080-000015492 | to | RLP-080-000015492 |
| RLP-080-000015494 | to | RLP-080-000015512 |
| RLP-080-000015514 | to | RLP-080-000015515 |
| RLP-080-000015517 | to | RLP-080-000015524 |
| RLP-080-000015526 | to | RLP-080-000015529 |
| RLP-080-000015531 | to | RLP-080-000015532 |
| RLP-080-000015534 | to | RLP-080-000015537 |
| RLP-080-000015540 | to | RLP-080-000015544 |
| RLP-080-000015550 | to | RLP-080-000015550 |

| | | |
|---|---|---|
| RLP-080-000015552 | to | RLP-080-000015565 |
| RLP-080-000015574 | to | RLP-080-000015582 |
| RLP-080-000015590 | to | RLP-080-000015591 |
| RLP-080-000015593 | to | RLP-080-000015622 |
| RLP-080-000015627 | to | RLP-080-000015639 |
| RLP-080-000015641 | to | RLP-080-000015661 |
| RLP-080-000015668 | to | RLP-080-000015672 |
| RLP-081-000000001 | to | RLP-081-000000002 |
| RLP-081-000000005 | to | RLP-081-000000009 |
| RLP-081-000000012 | to | RLP-081-000000012 |
| RLP-081-000000014 | to | RLP-081-000000019 |
| RLP-081-000000021 | to | RLP-081-000000021 |
| RLP-081-000000023 | to | RLP-081-000000023 |
| RLP-081-000000027 | to | RLP-081-000000034 |
| RLP-081-000000037 | to | RLP-081-000000038 |
| RLP-081-000000040 | to | RLP-081-000000043 |
| RLP-081-000000045 | to | RLP-081-000000046 |
| RLP-081-000000048 | to | RLP-081-000000049 |
| RLP-081-000000053 | to | RLP-081-000000053 |
| RLP-081-000000056 | to | RLP-081-000000057 |
| RLP-081-000000061 | to | RLP-081-000000061 |
| RLP-081-000000068 | to | RLP-081-000000079 |
| RLP-081-000000081 | to | RLP-081-000000098 |
| RLP-081-000000100 | to | RLP-081-000000111 |
| RLP-081-000000113 | to | RLP-081-000000121 |
| RLP-081-000000123 | to | RLP-081-000000224 |
| RLP-081-000000227 | to | RLP-081-000000232 |
| RLP-081-000000234 | to | RLP-081-000000234 |
| RLP-081-000000237 | to | RLP-081-000000260 |
| RLP-081-000000262 | to | RLP-081-000000267 |
| RLP-081-000000270 | to | RLP-081-000000312 |
| RLP-081-000000314 | to | RLP-081-000000317 |
| RLP-081-000000319 | to | RLP-081-000000336 |
| RLP-081-000000338 | to | RLP-081-000000341 |
| RLP-081-000000344 | to | RLP-081-000000353 |
| RLP-081-000000355 | to | RLP-081-000000371 |
| RLP-081-000000374 | to | RLP-081-000000381 |
| RLP-081-000000383 | to | RLP-081-000000393 |
| RLP-081-000000395 | to | RLP-081-000000395 |
| RLP-081-000000398 | to | RLP-081-000000398 |
| RLP-081-000000400 | to | RLP-081-000000404 |
| RLP-081-000000406 | to | RLP-081-000000434 |
| RLP-081-000000436 | to | RLP-081-000000440 |
| RLP-081-000000442 | to | RLP-081-000000443 |

| | | |
|---|---|---|
| RLP-081-000000445 | to | RLP-081-000000445 |
| RLP-081-000000447 | to | RLP-081-000000458 |
| RLP-081-000000460 | to | RLP-081-000000463 |
| RLP-081-000000466 | to | RLP-081-000000467 |
| RLP-081-000000469 | to | RLP-081-000000469 |
| RLP-081-000000471 | to | RLP-081-000000476 |
| RLP-081-000000478 | to | RLP-081-000000481 |
| RLP-081-000000483 | to | RLP-081-000000484 |
| RLP-081-000000486 | to | RLP-081-000000486 |
| RLP-081-000000488 | to | RLP-081-000000488 |
| RLP-081-000000490 | to | RLP-081-000000492 |
| RLP-081-000000494 | to | RLP-081-000000504 |
| RLP-081-000000506 | to | RLP-081-000000509 |
| RLP-081-000000511 | to | RLP-081-000000518 |
| RLP-081-000000520 | to | RLP-081-000000527 |
| RLP-081-000000530 | to | RLP-081-000000537 |
| RLP-081-000000541 | to | RLP-081-000000542 |
| RLP-081-000000544 | to | RLP-081-000000546 |
| RLP-081-000000548 | to | RLP-081-000000550 |
| RLP-081-000000552 | to | RLP-081-000000560 |
| RLP-081-000000562 | to | RLP-081-000000575 |
| RLP-081-000000577 | to | RLP-081-000000581 |
| RLP-081-000000583 | to | RLP-081-000000589 |
| RLP-081-000000592 | to | RLP-081-000000602 |
| RLP-081-000000604 | to | RLP-081-000000610 |
| RLP-081-000000612 | to | RLP-081-000000615 |
| RLP-081-000000617 | to | RLP-081-000000618 |
| RLP-081-000000620 | to | RLP-081-000000620 |
| RLP-081-000000622 | to | RLP-081-000000629 |
| RLP-081-000000631 | to | RLP-081-000000635 |
| RLP-081-000000637 | to | RLP-081-000000641 |
| RLP-081-000000643 | to | RLP-081-000000645 |
| RLP-081-000000647 | to | RLP-081-000000650 |
| RLP-081-000000652 | to | RLP-081-000000657 |
| RLP-081-000000659 | to | RLP-081-000000673 |
| RLP-081-000000676 | to | RLP-081-000000680 |
| RLP-081-000000682 | to | RLP-081-000000704 |
| RLP-081-000000706 | to | RLP-081-000000706 |
| RLP-081-000000709 | to | RLP-081-000000711 |
| RLP-081-000000713 | to | RLP-081-000000714 |
| RLP-081-000000717 | to | RLP-081-000000733 |
| RLP-081-000000735 | to | RLP-081-000000738 |
| RLP-081-000000741 | to | RLP-081-000000752 |
| RLP-081-000000754 | to | RLP-081-000000755 |

| RLP-081-000000757 | to | RLP-081-000000757 |
| RLP-081-000000760 | to | RLP-081-000000771 |
| RLP-081-000000773 | to | RLP-081-000000785 |
| RLP-081-000000787 | to | RLP-081-000000790 |
| RLP-081-000000794 | to | RLP-081-000000794 |
| RLP-081-000000796 | to | RLP-081-000000796 |
| RLP-081-000000798 | to | RLP-081-000000798 |
| RLP-081-000000800 | to | RLP-081-000000802 |
| RLP-081-000000804 | to | RLP-081-000000813 |
| RLP-081-000000815 | to | RLP-081-000000817 |
| RLP-081-000000819 | to | RLP-081-000000823 |
| RLP-081-000000825 | to | RLP-081-000000826 |
| RLP-081-000000828 | to | RLP-081-000000843 |
| RLP-081-000000845 | to | RLP-081-000000848 |
| RLP-081-000000850 | to | RLP-081-000000857 |
| RLP-081-000000860 | to | RLP-081-000000860 |
| RLP-081-000000863 | to | RLP-081-000000871 |
| RLP-081-000000873 | to | RLP-081-000000878 |
| RLP-081-000000880 | to | RLP-081-000000915 |
| RLP-081-000000917 | to | RLP-081-000000920 |
| RLP-081-000000922 | to | RLP-081-000000927 |
| RLP-081-000000929 | to | RLP-081-000000929 |
| RLP-081-000000931 | to | RLP-081-000000931 |
| RLP-081-000000933 | to | RLP-081-000000935 |
| RLP-081-000000937 | to | RLP-081-000000956 |
| RLP-081-000000958 | to | RLP-081-000000964 |
| RLP-081-000000967 | to | RLP-081-000000984 |
| RLP-081-000000986 | to | RLP-081-000000994 |
| RLP-081-000000997 | to | RLP-081-000001007 |
| RLP-081-000001009 | to | RLP-081-000001011 |
| RLP-081-000001013 | to | RLP-081-000001017 |
| RLP-081-000001019 | to | RLP-081-000001027 |
| RLP-081-000001029 | to | RLP-081-000001030 |
| RLP-081-000001032 | to | RLP-081-000001032 |
| RLP-081-000001042 | to | RLP-081-000001046 |
| RLP-081-000001048 | to | RLP-081-000001053 |
| RLP-081-000001055 | to | RLP-081-000001059 |
| RLP-081-000001061 | to | RLP-081-000001062 |
| RLP-081-000001065 | to | RLP-081-000001070 |
| RLP-081-000001072 | to | RLP-081-000001081 |
| RLP-081-000001083 | to | RLP-081-000001086 |
| RLP-081-000001089 | to | RLP-081-000001090 |
| RLP-081-000001093 | to | RLP-081-000001093 |
| RLP-081-000001095 | to | RLP-081-000001098 |

| | | |
|---|---|---|
| RLP-081-000001100 | to | RLP-081-000001103 |
| RLP-081-000001105 | to | RLP-081-000001125 |
| RLP-081-000001129 | to | RLP-081-000001141 |
| RLP-081-000001144 | to | RLP-081-000001144 |
| RLP-081-000001147 | to | RLP-081-000001154 |
| RLP-081-000001156 | to | RLP-081-000001158 |
| RLP-081-000001160 | to | RLP-081-000001165 |
| RLP-081-000001168 | to | RLP-081-000001175 |
| RLP-081-000001178 | to | RLP-081-000001178 |
| RLP-081-000001180 | to | RLP-081-000001197 |
| RLP-081-000001199 | to | RLP-081-000001199 |
| RLP-081-000001202 | to | RLP-081-000001205 |
| RLP-081-000001208 | to | RLP-081-000001209 |
| RLP-081-000001211 | to | RLP-081-000001211 |
| RLP-081-000001213 | to | RLP-081-000001224 |
| RLP-081-000001226 | to | RLP-081-000001227 |
| RLP-081-000001229 | to | RLP-081-000001237 |
| RLP-081-000001239 | to | RLP-081-000001240 |
| RLP-081-000001243 | to | RLP-081-000001252 |
| RLP-081-000001254 | to | RLP-081-000001257 |
| RLP-081-000001259 | to | RLP-081-000001311 |
| RLP-081-000001313 | to | RLP-081-000001313 |
| RLP-081-000001315 | to | RLP-081-000001368 |
| RLP-081-000001370 | to | RLP-081-000001374 |
| RLP-081-000001376 | to | RLP-081-000001380 |
| RLP-081-000001382 | to | RLP-081-000001385 |
| RLP-081-000001387 | to | RLP-081-000001388 |
| RLP-081-000001390 | to | RLP-081-000001396 |
| RLP-081-000001398 | to | RLP-081-000001415 |
| RLP-081-000001417 | to | RLP-081-000001417 |
| RLP-081-000001419 | to | RLP-081-000001423 |
| RLP-081-000001426 | to | RLP-081-000001426 |
| RLP-081-000001428 | to | RLP-081-000001446 |
| RLP-081-000001448 | to | RLP-081-000001451 |
| RLP-081-000001453 | to | RLP-081-000001459 |
| RLP-081-000001462 | to | RLP-081-000001464 |
| RLP-081-000001466 | to | RLP-081-000001469 |
| RLP-081-000001471 | to | RLP-081-000001471 |
| RLP-081-000001473 | to | RLP-081-000001474 |
| RLP-081-000001476 | to | RLP-081-000001484 |
| RLP-081-000001486 | to | RLP-081-000001504 |
| RLP-081-000001506 | to | RLP-081-000001512 |
| RLP-081-000001514 | to | RLP-081-000001516 |
| RLP-081-000001518 | to | RLP-081-000001518 |

| | | |
|---|---|---|
| RLP-081-000001520 | to | RLP-081-000001535 |
| RLP-081-000001537 | to | RLP-081-000001539 |
| RLP-081-000001541 | to | RLP-081-000001543 |
| RLP-081-000001545 | to | RLP-081-000001545 |
| RLP-081-000001547 | to | RLP-081-000001548 |
| RLP-081-000001550 | to | RLP-081-000001563 |
| RLP-081-000001566 | to | RLP-081-000001566 |
| RLP-081-000001568 | to | RLP-081-000001570 |
| RLP-081-000001572 | to | RLP-081-000001573 |
| RLP-081-000001575 | to | RLP-081-000001579 |
| RLP-081-000001582 | to | RLP-081-000001601 |
| RLP-081-000001604 | to | RLP-081-000001604 |
| RLP-081-000001606 | to | RLP-081-000001624 |
| RLP-081-000001626 | to | RLP-081-000001632 |
| RLP-081-000001635 | to | RLP-081-000001643 |
| RLP-081-000001645 | to | RLP-081-000001647 |
| RLP-081-000001649 | to | RLP-081-000001656 |
| RLP-081-000001658 | to | RLP-081-000001670 |
| RLP-081-000001672 | to | RLP-081-000001673 |
| RLP-081-000001675 | to | RLP-081-000001675 |
| RLP-081-000001677 | to | RLP-081-000001678 |
| RLP-081-000001680 | to | RLP-081-000001681 |
| RLP-081-000001683 | to | RLP-081-000001683 |
| RLP-081-000001685 | to | RLP-081-000001687 |
| RLP-081-000001691 | to | RLP-081-000001691 |
| RLP-081-000001693 | to | RLP-081-000001694 |
| RLP-081-000001696 | to | RLP-081-000001697 |
| RLP-081-000001703 | to | RLP-081-000001703 |
| RLP-081-000001705 | to | RLP-081-000001705 |
| RLP-081-000001710 | to | RLP-081-000001710 |
| RLP-081-000001712 | to | RLP-081-000001714 |
| RLP-081-000001716 | to | RLP-081-000001717 |
| RLP-081-000001719 | to | RLP-081-000001721 |
| RLP-081-000001723 | to | RLP-081-000001723 |
| RLP-081-000001726 | to | RLP-081-000001729 |
| RLP-081-000001731 | to | RLP-081-000001731 |
| RLP-081-000001733 | to | RLP-081-000001733 |
| RLP-081-000001735 | to | RLP-081-000001736 |
| RLP-081-000001740 | to | RLP-081-000001740 |
| RLP-081-000001745 | to | RLP-081-000001747 |
| RLP-081-000001753 | to | RLP-081-000001753 |
| RLP-081-000001759 | to | RLP-081-000001759 |
| RLP-081-000001761 | to | RLP-081-000001761 |
| RLP-081-000001763 | to | RLP-081-000001764 |

| | | |
|---|---|---|
| RLP-081-000001766 | to | RLP-081-000001766 |
| RLP-081-000001768 | to | RLP-081-000001768 |
| RLP-081-000001770 | to | RLP-081-000001771 |
| RLP-081-000001773 | to | RLP-081-000001774 |
| RLP-081-000001776 | to | RLP-081-000001777 |
| RLP-081-000001779 | to | RLP-081-000001780 |
| RLP-081-000001783 | to | RLP-081-000001783 |
| RLP-081-000001786 | to | RLP-081-000001787 |
| RLP-081-000001789 | to | RLP-081-000001790 |
| RLP-081-000001792 | to | RLP-081-000001794 |
| RLP-081-000001797 | to | RLP-081-000001798 |
| RLP-081-000001800 | to | RLP-081-000001801 |
| RLP-081-000001804 | to | RLP-081-000001805 |
| RLP-081-000001807 | to | RLP-081-000001808 |
| RLP-081-000001810 | to | RLP-081-000001810 |
| RLP-081-000001812 | to | RLP-081-000001812 |
| RLP-081-000001814 | to | RLP-081-000001815 |
| RLP-081-000001817 | to | RLP-081-000001818 |
| RLP-081-000001820 | to | RLP-081-000001821 |
| RLP-081-000001823 | to | RLP-081-000001823 |
| RLP-081-000001825 | to | RLP-081-000001826 |
| RLP-081-000001828 | to | RLP-081-000001830 |
| RLP-081-000001832 | to | RLP-081-000001832 |
| RLP-081-000001835 | to | RLP-081-000001839 |
| RLP-081-000001842 | to | RLP-081-000001842 |
| RLP-081-000001847 | to | RLP-081-000001847 |
| RLP-081-000001850 | to | RLP-081-000001853 |
| RLP-081-000001855 | to | RLP-081-000001855 |
| RLP-081-000001857 | to | RLP-081-000001858 |
| RLP-081-000001862 | to | RLP-081-000001866 |
| RLP-081-000001869 | to | RLP-081-000001869 |
| RLP-081-000001871 | to | RLP-081-000001871 |
| RLP-081-000001873 | to | RLP-081-000001873 |
| RLP-081-000001875 | to | RLP-081-000001876 |
| RLP-081-000001878 | to | RLP-081-000001878 |
| RLP-081-000001880 | to | RLP-081-000001880 |
| RLP-081-000001882 | to | RLP-081-000001884 |
| RLP-081-000001887 | to | RLP-081-000001891 |
| RLP-081-000001894 | to | RLP-081-000001898 |
| RLP-081-000001900 | to | RLP-081-000001900 |
| RLP-081-000001902 | to | RLP-081-000001910 |
| RLP-081-000001912 | to | RLP-081-000001914 |
| RLP-081-000001916 | to | RLP-081-000001920 |
| RLP-081-000001923 | to | RLP-081-000001928 |

| | | |
|---|---|---|
| RLP-081-000001931 | to | RLP-081-000001944 |
| RLP-081-000001946 | to | RLP-081-000001948 |
| RLP-081-000001950 | to | RLP-081-000001977 |
| RLP-081-000001981 | to | RLP-081-000001984 |
| RLP-081-000001986 | to | RLP-081-000001986 |
| RLP-081-000001988 | to | RLP-081-000001991 |
| RLP-081-000001993 | to | RLP-081-000001996 |
| RLP-081-000001998 | to | RLP-081-000001998 |
| RLP-081-000002000 | to | RLP-081-000002006 |
| RLP-081-000002008 | to | RLP-081-000002009 |
| RLP-081-000002011 | to | RLP-081-000002011 |
| RLP-081-000002013 | to | RLP-081-000002015 |
| RLP-081-000002018 | to | RLP-081-000002022 |
| RLP-081-000002024 | to | RLP-081-000002027 |
| RLP-081-000002029 | to | RLP-081-000002033 |
| RLP-081-000002035 | to | RLP-081-000002035 |
| RLP-081-000002037 | to | RLP-081-000002037 |
| RLP-081-000002040 | to | RLP-081-000002040 |
| RLP-081-000002042 | to | RLP-081-000002051 |
| RLP-081-000002053 | to | RLP-081-000002053 |
| RLP-081-000002056 | to | RLP-081-000002061 |
| RLP-081-000002063 | to | RLP-081-000002070 |
| RLP-081-000002072 | to | RLP-081-000002074 |
| RLP-081-000002076 | to | RLP-081-000002082 |
| RLP-081-000002084 | to | RLP-081-000002086 |
| RLP-081-000002091 | to | RLP-081-000002094 |
| RLP-081-000002097 | to | RLP-081-000002098 |
| RLP-081-000002100 | to | RLP-081-000002100 |
| RLP-081-000002102 | to | RLP-081-000002103 |
| RLP-081-000002107 | to | RLP-081-000002110 |
| RLP-081-000002112 | to | RLP-081-000002114 |
| RLP-081-000002116 | to | RLP-081-000002118 |
| RLP-081-000002120 | to | RLP-081-000002120 |
| RLP-081-000002122 | to | RLP-081-000002125 |
| RLP-081-000002127 | to | RLP-081-000002129 |
| RLP-081-000002132 | to | RLP-081-000002134 |
| RLP-081-000002136 | to | RLP-081-000002138 |
| RLP-081-000002140 | to | RLP-081-000002143 |
| RLP-081-000002145 | to | RLP-081-000002145 |
| RLP-081-000002147 | to | RLP-081-000002147 |
| RLP-081-000002149 | to | RLP-081-000002156 |
| RLP-081-000002158 | to | RLP-081-000002165 |
| RLP-081-000002167 | to | RLP-081-000002167 |
| RLP-081-000002169 | to | RLP-081-000002170 |

| | | |
|---|---|---|
| RLP-081-000002173 | to | RLP-081-000002178 |
| RLP-081-000002180 | to | RLP-081-000002180 |
| RLP-081-000002183 | to | RLP-081-000002187 |
| RLP-081-000002189 | to | RLP-081-000002189 |
| RLP-081-000002191 | to | RLP-081-000002191 |
| RLP-081-000002193 | to | RLP-081-000002201 |
| RLP-081-000002203 | to | RLP-081-000002205 |
| RLP-081-000002207 | to | RLP-081-000002208 |
| RLP-081-000002210 | to | RLP-081-000002218 |
| RLP-081-000002220 | to | RLP-081-000002220 |
| RLP-081-000002222 | to | RLP-081-000002222 |
| RLP-081-000002224 | to | RLP-081-000002232 |
| RLP-081-000002234 | to | RLP-081-000002236 |
| RLP-081-000002238 | to | RLP-081-000002247 |
| RLP-081-000002249 | to | RLP-081-000002265 |
| RLP-081-000002267 | to | RLP-081-000002277 |
| RLP-081-000002279 | to | RLP-081-000002285 |
| RLP-081-000002287 | to | RLP-081-000002290 |
| RLP-081-000002292 | to | RLP-081-000002293 |
| RLP-081-000002295 | to | RLP-081-000002296 |
| RLP-081-000002298 | to | RLP-081-000002304 |
| RLP-081-000002306 | to | RLP-081-000002317 |
| RLP-081-000002319 | to | RLP-081-000002322 |
| RLP-081-000002324 | to | RLP-081-000002338 |
| RLP-081-000002340 | to | RLP-081-000002348 |
| RLP-081-000002350 | to | RLP-081-000002352 |
| RLP-081-000002354 | to | RLP-081-000002354 |
| RLP-081-000002357 | to | RLP-081-000002357 |
| RLP-081-000002359 | to | RLP-081-000002360 |
| RLP-081-000002362 | to | RLP-081-000002362 |
| RLP-081-000002364 | to | RLP-081-000002365 |
| RLP-081-000002367 | to | RLP-081-000002368 |
| RLP-081-000002370 | to | RLP-081-000002370 |
| RLP-081-000002372 | to | RLP-081-000002382 |
| RLP-081-000002385 | to | RLP-081-000002385 |
| RLP-081-000002387 | to | RLP-081-000002387 |
| RLP-081-000002389 | to | RLP-081-000002398 |
| RLP-081-000002401 | to | RLP-081-000002406 |
| RLP-081-000002408 | to | RLP-081-000002408 |
| RLP-081-000002410 | to | RLP-081-000002414 |
| RLP-081-000002416 | to | RLP-081-000002423 |
| RLP-081-000002425 | to | RLP-081-000002431 |
| RLP-081-000002433 | to | RLP-081-000002447 |
| RLP-081-000002449 | to | RLP-081-000002451 |

| | | |
|---|---|---|
| RLP-081-000002453 | to | RLP-081-000002456 |
| RLP-081-000002458 | to | RLP-081-000002463 |
| RLP-081-000002465 | to | RLP-081-000002465 |
| RLP-081-000002467 | to | RLP-081-000002499 |
| RLP-081-000002501 | to | RLP-081-000002515 |
| RLP-081-000002517 | to | RLP-081-000002529 |
| RLP-081-000002531 | to | RLP-081-000002540 |
| RLP-081-000002542 | to | RLP-081-000002548 |
| RLP-081-000002550 | to | RLP-081-000002574 |
| RLP-081-000002576 | to | RLP-081-000002594 |
| RLP-081-000002596 | to | RLP-081-000002597 |
| RLP-081-000002599 | to | RLP-081-000002607 |
| RLP-081-000002609 | to | RLP-081-000002610 |
| RLP-081-000002612 | to | RLP-081-000002626 |
| RLP-081-000002628 | to | RLP-081-000002656 |
| RLP-081-000002658 | to | RLP-081-000002659 |
| RLP-081-000002661 | to | RLP-081-000002668 |
| RLP-081-000002670 | to | RLP-081-000002692 |
| RLP-081-000002694 | to | RLP-081-000002696 |
| RLP-081-000002698 | to | RLP-081-000002700 |
| RLP-081-000002702 | to | RLP-081-000002716 |
| RLP-081-000002718 | to | RLP-081-000002720 |
| RLP-081-000002722 | to | RLP-081-000002725 |
| RLP-081-000002727 | to | RLP-081-000002732 |
| RLP-081-000002734 | to | RLP-081-000002734 |
| RLP-081-000002736 | to | RLP-081-000002736 |
| RLP-081-000002738 | to | RLP-081-000002742 |
| RLP-081-000002744 | to | RLP-081-000002751 |
| RLP-081-000002754 | to | RLP-081-000002756 |
| RLP-081-000002758 | to | RLP-081-000002759 |
| RLP-081-000002761 | to | RLP-081-000002763 |
| RLP-081-000002766 | to | RLP-081-000002769 |
| RLP-081-000002772 | to | RLP-081-000002777 |
| RLP-081-000002779 | to | RLP-081-000002779 |
| RLP-081-000002781 | to | RLP-081-000002782 |
| RLP-081-000002784 | to | RLP-081-000002784 |
| RLP-081-000002786 | to | RLP-081-000002791 |
| RLP-081-000002793 | to | RLP-081-000002798 |
| RLP-081-000002800 | to | RLP-081-000002802 |
| RLP-081-000002804 | to | RLP-081-000002805 |
| RLP-081-000002807 | to | RLP-081-000002807 |
| RLP-081-000002810 | to | RLP-081-000002821 |
| RLP-081-000002824 | to | RLP-081-000002833 |
| RLP-081-000002835 | to | RLP-081-000002844 |

| | | |
|---|---|---|
| RLP-081-000002847 | to | RLP-081-000002847 |
| RLP-081-000002849 | to | RLP-081-000002851 |
| RLP-081-000002853 | to | RLP-081-000002857 |
| RLP-081-000002859 | to | RLP-081-000002864 |
| RLP-081-000002866 | to | RLP-081-000002873 |
| RLP-081-000002876 | to | RLP-081-000002888 |
| RLP-081-000002890 | to | RLP-081-000002891 |
| RLP-081-000002893 | to | RLP-081-000002893 |
| RLP-081-000002895 | to | RLP-081-000002899 |
| RLP-081-000002902 | to | RLP-081-000002904 |
| RLP-081-000002907 | to | RLP-081-000002907 |
| RLP-081-000002909 | to | RLP-081-000002911 |
| RLP-081-000002913 | to | RLP-081-000002913 |
| RLP-081-000002916 | to | RLP-081-000002917 |
| RLP-081-000002919 | to | RLP-081-000002920 |
| RLP-081-000002922 | to | RLP-081-000002922 |
| RLP-081-000002928 | to | RLP-081-000002929 |
| RLP-081-000002931 | to | RLP-081-000002938 |
| RLP-081-000002941 | to | RLP-081-000002945 |
| RLP-081-000002947 | to | RLP-081-000002948 |
| RLP-081-000002950 | to | RLP-081-000002965 |
| RLP-081-000002967 | to | RLP-081-000002967 |
| RLP-081-000002969 | to | RLP-081-000002984 |
| RLP-081-000002986 | to | RLP-081-000002988 |
| RLP-081-000002991 | to | RLP-081-000003002 |
| RLP-081-000003004 | to | RLP-081-000003012 |
| RLP-081-000003014 | to | RLP-081-000003017 |
| RLP-081-000003019 | to | RLP-081-000003031 |
| RLP-081-000003034 | to | RLP-081-000003044 |
| RLP-081-000003047 | to | RLP-081-000003055 |
| RLP-081-000003057 | to | RLP-081-000003071 |
| RLP-081-000003073 | to | RLP-081-000003123 |
| RLP-081-000003126 | to | RLP-081-000003127 |
| RLP-081-000003129 | to | RLP-081-000003138 |
| RLP-081-000003140 | to | RLP-081-000003154 |
| RLP-081-000003156 | to | RLP-081-000003174 |
| RLP-081-000003176 | to | RLP-081-000003176 |
| RLP-081-000003179 | to | RLP-081-000003182 |
| RLP-081-000003184 | to | RLP-081-000003195 |
| RLP-081-000003198 | to | RLP-081-000003198 |
| RLP-081-000003200 | to | RLP-081-000003200 |
| RLP-081-000003202 | to | RLP-081-000003202 |
| RLP-081-000003204 | to | RLP-081-000003204 |
| RLP-081-000003206 | to | RLP-081-000003206 |

| | | |
|---|---|---|
| RLP-081-000003208 | to | RLP-081-000003208 |
| RLP-081-000003210 | to | RLP-081-000003210 |
| RLP-081-000003212 | to | RLP-081-000003212 |
| RLP-081-000003214 | to | RLP-081-000003214 |
| RLP-081-000003216 | to | RLP-081-000003216 |
| RLP-081-000003220 | to | RLP-081-000003220 |
| RLP-081-000003223 | to | RLP-081-000003224 |
| RLP-081-000003226 | to | RLP-081-000003226 |
| RLP-081-000003228 | to | RLP-081-000003228 |
| RLP-081-000003230 | to | RLP-081-000003230 |
| RLP-081-000003233 | to | RLP-081-000003234 |
| RLP-081-000003237 | to | RLP-081-000003237 |
| RLP-081-000003240 | to | RLP-081-000003240 |
| RLP-081-000003243 | to | RLP-081-000003243 |
| RLP-081-000003245 | to | RLP-081-000003245 |
| RLP-081-000003247 | to | RLP-081-000003247 |
| RLP-081-000003250 | to | RLP-081-000003251 |
| RLP-081-000003254 | to | RLP-081-000003256 |
| RLP-081-000003259 | to | RLP-081-000003259 |
| RLP-081-000003261 | to | RLP-081-000003262 |
| RLP-081-000003264 | to | RLP-081-000003264 |
| RLP-081-000003266 | to | RLP-081-000003266 |
| RLP-081-000003268 | to | RLP-081-000003269 |
| RLP-081-000003271 | to | RLP-081-000003271 |
| RLP-081-000003274 | to | RLP-081-000003274 |
| RLP-081-000003276 | to | RLP-081-000003277 |
| RLP-081-000003280 | to | RLP-081-000003281 |
| RLP-081-000003283 | to | RLP-081-000003283 |
| RLP-081-000003285 | to | RLP-081-000003285 |
| RLP-081-000003290 | to | RLP-081-000003291 |
| RLP-081-000003293 | to | RLP-081-000003293 |
| RLP-081-000003295 | to | RLP-081-000003296 |
| RLP-081-000003299 | to | RLP-081-000003299 |
| RLP-081-000003301 | to | RLP-081-000003301 |
| RLP-081-000003303 | to | RLP-081-000003303 |
| RLP-081-000003306 | to | RLP-081-000003306 |
| RLP-081-000003310 | to | RLP-081-000003311 |
| RLP-081-000003314 | to | RLP-081-000003314 |
| RLP-081-000003317 | to | RLP-081-000003318 |
| RLP-081-000003321 | to | RLP-081-000003321 |
| RLP-081-000003323 | to | RLP-081-000003323 |
| RLP-081-000003325 | to | RLP-081-000003325 |
| RLP-081-000003328 | to | RLP-081-000003329 |
| RLP-081-000003331 | to | RLP-081-000003331 |

| | | |
|---|---|---|
| RLP-081-000003335 | to | RLP-081-000003335 |
| RLP-081-000003337 | to | RLP-081-000003338 |
| RLP-081-000003342 | to | RLP-081-000003343 |
| RLP-081-000003346 | to | RLP-081-000003347 |
| RLP-081-000003349 | to | RLP-081-000003349 |
| RLP-081-000003351 | to | RLP-081-000003357 |
| RLP-081-000003359 | to | RLP-081-000003370 |
| RLP-081-000003372 | to | RLP-081-000003376 |
| RLP-081-000003378 | to | RLP-081-000003378 |
| RLP-081-000003382 | to | RLP-081-000003383 |
| RLP-081-000003385 | to | RLP-081-000003389 |
| RLP-081-000003391 | to | RLP-081-000003403 |
| RLP-081-000003405 | to | RLP-081-000003416 |
| RLP-081-000003418 | to | RLP-081-000003429 |
| RLP-081-000003431 | to | RLP-081-000003438 |
| RLP-081-000003442 | to | RLP-081-000003447 |
| RLP-081-000003449 | to | RLP-081-000003449 |
| RLP-081-000003451 | to | RLP-081-000003455 |
| RLP-081-000003457 | to | RLP-081-000003457 |
| RLP-081-000003462 | to | RLP-081-000003467 |
| RLP-081-000003469 | to | RLP-081-000003472 |
| RLP-081-000003475 | to | RLP-081-000003476 |
| RLP-081-000003479 | to | RLP-081-000003486 |
| RLP-081-000003488 | to | RLP-081-000003495 |
| RLP-081-000003497 | to | RLP-081-000003500 |
| RLP-081-000003502 | to | RLP-081-000003502 |
| RLP-081-000003505 | to | RLP-081-000003506 |
| RLP-081-000003508 | to | RLP-081-000003511 |
| RLP-081-000003513 | to | RLP-081-000003513 |
| RLP-081-000003516 | to | RLP-081-000003516 |
| RLP-081-000003518 | to | RLP-081-000003519 |
| RLP-081-000003523 | to | RLP-081-000003523 |
| RLP-081-000003525 | to | RLP-081-000003529 |
| RLP-081-000003532 | to | RLP-081-000003532 |
| RLP-081-000003535 | to | RLP-081-000003538 |
| RLP-081-000003540 | to | RLP-081-000003547 |
| RLP-081-000003549 | to | RLP-081-000003549 |
| RLP-081-000003552 | to | RLP-081-000003555 |
| RLP-081-000003557 | to | RLP-081-000003562 |
| RLP-081-000003564 | to | RLP-081-000003566 |
| RLP-081-000003568 | to | RLP-081-000003574 |
| RLP-081-000003576 | to | RLP-081-000003600 |
| RLP-081-000003602 | to | RLP-081-000003608 |
| RLP-081-000003611 | to | RLP-081-000003618 |

| | | |
|---|---|---|
| RLP-081-000003620 | to | RLP-081-000003630 |
| RLP-081-000003632 | to | RLP-081-000003633 |
| RLP-081-000003635 | to | RLP-081-000003650 |
| RLP-081-000003652 | to | RLP-081-000003653 |
| RLP-081-000003655 | to | RLP-081-000003657 |
| RLP-081-000003659 | to | RLP-081-000003663 |
| RLP-081-000003665 | to | RLP-081-000003670 |
| RLP-081-000003673 | to | RLP-081-000003674 |
| RLP-081-000003676 | to | RLP-081-000003679 |
| RLP-081-000003681 | to | RLP-081-000003684 |
| RLP-081-000003686 | to | RLP-081-000003689 |
| RLP-081-000003691 | to | RLP-081-000003707 |
| RLP-081-000003710 | to | RLP-081-000003716 |
| RLP-081-000003718 | to | RLP-081-000003718 |
| RLP-081-000003720 | to | RLP-081-000003721 |
| RLP-081-000003723 | to | RLP-081-000003731 |
| RLP-081-000003733 | to | RLP-081-000003735 |
| RLP-081-000003737 | to | RLP-081-000003742 |
| RLP-081-000003744 | to | RLP-081-000003745 |
| RLP-081-000003747 | to | RLP-081-000003752 |
| RLP-081-000003756 | to | RLP-081-000003758 |
| RLP-081-000003760 | to | RLP-081-000003768 |
| RLP-081-000003770 | to | RLP-081-000003780 |
| RLP-081-000003783 | to | RLP-081-000003783 |
| RLP-081-000003786 | to | RLP-081-000003791 |
| RLP-081-000003793 | to | RLP-081-000003797 |
| RLP-081-000003799 | to | RLP-081-000003801 |
| RLP-081-000003803 | to | RLP-081-000003805 |
| RLP-081-000003807 | to | RLP-081-000003816 |
| RLP-081-000003819 | to | RLP-081-000003819 |
| RLP-081-000003821 | to | RLP-081-000003821 |
| RLP-081-000003823 | to | RLP-081-000003840 |
| RLP-081-000003842 | to | RLP-081-000003842 |
| RLP-081-000003844 | to | RLP-081-000003847 |
| RLP-081-000003849 | to | RLP-081-000003849 |
| RLP-081-000003851 | to | RLP-081-000003856 |
| RLP-081-000003859 | to | RLP-081-000003865 |
| RLP-081-000003867 | to | RLP-081-000003872 |
| RLP-081-000003874 | to | RLP-081-000003883 |
| RLP-081-000003886 | to | RLP-081-000003887 |
| RLP-081-000003889 | to | RLP-081-000003903 |
| RLP-081-000003906 | to | RLP-081-000003909 |
| RLP-081-000003914 | to | RLP-081-000003914 |
| RLP-081-000003916 | to | RLP-081-000003917 |

| | | |
|---|---|---|
| RLP-081-000003919 | to | RLP-081-000003929 |
| RLP-081-000003931 | to | RLP-081-000003932 |
| RLP-081-000003934 | to | RLP-081-000003934 |
| RLP-081-000003936 | to | RLP-081-000003937 |
| RLP-081-000003940 | to | RLP-081-000003940 |
| RLP-081-000003942 | to | RLP-081-000003943 |
| RLP-081-000003946 | to | RLP-081-000003953 |
| RLP-081-000003955 | to | RLP-081-000003957 |
| RLP-081-000003959 | to | RLP-081-000003963 |
| RLP-081-000003966 | to | RLP-081-000003967 |
| RLP-081-000003969 | to | RLP-081-000003969 |
| RLP-081-000003973 | to | RLP-081-000003973 |
| RLP-081-000003975 | to | RLP-081-000003976 |
| RLP-081-000003978 | to | RLP-081-000003979 |
| RLP-081-000003981 | to | RLP-081-000003982 |
| RLP-081-000003985 | to | RLP-081-000003985 |
| RLP-081-000003987 | to | RLP-081-000003987 |
| RLP-081-000003990 | to | RLP-081-000003990 |
| RLP-081-000003992 | to | RLP-081-000003993 |
| RLP-081-000003995 | to | RLP-081-000003996 |
| RLP-081-000003998 | to | RLP-081-000004000 |
| RLP-081-000004002 | to | RLP-081-000004010 |
| RLP-081-000004012 | to | RLP-081-000004013 |
| RLP-081-000004015 | to | RLP-081-000004017 |
| RLP-081-000004019 | to | RLP-081-000004025 |
| RLP-081-000004028 | to | RLP-081-000004034 |
| RLP-081-000004036 | to | RLP-081-000004038 |
| RLP-081-000004040 | to | RLP-081-000004058 |
| RLP-081-000004060 | to | RLP-081-000004062 |
| RLP-081-000004064 | to | RLP-081-000004064 |
| RLP-081-000004066 | to | RLP-081-000004071 |
| RLP-081-000004075 | to | RLP-081-000004083 |
| RLP-081-000004086 | to | RLP-081-000004086 |
| RLP-081-000004088 | to | RLP-081-000004094 |
| RLP-081-000004096 | to | RLP-081-000004104 |
| RLP-081-000004106 | to | RLP-081-000004117 |
| RLP-081-000004119 | to | RLP-081-000004120 |
| RLP-081-000004123 | to | RLP-081-000004124 |
| RLP-081-000004128 | to | RLP-081-000004134 |
| RLP-081-000004136 | to | RLP-081-000004138 |
| RLP-081-000004140 | to | RLP-081-000004145 |
| RLP-081-000004148 | to | RLP-081-000004164 |
| RLP-081-000004166 | to | RLP-081-000004167 |
| RLP-081-000004169 | to | RLP-081-000004173 |

| | | |
|---|---|---|
| RLP-081-000004175 | to | RLP-081-000004181 |
| RLP-081-000004183 | to | RLP-081-000004185 |
| RLP-081-000004187 | to | RLP-081-000004191 |
| RLP-081-000004193 | to | RLP-081-000004204 |
| RLP-081-000004207 | to | RLP-081-000004209 |
| RLP-081-000004211 | to | RLP-081-000004212 |
| RLP-081-000004214 | to | RLP-081-000004219 |
| RLP-081-000004221 | to | RLP-081-000004227 |
| RLP-081-000004232 | to | RLP-081-000004234 |
| RLP-081-000004236 | to | RLP-081-000004262 |
| RLP-081-000004264 | to | RLP-081-000004277 |
| RLP-081-000004279 | to | RLP-081-000004279 |
| RLP-081-000004281 | to | RLP-081-000004287 |
| RLP-081-000004290 | to | RLP-081-000004299 |
| RLP-081-000004301 | to | RLP-081-000004302 |
| RLP-081-000004304 | to | RLP-081-000004316 |
| RLP-081-000004320 | to | RLP-081-000004328 |
| RLP-081-000004330 | to | RLP-081-000004375 |
| RLP-081-000004377 | to | RLP-081-000004409 |
| RLP-081-000004411 | to | RLP-081-000004412 |
| RLP-081-000004414 | to | RLP-081-000004417 |
| RLP-081-000004420 | to | RLP-081-000004425 |
| RLP-081-000004429 | to | RLP-081-000004429 |
| RLP-081-000004433 | to | RLP-081-000004437 |
| RLP-081-000004440 | to | RLP-081-000004441 |
| RLP-081-000004443 | to | RLP-081-000004445 |
| RLP-081-000004447 | to | RLP-081-000004447 |
| RLP-081-000004454 | to | RLP-081-000004462 |
| RLP-081-000004464 | to | RLP-081-000004464 |
| RLP-081-000004466 | to | RLP-081-000004476 |
| RLP-081-000004478 | to | RLP-081-000004478 |
| RLP-081-000004480 | to | RLP-081-000004494 |
| RLP-081-000004496 | to | RLP-081-000004503 |
| RLP-081-000004505 | to | RLP-081-000004518 |
| RLP-081-000004520 | to | RLP-081-000004532 |
| RLP-081-000004534 | to | RLP-081-000004548 |
| RLP-081-000004550 | to | RLP-081-000004552 |
| RLP-081-000004554 | to | RLP-081-000004566 |
| RLP-081-000004568 | to | RLP-081-000004582 |
| RLP-081-000004584 | to | RLP-081-000004587 |
| RLP-081-000004589 | to | RLP-081-000004592 |
| RLP-081-000004594 | to | RLP-081-000004599 |
| RLP-081-000004602 | to | RLP-081-000004602 |
| RLP-081-000004604 | to | RLP-081-000004605 |

| | | |
|---|---|---|
| RLP-081-000004607 | to | RLP-081-000004615 |
| RLP-081-000004617 | to | RLP-081-000004622 |
| RLP-081-000004624 | to | RLP-081-000004627 |
| RLP-081-000004630 | to | RLP-081-000004632 |
| RLP-081-000004636 | to | RLP-081-000004636 |
| RLP-081-000004639 | to | RLP-081-000004641 |
| RLP-081-000004643 | to | RLP-081-000004645 |
| RLP-081-000004647 | to | RLP-081-000004664 |
| RLP-081-000004668 | to | RLP-081-000004674 |
| RLP-081-000004676 | to | RLP-081-000004689 |
| RLP-081-000004691 | to | RLP-081-000004700 |
| RLP-081-000004702 | to | RLP-081-000004704 |
| RLP-081-000004706 | to | RLP-081-000004729 |
| RLP-081-000004733 | to | RLP-081-000004733 |
| RLP-081-000004735 | to | RLP-081-000004738 |
| RLP-081-000004740 | to | RLP-081-000004741 |
| RLP-081-000004743 | to | RLP-081-000004743 |
| RLP-081-000004747 | to | RLP-081-000004749 |
| RLP-081-000004755 | to | RLP-081-000004755 |
| RLP-081-000004761 | to | RLP-081-000004762 |
| RLP-081-000004764 | to | RLP-081-000004770 |
| RLP-081-000004775 | to | RLP-081-000004796 |
| RLP-081-000004798 | to | RLP-081-000004798 |
| RLP-081-000004800 | to | RLP-081-000004804 |
| RLP-081-000004806 | to | RLP-081-000004807 |
| RLP-081-000004811 | to | RLP-081-000004825 |
| RLP-081-000004827 | to | RLP-081-000004828 |
| RLP-081-000004830 | to | RLP-081-000004830 |
| RLP-081-000004832 | to | RLP-081-000004842 |
| RLP-081-000004844 | to | RLP-081-000004850 |
| RLP-081-000004853 | to | RLP-081-000004853 |
| RLP-081-000004856 | to | RLP-081-000004865 |
| RLP-081-000004867 | to | RLP-081-000004867 |
| RLP-081-000004869 | to | RLP-081-000004870 |
| RLP-081-000004873 | to | RLP-081-000004873 |
| RLP-081-000004876 | to | RLP-081-000004876 |
| RLP-081-000004878 | to | RLP-081-000004878 |
| RLP-081-000004882 | to | RLP-081-000004885 |
| RLP-081-000004888 | to | RLP-081-000004889 |
| RLP-081-000004891 | to | RLP-081-000004891 |
| RLP-081-000004893 | to | RLP-081-000004893 |
| RLP-081-000004895 | to | RLP-081-000004895 |
| RLP-081-000004897 | to | RLP-081-000004908 |
| RLP-081-000004911 | to | RLP-081-000004912 |

| | | |
|---|---|---|
| RLP-081-000004915 | to | RLP-081-000004915 |
| RLP-081-000004917 | to | RLP-081-000004918 |
| RLP-081-000004923 | to | RLP-081-000004928 |
| RLP-081-000004930 | to | RLP-081-000004932 |
| RLP-081-000004935 | to | RLP-081-000004936 |
| RLP-081-000004938 | to | RLP-081-000004939 |
| RLP-081-000004941 | to | RLP-081-000004941 |
| RLP-081-000004943 | to | RLP-081-000004944 |
| RLP-081-000004946 | to | RLP-081-000004946 |
| RLP-081-000004948 | to | RLP-081-000004952 |
| RLP-081-000004955 | to | RLP-081-000004960 |
| RLP-081-000004962 | to | RLP-081-000004963 |
| RLP-081-000004966 | to | RLP-081-000004970 |
| RLP-081-000004973 | to | RLP-081-000004973 |
| RLP-081-000004975 | to | RLP-081-000004975 |
| RLP-081-000004977 | to | RLP-081-000004977 |
| RLP-081-000004980 | to | RLP-081-000004983 |
| RLP-081-000004985 | to | RLP-081-000004993 |
| RLP-081-000004995 | to | RLP-081-000004995 |
| RLP-081-000004997 | to | RLP-081-000004997 |
| RLP-081-000005000 | to | RLP-081-000005004 |
| RLP-081-000005007 | to | RLP-081-000005011 |
| RLP-081-000005014 | to | RLP-081-000005016 |
| RLP-081-000005018 | to | RLP-081-000005018 |
| RLP-081-000005020 | to | RLP-081-000005036 |
| RLP-081-000005038 | to | RLP-081-000005043 |
| RLP-081-000005049 | to | RLP-081-000005057 |
| RLP-081-000005059 | to | RLP-081-000005062 |
| RLP-081-000005066 | to | RLP-081-000005072 |
| RLP-081-000005074 | to | RLP-081-000005074 |
| RLP-081-000005076 | to | RLP-081-000005085 |
| RLP-081-000005087 | to | RLP-081-000005090 |
| RLP-081-000005092 | to | RLP-081-000005111 |
| RLP-081-000005114 | to | RLP-081-000005121 |
| RLP-081-000005123 | to | RLP-081-000005124 |
| RLP-081-000005127 | to | RLP-081-000005139 |
| RLP-081-000005141 | to | RLP-081-000005146 |
| RLP-081-000005148 | to | RLP-081-000005150 |
| RLP-081-000005152 | to | RLP-081-000005162 |
| RLP-081-000005164 | to | RLP-081-000005164 |
| RLP-081-000005166 | to | RLP-081-000005166 |
| RLP-081-000005168 | to | RLP-081-000005168 |
| RLP-081-000005170 | to | RLP-081-000005170 |
| RLP-081-000005172 | to | RLP-081-000005172 |

| | | |
|---|---|---|
| RLP-081-000005174 | to | RLP-081-000005177 |
| RLP-081-000005179 | to | RLP-081-000005180 |
| RLP-081-000005182 | to | RLP-081-000005182 |
| RLP-081-000005187 | to | RLP-081-000005189 |
| RLP-081-000005192 | to | RLP-081-000005196 |
| RLP-081-000005199 | to | RLP-081-000005207 |
| RLP-081-000005209 | to | RLP-081-000005211 |
| RLP-081-000005217 | to | RLP-081-000005227 |
| RLP-081-000005233 | to | RLP-081-000005238 |
| RLP-081-000005240 | to | RLP-081-000005240 |
| RLP-081-000005245 | to | RLP-081-000005255 |
| RLP-081-000005257 | to | RLP-081-000005292 |
| RLP-081-000005294 | to | RLP-081-000005304 |
| RLP-081-000005306 | to | RLP-081-000005319 |
| RLP-081-000005321 | to | RLP-081-000005321 |
| RLP-081-000005324 | to | RLP-081-000005326 |
| RLP-081-000005328 | to | RLP-081-000005330 |
| RLP-081-000005332 | to | RLP-081-000005332 |
| RLP-081-000005334 | to | RLP-081-000005357 |
| RLP-081-000005359 | to | RLP-081-000005361 |
| RLP-081-000005365 | to | RLP-081-000005377 |
| RLP-081-000005380 | to | RLP-081-000005382 |
| RLP-081-000005389 | to | RLP-081-000005389 |
| RLP-081-000005391 | to | RLP-081-000005392 |
| RLP-081-000005394 | to | RLP-081-000005395 |
| RLP-081-000005397 | to | RLP-081-000005400 |
| RLP-081-000005403 | to | RLP-081-000005410 |
| RLP-081-000005412 | to | RLP-081-000005412 |
| RLP-081-000005414 | to | RLP-081-000005414 |
| RLP-081-000005417 | to | RLP-081-000005419 |
| RLP-081-000005421 | to | RLP-081-000005434 |
| RLP-081-000005436 | to | RLP-081-000005444 |
| RLP-081-000005446 | to | RLP-081-000005446 |
| RLP-081-000005449 | to | RLP-081-000005450 |
| RLP-081-000005452 | to | RLP-081-000005457 |
| RLP-081-000005460 | to | RLP-081-000005460 |
| RLP-081-000005462 | to | RLP-081-000005465 |
| RLP-081-000005468 | to | RLP-081-000005482 |
| RLP-081-000005484 | to | RLP-081-000005500 |
| RLP-081-000005503 | to | RLP-081-000005508 |
| RLP-081-000005510 | to | RLP-081-000005513 |
| RLP-081-000005515 | to | RLP-081-000005522 |
| RLP-081-000005524 | to | RLP-081-000005526 |
| RLP-081-000005528 | to | RLP-081-000005531 |

| | | |
|---|---|---|
| RLP-081-000005534 | to | RLP-081-000005535 |
| RLP-081-000005537 | to | RLP-081-000005540 |
| RLP-081-000005542 | to | RLP-081-000005546 |
| RLP-081-000005548 | to | RLP-081-000005557 |
| RLP-081-000005561 | to | RLP-081-000005571 |
| RLP-081-000005573 | to | RLP-081-000005574 |
| RLP-081-000005576 | to | RLP-081-000005589 |
| RLP-081-000005591 | to | RLP-081-000005591 |
| RLP-081-000005593 | to | RLP-081-000005594 |
| RLP-081-000005598 | to | RLP-081-000005643 |
| RLP-081-000005645 | to | RLP-081-000005646 |
| RLP-081-000005648 | to | RLP-081-000005660 |
| RLP-081-000005662 | to | RLP-081-000005662 |
| RLP-081-000005664 | to | RLP-081-000005664 |
| RLP-081-000005666 | to | RLP-081-000005666 |
| RLP-081-000005668 | to | RLP-081-000005668 |
| RLP-081-000005670 | to | RLP-081-000005674 |
| RLP-081-000005676 | to | RLP-081-000005678 |
| RLP-081-000005680 | to | RLP-081-000005688 |
| RLP-081-000005690 | to | RLP-081-000005697 |
| RLP-081-000005699 | to | RLP-081-000005702 |
| RLP-081-000005704 | to | RLP-081-000005707 |
| RLP-081-000005710 | to | RLP-081-000005715 |
| RLP-081-000005717 | to | RLP-081-000005717 |
| RLP-081-000005719 | to | RLP-081-000005721 |
| RLP-081-000005723 | to | RLP-081-000005794 |
| RLP-081-000005796 | to | RLP-081-000005796 |
| RLP-081-000005798 | to | RLP-081-000005810 |
| RLP-081-000005812 | to | RLP-081-000005818 |
| RLP-081-000005820 | to | RLP-081-000005826 |
| RLP-081-000005828 | to | RLP-081-000005831 |
| RLP-081-000005834 | to | RLP-081-000005838 |
| RLP-081-000005840 | to | RLP-081-000005845 |
| RLP-081-000005848 | to | RLP-081-000005856 |
| RLP-081-000005858 | to | RLP-081-000005862 |
| RLP-081-000005864 | to | RLP-081-000005880 |
| RLP-081-000005882 | to | RLP-081-000005893 |
| RLP-081-000005895 | to | RLP-081-000005895 |
| RLP-081-000005898 | to | RLP-081-000005904 |
| RLP-081-000005906 | to | RLP-081-000005915 |
| RLP-081-000005917 | to | RLP-081-000005923 |
| RLP-081-000005925 | to | RLP-081-000005935 |
| RLP-081-000005937 | to | RLP-081-000005940 |
| RLP-081-000005942 | to | RLP-081-000005950 |

| | | |
|---|---|---|
| RLP-081-000005952 | to | RLP-081-000005991 |
| RLP-081-000005993 | to | RLP-081-000006017 |
| RLP-081-000006019 | to | RLP-081-000006021 |
| RLP-081-000006023 | to | RLP-081-000006033 |
| RLP-081-000006035 | to | RLP-081-000006035 |
| RLP-081-000006037 | to | RLP-081-000006038 |
| RLP-081-000006040 | to | RLP-081-000006043 |
| RLP-081-000006045 | to | RLP-081-000006045 |
| RLP-081-000006048 | to | RLP-081-000006055 |
| RLP-081-000006057 | to | RLP-081-000006077 |
| RLP-081-000006079 | to | RLP-081-000006093 |
| RLP-081-000006096 | to | RLP-081-000006108 |
| RLP-081-000006111 | to | RLP-081-000006123 |
| RLP-081-000006127 | to | RLP-081-000006159 |
| RLP-081-000006161 | to | RLP-081-000006170 |
| RLP-081-000006172 | to | RLP-081-000006176 |
| RLP-081-000006178 | to | RLP-081-000006184 |
| RLP-081-000006186 | to | RLP-081-000006187 |
| RLP-081-000006190 | to | RLP-081-000006190 |
| RLP-081-000006192 | to | RLP-081-000006192 |
| RLP-081-000006196 | to | RLP-081-000006198 |
| RLP-081-000006201 | to | RLP-081-000006203 |
| RLP-081-000006205 | to | RLP-081-000006232 |
| RLP-081-000006234 | to | RLP-081-000006289 |
| RLP-081-000006293 | to | RLP-081-000006298 |
| RLP-081-000006302 | to | RLP-081-000006304 |
| RLP-081-000006306 | to | RLP-081-000006306 |
| RLP-081-000006308 | to | RLP-081-000006308 |
| RLP-081-000006310 | to | RLP-081-000006310 |
| RLP-081-000006312 | to | RLP-081-000006313 |
| RLP-081-000006316 | to | RLP-081-000006324 |
| RLP-081-000006326 | to | RLP-081-000006337 |
| RLP-081-000006339 | to | RLP-081-000006339 |
| RLP-081-000006341 | to | RLP-081-000006341 |
| RLP-081-000006343 | to | RLP-081-000006349 |
| RLP-081-000006351 | to | RLP-081-000006351 |
| RLP-081-000006353 | to | RLP-081-000006358 |
| RLP-081-000006360 | to | RLP-081-000006365 |
| RLP-081-000006367 | to | RLP-081-000006367 |
| RLP-081-000006369 | to | RLP-081-000006375 |
| RLP-081-000006377 | to | RLP-081-000006379 |
| RLP-081-000006381 | to | RLP-081-000006392 |
| RLP-081-000006394 | to | RLP-081-000006397 |
| RLP-081-000006399 | to | RLP-081-000006404 |

| | | |
|---|---|---|
| RLP-081-000006406 | to | RLP-081-000006413 |
| RLP-081-000006415 | to | RLP-081-000006415 |
| RLP-081-000006417 | to | RLP-081-000006428 |
| RLP-081-000006430 | to | RLP-081-000006434 |
| RLP-081-000006438 | to | RLP-081-000006457 |
| RLP-081-000006460 | to | RLP-081-000006469 |
| RLP-081-000006471 | to | RLP-081-000006476 |
| RLP-081-000006478 | to | RLP-081-000006480 |
| RLP-081-000006483 | to | RLP-081-000006494 |
| RLP-081-000006496 | to | RLP-081-000006507 |
| RLP-081-000006509 | to | RLP-081-000006517 |
| RLP-081-000006520 | to | RLP-081-000006521 |
| RLP-081-000006523 | to | RLP-081-000006547 |
| RLP-081-000006549 | to | RLP-081-000006566 |
| RLP-081-000006568 | to | RLP-081-000006578 |
| RLP-081-000006581 | to | RLP-081-000006586 |
| RLP-081-000006589 | to | RLP-081-000006603 |
| RLP-081-000006606 | to | RLP-081-000006613 |
| RLP-081-000006616 | to | RLP-081-000006616 |
| RLP-081-000006619 | to | RLP-081-000006637 |
| RLP-081-000006639 | to | RLP-081-000006643 |
| RLP-081-000006645 | to | RLP-081-000006648 |
| RLP-081-000006651 | to | RLP-081-000006651 |
| RLP-081-000006653 | to | RLP-081-000006653 |
| RLP-081-000006656 | to | RLP-081-000006666 |
| RLP-081-000006669 | to | RLP-081-000006674 |
| RLP-081-000006676 | to | RLP-081-000006681 |
| RLP-081-000006683 | to | RLP-081-000006689 |
| RLP-081-000006691 | to | RLP-081-000006693 |
| RLP-081-000006695 | to | RLP-081-000006701 |
| RLP-081-000006703 | to | RLP-081-000006706 |
| RLP-081-000006708 | to | RLP-081-000006710 |
| RLP-081-000006712 | to | RLP-081-000006716 |
| RLP-081-000006718 | to | RLP-081-000006722 |
| RLP-081-000006724 | to | RLP-081-000006725 |
| RLP-081-000006729 | to | RLP-081-000006733 |
| RLP-081-000006736 | to | RLP-081-000006752 |
| RLP-081-000006754 | to | RLP-081-000006755 |
| RLP-081-000006757 | to | RLP-081-000006765 |
| RLP-081-000006767 | to | RLP-081-000006771 |
| RLP-081-000006774 | to | RLP-081-000006788 |
| RLP-081-000006791 | to | RLP-081-000006798 |
| RLP-081-000006800 | to | RLP-081-000006804 |
| RLP-081-000006807 | to | RLP-081-000006811 |

| | | |
|---|---|---|
| RLP-081-000006813 | to | RLP-081-000006814 |
| RLP-081-000006816 | to | RLP-081-000006823 |
| RLP-081-000006825 | to | RLP-081-000006830 |
| RLP-081-000006832 | to | RLP-081-000006862 |
| RLP-081-000006864 | to | RLP-081-000006869 |
| RLP-081-000006872 | to | RLP-081-000006872 |
| RLP-081-000006874 | to | RLP-081-000006892 |
| RLP-081-000006894 | to | RLP-081-000006897 |
| RLP-081-000006899 | to | RLP-081-000006910 |
| RLP-081-000006912 | to | RLP-081-000006922 |
| RLP-081-000006924 | to | RLP-081-000006943 |
| RLP-081-000006945 | to | RLP-081-000006948 |
| RLP-081-000006950 | to | RLP-081-000006953 |
| RLP-081-000006955 | to | RLP-081-000006965 |
| RLP-081-000006967 | to | RLP-081-000006970 |
| RLP-081-000006972 | to | RLP-081-000006974 |
| RLP-081-000006977 | to | RLP-081-000006977 |
| RLP-081-000006979 | to | RLP-081-000006982 |
| RLP-081-000006985 | to | RLP-081-000006989 |
| RLP-081-000006991 | to | RLP-081-000006998 |
| RLP-081-000007000 | to | RLP-081-000007004 |
| RLP-081-000007006 | to | RLP-081-000007018 |
| RLP-081-000007020 | to | RLP-081-000007020 |
| RLP-081-000007022 | to | RLP-081-000007024 |
| RLP-081-000007026 | to | RLP-081-000007033 |
| RLP-081-000007035 | to | RLP-081-000007040 |
| RLP-081-000007042 | to | RLP-081-000007049 |
| RLP-081-000007051 | to | RLP-081-000007058 |
| RLP-081-000007060 | to | RLP-081-000007074 |
| RLP-081-000007077 | to | RLP-081-000007089 |
| RLP-081-000007091 | to | RLP-081-000007094 |
| RLP-081-000007096 | to | RLP-081-000007096 |
| RLP-081-000007098 | to | RLP-081-000007101 |
| RLP-081-000007104 | to | RLP-081-000007115 |
| RLP-081-000007117 | to | RLP-081-000007131 |
| RLP-081-000007133 | to | RLP-081-000007134 |
| RLP-081-000007136 | to | RLP-081-000007146 |
| RLP-081-000007148 | to | RLP-081-000007159 |
| RLP-081-000007161 | to | RLP-081-000007174 |
| RLP-081-000007176 | to | RLP-081-000007179 |
| RLP-081-000007181 | to | RLP-081-000007188 |
| RLP-081-000007190 | to | RLP-081-000007190 |
| RLP-081-000007192 | to | RLP-081-000007194 |
| RLP-081-000007196 | to | RLP-081-000007216 |

| | | |
|---|---|---|
| RLP-081-000007218 | to | RLP-081-000007230 |
| RLP-081-000007232 | to | RLP-081-000007236 |
| RLP-081-000007238 | to | RLP-081-000007248 |
| RLP-081-000007250 | to | RLP-081-000007250 |
| RLP-081-000007252 | to | RLP-081-000007259 |
| RLP-081-000007261 | to | RLP-081-000007281 |
| RLP-081-000007283 | to | RLP-081-000007285 |
| RLP-081-000007287 | to | RLP-081-000007303 |
| RLP-081-000007305 | to | RLP-081-000007329 |
| RLP-081-000007332 | to | RLP-081-000007337 |
| RLP-081-000007339 | to | RLP-081-000007347 |
| RLP-081-000007349 | to | RLP-081-000007351 |
| RLP-081-000007355 | to | RLP-081-000007379 |
| RLP-081-000007381 | to | RLP-081-000007381 |
| RLP-081-000007384 | to | RLP-081-000007390 |
| RLP-081-000007392 | to | RLP-081-000007398 |
| RLP-081-000007400 | to | RLP-081-000007403 |
| RLP-081-000007406 | to | RLP-081-000007418 |
| RLP-081-000007420 | to | RLP-081-000007421 |
| RLP-081-000007423 | to | RLP-081-000007437 |
| RLP-081-000007440 | to | RLP-081-000007450 |
| RLP-081-000007452 | to | RLP-081-000007456 |
| RLP-081-000007458 | to | RLP-081-000007465 |
| RLP-081-000007467 | to | RLP-081-000007468 |
| RLP-081-000007470 | to | RLP-081-000007472 |
| RLP-081-000007474 | to | RLP-081-000007474 |
| RLP-081-000007476 | to | RLP-081-000007480 |
| RLP-081-000007482 | to | RLP-081-000007486 |
| RLP-081-000007488 | to | RLP-081-000007488 |
| RLP-081-000007490 | to | RLP-081-000007492 |
| RLP-081-000007494 | to | RLP-081-000007507 |
| RLP-081-000007509 | to | RLP-081-000007524 |
| RLP-081-000007527 | to | RLP-081-000007536 |
| RLP-081-000007538 | to | RLP-081-000007538 |
| RLP-081-000007543 | to | RLP-081-000007543 |
| RLP-081-000007545 | to | RLP-081-000007545 |
| RLP-081-000007548 | to | RLP-081-000007549 |
| RLP-081-000007552 | to | RLP-081-000007560 |
| RLP-081-000007563 | to | RLP-081-000007564 |
| RLP-081-000007566 | to | RLP-081-000007569 |
| RLP-081-000007571 | to | RLP-081-000007575 |
| RLP-081-000007577 | to | RLP-081-000007578 |
| RLP-081-000007580 | to | RLP-081-000007580 |
| RLP-081-000007582 | to | RLP-081-000007592 |

| | | |
|---|---|---|
| RLP-081-000007594 | to | RLP-081-000007600 |
| RLP-081-000007602 | to | RLP-081-000007605 |
| RLP-081-000007607 | to | RLP-081-000007610 |
| RLP-081-000007612 | to | RLP-081-000007612 |
| RLP-081-000007614 | to | RLP-081-000007629 |
| RLP-081-000007631 | to | RLP-081-000007643 |
| RLP-081-000007645 | to | RLP-081-000007667 |
| RLP-081-000007670 | to | RLP-081-000007683 |
| RLP-081-000007686 | to | RLP-081-000007697 |
| RLP-081-000007699 | to | RLP-081-000007700 |
| RLP-081-000007702 | to | RLP-081-000007710 |
| RLP-081-000007713 | to | RLP-081-000007713 |
| RLP-081-000007715 | to | RLP-081-000007715 |
| RLP-081-000007717 | to | RLP-081-000007721 |
| RLP-081-000007723 | to | RLP-081-000007731 |
| RLP-081-000007735 | to | RLP-081-000007747 |
| RLP-081-000007749 | to | RLP-081-000007750 |
| RLP-081-000007752 | to | RLP-081-000007758 |
| RLP-081-000007760 | to | RLP-081-000007762 |
| RLP-081-000007764 | to | RLP-081-000007768 |
| RLP-081-000007770 | to | RLP-081-000007782 |
| RLP-081-000007784 | to | RLP-081-000007790 |
| RLP-081-000007792 | to | RLP-081-000007830 |
| RLP-081-000007832 | to | RLP-081-000007832 |
| RLP-081-000007834 | to | RLP-081-000007836 |
| RLP-081-000007839 | to | RLP-081-000007841 |
| RLP-081-000007844 | to | RLP-081-000007845 |
| RLP-081-000007848 | to | RLP-081-000007848 |
| RLP-081-000007850 | to | RLP-081-000007855 |
| RLP-081-000007857 | to | RLP-081-000007858 |
| RLP-081-000007860 | to | RLP-081-000007873 |
| RLP-081-000007875 | to | RLP-081-000007879 |
| RLP-081-000007882 | to | RLP-081-000007882 |
| RLP-081-000007884 | to | RLP-081-000007886 |
| RLP-081-000007888 | to | RLP-081-000007889 |
| RLP-081-000007891 | to | RLP-081-000007894 |
| RLP-081-000007896 | to | RLP-081-000007896 |
| RLP-081-000007898 | to | RLP-081-000007912 |
| RLP-081-000007914 | to | RLP-081-000007914 |
| RLP-081-000007916 | to | RLP-081-000007917 |
| RLP-081-000007920 | to | RLP-081-000007921 |
| RLP-081-000007923 | to | RLP-081-000007925 |
| RLP-081-000007927 | to | RLP-081-000007945 |
| RLP-081-000007947 | to | RLP-081-000007948 |

| | | |
|---|---|---|
| RLP-081-000007950 | to | RLP-081-000007971 |
| RLP-081-000007973 | to | RLP-081-000007985 |
| RLP-081-000007987 | to | RLP-081-000008031 |
| RLP-081-000008033 | to | RLP-081-000008084 |
| RLP-081-000008087 | to | RLP-081-000008093 |
| RLP-081-000008095 | to | RLP-081-000008113 |
| RLP-081-000008117 | to | RLP-081-000008125 |
| RLP-081-000008127 | to | RLP-081-000008133 |
| RLP-081-000008135 | to | RLP-081-000008150 |
| RLP-081-000008152 | to | RLP-081-000008155 |
| RLP-081-000008157 | to | RLP-081-000008176 |
| RLP-081-000008178 | to | RLP-081-000008183 |
| RLP-081-000008185 | to | RLP-081-000008188 |
| RLP-081-000008190 | to | RLP-081-000008190 |
| RLP-081-000008193 | to | RLP-081-000008193 |
| RLP-081-000008195 | to | RLP-081-000008204 |
| RLP-081-000008206 | to | RLP-081-000008213 |
| RLP-081-000008215 | to | RLP-081-000008217 |
| RLP-081-000008220 | to | RLP-081-000008229 |
| RLP-081-000008231 | to | RLP-081-000008240 |
| RLP-081-000008242 | to | RLP-081-000008242 |
| RLP-081-000008244 | to | RLP-081-000008245 |
| RLP-081-000008247 | to | RLP-081-000008252 |
| RLP-081-000008254 | to | RLP-081-000008257 |
| RLP-081-000008260 | to | RLP-081-000008276 |
| RLP-081-000008278 | to | RLP-081-000008278 |
| RLP-081-000008280 | to | RLP-081-000008284 |
| RLP-081-000008286 | to | RLP-081-000008324 |
| RLP-081-000008326 | to | RLP-081-000008335 |
| RLP-081-000008337 | to | RLP-081-000008351 |
| RLP-081-000008354 | to | RLP-081-000008356 |
| RLP-081-000008358 | to | RLP-081-000008370 |
| RLP-081-000008372 | to | RLP-081-000008379 |
| RLP-081-000008381 | to | RLP-081-000008402 |
| RLP-081-000008404 | to | RLP-081-000008427 |
| RLP-081-000008429 | to | RLP-081-000008457 |
| RLP-081-000008459 | to | RLP-081-000008466 |
| RLP-081-000008468 | to | RLP-081-000008476 |
| RLP-081-000008478 | to | RLP-081-000008479 |
| RLP-081-000008482 | to | RLP-081-000008482 |
| RLP-081-000008484 | to | RLP-081-000008485 |
| RLP-081-000008487 | to | RLP-081-000008491 |
| RLP-081-000008493 | to | RLP-081-000008507 |
| RLP-081-000008510 | to | RLP-081-000008519 |

| | | |
|---|---|---|
| RLP-081-000008521 | to | RLP-081-000008523 |
| RLP-081-000008525 | to | RLP-081-000008528 |
| RLP-081-000008530 | to | RLP-081-000008559 |
| RLP-081-000008561 | to | RLP-081-000008562 |
| RLP-081-000008565 | to | RLP-081-000008565 |
| RLP-081-000008567 | to | RLP-081-000008569 |
| RLP-081-000008573 | to | RLP-081-000008592 |
| RLP-081-000008594 | to | RLP-081-000008595 |
| RLP-081-000008598 | to | RLP-081-000008602 |
| RLP-081-000008606 | to | RLP-081-000008621 |
| RLP-081-000008623 | to | RLP-081-000008629 |
| RLP-081-000008633 | to | RLP-081-000008633 |
| RLP-081-000008639 | to | RLP-081-000008639 |
| RLP-081-000008641 | to | RLP-081-000008650 |
| RLP-081-000008652 | to | RLP-081-000008674 |
| RLP-081-000008676 | to | RLP-081-000008676 |
| RLP-081-000008678 | to | RLP-081-000008684 |
| RLP-081-000008688 | to | RLP-081-000008692 |
| RLP-081-000008695 | to | RLP-081-000008704 |
| RLP-081-000008706 | to | RLP-081-000008712 |
| RLP-081-000008718 | to | RLP-081-000008720 |
| RLP-081-000008722 | to | RLP-081-000008722 |
| RLP-081-000008724 | to | RLP-081-000008725 |
| RLP-081-000008727 | to | RLP-081-000008732 |
| RLP-081-000008736 | to | RLP-081-000008736 |
| RLP-081-000008738 | to | RLP-081-000008738 |
| RLP-081-000008741 | to | RLP-081-000008743 |
| RLP-081-000008745 | to | RLP-081-000008748 |
| RLP-081-000008750 | to | RLP-081-000008750 |
| RLP-081-000008752 | to | RLP-081-000008753 |
| RLP-081-000008755 | to | RLP-081-000008764 |
| RLP-081-000008766 | to | RLP-081-000008773 |
| RLP-081-000008776 | to | RLP-081-000008786 |
| RLP-081-000008790 | to | RLP-081-000008798 |
| RLP-081-000008800 | to | RLP-081-000008803 |
| RLP-081-000008805 | to | RLP-081-000008829 |
| RLP-081-000008832 | to | RLP-081-000008842 |
| RLP-081-000008844 | to | RLP-081-000008848 |
| RLP-081-000008851 | to | RLP-081-000008876 |
| RLP-081-000008878 | to | RLP-081-000008880 |
| RLP-081-000008884 | to | RLP-081-000008884 |
| RLP-081-000008886 | to | RLP-081-000008886 |
| RLP-081-000008888 | to | RLP-081-000008895 |
| RLP-081-000008897 | to | RLP-081-000008897 |

| | | |
|---|---|---|
| RLP-081-000008899 | to | RLP-081-000008909 |
| RLP-081-000008911 | to | RLP-081-000008916 |
| RLP-081-000008918 | to | RLP-081-000008923 |
| RLP-081-000008925 | to | RLP-081-000008926 |
| RLP-081-000008929 | to | RLP-081-000008934 |
| RLP-081-000008936 | to | RLP-081-000008946 |
| RLP-081-000008948 | to | RLP-081-000008956 |
| RLP-081-000008958 | to | RLP-081-000008969 |
| RLP-081-000008971 | to | RLP-081-000008976 |
| RLP-081-000008978 | to | RLP-081-000008982 |
| RLP-081-000008984 | to | RLP-081-000008993 |
| RLP-081-000008995 | to | RLP-081-000009000 |
| RLP-081-000009003 | to | RLP-081-000009019 |
| RLP-081-000009022 | to | RLP-081-000009033 |
| RLP-081-000009036 | to | RLP-081-000009039 |
| RLP-081-000009041 | to | RLP-081-000009042 |
| RLP-081-000009044 | to | RLP-081-000009055 |
| RLP-081-000009057 | to | RLP-081-000009058 |
| RLP-081-000009060 | to | RLP-081-000009064 |
| RLP-081-000009066 | to | RLP-081-000009072 |
| RLP-081-000009074 | to | RLP-081-000009080 |
| RLP-081-000009082 | to | RLP-081-000009084 |
| RLP-081-000009086 | to | RLP-081-000009105 |
| RLP-081-000009107 | to | RLP-081-000009110 |
| RLP-081-000009112 | to | RLP-081-000009121 |
| RLP-081-000009123 | to | RLP-081-000009137 |
| RLP-081-000009139 | to | RLP-081-000009141 |
| RLP-081-000009144 | to | RLP-081-000009149 |
| RLP-081-000009151 | to | RLP-081-000009164 |
| RLP-081-000009167 | to | RLP-081-000009168 |
| RLP-081-000009171 | to | RLP-081-000009173 |
| RLP-081-000009175 | to | RLP-081-000009175 |
| RLP-081-000009177 | to | RLP-081-000009178 |
| RLP-081-000009180 | to | RLP-081-000009180 |
| RLP-081-000009182 | to | RLP-081-000009185 |
| RLP-081-000009188 | to | RLP-081-000009194 |
| RLP-081-000009196 | to | RLP-081-000009203 |
| RLP-081-000009205 | to | RLP-081-000009218 |
| RLP-081-000009220 | to | RLP-081-000009220 |
| RLP-081-000009223 | to | RLP-081-000009224 |
| RLP-081-000009226 | to | RLP-081-000009228 |
| RLP-081-000009230 | to | RLP-081-000009254 |
| RLP-081-000009256 | to | RLP-081-000009261 |
| RLP-081-000009263 | to | RLP-081-000009264 |

| | | |
|---|---|---|
| RLP-081-000009266 | to | RLP-081-000009289 |
| RLP-081-000009291 | to | RLP-081-000009295 |
| RLP-081-000009297 | to | RLP-081-000009300 |
| RLP-081-000009302 | to | RLP-081-000009309 |
| RLP-081-000009311 | to | RLP-081-000009319 |
| RLP-081-000009321 | to | RLP-081-000009345 |
| RLP-081-000009347 | to | RLP-081-000009349 |
| RLP-081-000009351 | to | RLP-081-000009367 |
| RLP-081-000009369 | to | RLP-081-000009369 |
| RLP-081-000009371 | to | RLP-081-000009380 |
| RLP-081-000009382 | to | RLP-081-000009409 |
| RLP-081-000009411 | to | RLP-081-000009411 |
| RLP-081-000009414 | to | RLP-081-000009418 |
| RLP-081-000009420 | to | RLP-081-000009430 |
| RLP-081-000009432 | to | RLP-081-000009434 |
| RLP-081-000009436 | to | RLP-081-000009441 |
| RLP-081-000009443 | to | RLP-081-000009453 |
| RLP-081-000009455 | to | RLP-081-000009465 |
| RLP-081-000009467 | to | RLP-081-000009469 |
| RLP-081-000009471 | to | RLP-081-000009472 |
| RLP-081-000009474 | to | RLP-081-000009476 |
| RLP-081-000009478 | to | RLP-081-000009502 |
| RLP-081-000009504 | to | RLP-081-000009509 |
| RLP-081-000009511 | to | RLP-081-000009516 |
| RLP-081-000009519 | to | RLP-081-000009519 |
| RLP-081-000009521 | to | RLP-081-000009528 |
| RLP-081-000009530 | to | RLP-081-000009549 |
| RLP-081-000009551 | to | RLP-081-000009555 |
| RLP-081-000009558 | to | RLP-081-000009563 |
| RLP-081-000009565 | to | RLP-081-000009573 |
| RLP-081-000009575 | to | RLP-081-000009585 |
| RLP-081-000009587 | to | RLP-081-000009587 |
| RLP-081-000009589 | to | RLP-081-000009591 |
| RLP-081-000009593 | to | RLP-081-000009596 |
| RLP-081-000009598 | to | RLP-081-000009608 |
| RLP-081-000009610 | to | RLP-081-000009612 |
| RLP-081-000009614 | to | RLP-081-000009616 |
| RLP-081-000009618 | to | RLP-081-000009628 |
| RLP-081-000009630 | to | RLP-081-000009640 |
| RLP-081-000009642 | to | RLP-081-000009659 |
| RLP-081-000009661 | to | RLP-081-000009683 |
| RLP-081-000009686 | to | RLP-081-000009694 |
| RLP-081-000009696 | to | RLP-081-000009696 |
| RLP-081-000009698 | to | RLP-081-000009724 |

| | | |
|---|---|---|
| RLP-081-000009726 | to | RLP-081-000009732 |
| RLP-081-000009734 | to | RLP-081-000009737 |
| RLP-081-000009740 | to | RLP-081-000009752 |
| RLP-081-000009754 | to | RLP-081-000009757 |
| RLP-081-000009759 | to | RLP-081-000009764 |
| RLP-081-000009766 | to | RLP-081-000009778 |
| RLP-081-000009780 | to | RLP-081-000009787 |
| RLP-081-000009790 | to | RLP-081-000009791 |
| RLP-081-000009793 | to | RLP-081-000009803 |
| RLP-081-000009805 | to | RLP-081-000009820 |
| RLP-081-000009822 | to | RLP-081-000009822 |
| RLP-081-000009825 | to | RLP-081-000009825 |
| RLP-081-000009827 | to | RLP-081-000009827 |
| RLP-081-000009829 | to | RLP-081-000009836 |
| RLP-081-000009838 | to | RLP-081-000009843 |
| RLP-081-000009848 | to | RLP-081-000009851 |
| RLP-081-000009855 | to | RLP-081-000009857 |
| RLP-081-000009859 | to | RLP-081-000009867 |
| RLP-081-000009869 | to | RLP-081-000009869 |
| RLP-081-000009872 | to | RLP-081-000009881 |
| RLP-081-000009883 | to | RLP-081-000009890 |
| RLP-081-000009892 | to | RLP-081-000009902 |
| RLP-081-000009904 | to | RLP-081-000009910 |
| RLP-081-000009912 | to | RLP-081-000009913 |
| RLP-081-000009916 | to | RLP-081-000009933 |
| RLP-081-000009935 | to | RLP-081-000009935 |
| RLP-081-000009938 | to | RLP-081-000009938 |
| RLP-081-000009940 | to | RLP-081-000009953 |
| RLP-081-000009955 | to | RLP-081-000009973 |
| RLP-081-000009975 | to | RLP-081-000009996 |
| RLP-081-000009998 | to | RLP-081-000010011 |
| RLP-081-000010013 | to | RLP-081-000010019 |
| RLP-081-000010021 | to | RLP-081-000010021 |
| RLP-081-000010023 | to | RLP-081-000010024 |
| RLP-081-000010026 | to | RLP-081-000010026 |
| RLP-081-000010028 | to | RLP-081-000010040 |
| RLP-081-000010042 | to | RLP-081-000010057 |
| RLP-081-000010059 | to | RLP-081-000010100 |
| RLP-081-000010105 | to | RLP-081-000010134 |
| RLP-081-000010141 | to | RLP-081-000010150 |
| RLP-081-000010152 | to | RLP-081-000010161 |
| RLP-081-000010163 | to | RLP-081-000010169 |
| RLP-081-000010171 | to | RLP-081-000010178 |
| RLP-081-000010181 | to | RLP-081-000010182 |

| | | |
|---|---|---|
| RLP-081-000010184 | to | RLP-081-000010184 |
| RLP-081-000010187 | to | RLP-081-000010210 |
| RLP-081-000010212 | to | RLP-081-000010228 |
| RLP-081-000010230 | to | RLP-081-000010234 |
| RLP-081-000010236 | to | RLP-081-000010248 |
| RLP-081-000010250 | to | RLP-081-000010256 |
| RLP-081-000010258 | to | RLP-081-000010261 |
| RLP-081-000010263 | to | RLP-081-000010265 |
| RLP-081-000010267 | to | RLP-081-000010267 |
| RLP-081-000010269 | to | RLP-081-000010284 |
| RLP-081-000010286 | to | RLP-081-000010289 |
| RLP-081-000010291 | to | RLP-081-000010291 |
| RLP-081-000010293 | to | RLP-081-000010293 |
| RLP-081-000010295 | to | RLP-081-000010305 |
| RLP-081-000010308 | to | RLP-081-000010351 |
| RLP-081-000010353 | to | RLP-081-000010366 |
| RLP-081-000010368 | to | RLP-081-000010368 |
| RLP-081-000010371 | to | RLP-081-000010371 |
| RLP-081-000010373 | to | RLP-081-000010374 |
| RLP-081-000010376 | to | RLP-081-000010376 |
| RLP-081-000010378 | to | RLP-081-000010378 |
| RLP-081-000010380 | to | RLP-081-000010387 |
| RLP-081-000010389 | to | RLP-081-000010389 |
| RLP-081-000010391 | to | RLP-081-000010394 |
| RLP-081-000010396 | to | RLP-081-000010397 |
| RLP-081-000010399 | to | RLP-081-000010409 |
| RLP-081-000010411 | to | RLP-081-000010415 |
| RLP-081-000010417 | to | RLP-081-000010423 |
| RLP-081-000010425 | to | RLP-081-000010436 |
| RLP-081-000010439 | to | RLP-081-000010448 |
| RLP-081-000010450 | to | RLP-081-000010455 |
| RLP-081-000010457 | to | RLP-081-000010465 |
| RLP-081-000010467 | to | RLP-081-000010472 |
| RLP-081-000010474 | to | RLP-081-000010477 |
| RLP-081-000010480 | to | RLP-081-000010481 |
| RLP-081-000010483 | to | RLP-081-000010484 |
| RLP-081-000010486 | to | RLP-081-000010499 |
| RLP-081-000010501 | to | RLP-081-000010505 |
| RLP-081-000010507 | to | RLP-081-000010515 |
| RLP-081-000010517 | to | RLP-081-000010518 |
| RLP-081-000010520 | to | RLP-081-000010522 |
| RLP-081-000010524 | to | RLP-081-000010524 |
| RLP-081-000010526 | to | RLP-081-000010527 |
| RLP-081-000010529 | to | RLP-081-000010531 |

| | | |
|---|---|---|
| RLP-081-000010533 | to | RLP-081-000010534 |
| RLP-081-000010536 | to | RLP-081-000010536 |
| RLP-081-000010538 | to | RLP-081-000010540 |
| RLP-081-000010544 | to | RLP-081-000010550 |
| RLP-081-000010552 | to | RLP-081-000010567 |
| RLP-081-000010569 | to | RLP-081-000010575 |
| RLP-081-000010577 | to | RLP-081-000010614 |
| RLP-081-000010617 | to | RLP-081-000010632 |
| RLP-081-000010634 | to | RLP-081-000010644 |
| RLP-081-000010646 | to | RLP-081-000010690 |
| RLP-081-000010699 | to | RLP-081-000010702 |
| RLP-081-000010704 | to | RLP-081-000010704 |
| RLP-081-000010706 | to | RLP-081-000010709 |
| RLP-081-000010711 | to | RLP-081-000010716 |
| RLP-081-000010718 | to | RLP-081-000010719 |
| RLP-081-000010721 | to | RLP-081-000010727 |
| RLP-081-000010729 | to | RLP-081-000010729 |
| RLP-081-000010740 | to | RLP-081-000010740 |
| RLP-081-000010744 | to | RLP-081-000010746 |
| RLP-081-000010748 | to | RLP-081-000010749 |
| RLP-081-000010751 | to | RLP-081-000010780 |
| RLP-081-000010782 | to | RLP-081-000010785 |
| RLP-081-000010787 | to | RLP-081-000010789 |
| RLP-081-000010791 | to | RLP-081-000010794 |
| RLP-081-000010797 | to | RLP-081-000010797 |
| RLP-081-000010800 | to | RLP-081-000010802 |
| RLP-081-000010804 | to | RLP-081-000010817 |
| RLP-081-000010819 | to | RLP-081-000010827 |
| RLP-081-000010829 | to | RLP-081-000010831 |
| RLP-081-000010833 | to | RLP-081-000010840 |
| RLP-081-000010842 | to | RLP-081-000010853 |
| RLP-081-000010855 | to | RLP-081-000010855 |
| RLP-081-000010858 | to | RLP-081-000010860 |
| RLP-081-000010862 | to | RLP-081-000010866 |
| RLP-081-000010869 | to | RLP-081-000010869 |
| RLP-081-000010872 | to | RLP-081-000010879 |
| RLP-081-000010884 | to | RLP-081-000010885 |
| RLP-081-000010887 | to | RLP-081-000010887 |
| RLP-081-000010889 | to | RLP-081-000010889 |
| RLP-081-000010891 | to | RLP-081-000010899 |
| RLP-081-000010901 | to | RLP-081-000010905 |
| RLP-081-000010907 | to | RLP-081-000010917 |
| RLP-081-000010922 | to | RLP-081-000010924 |
| RLP-081-000010926 | to | RLP-081-000010938 |

| | | |
|---|---|---|
| RLP-081-000010945 | to | RLP-081-000010946 |
| RLP-081-000010948 | to | RLP-081-000010956 |
| RLP-081-000010959 | to | RLP-081-000010963 |
| RLP-081-000010965 | to | RLP-081-000010967 |
| RLP-081-000010970 | to | RLP-081-000010970 |
| RLP-081-000010972 | to | RLP-081-000010972 |
| RLP-081-000010974 | to | RLP-081-000010980 |
| RLP-081-000010984 | to | RLP-081-000010984 |
| RLP-081-000010987 | to | RLP-081-000011004 |
| RLP-081-000011006 | to | RLP-081-000011015 |
| RLP-081-000011017 | to | RLP-081-000011024 |
| RLP-081-000011026 | to | RLP-081-000011039 |
| RLP-081-000011041 | to | RLP-081-000011046 |
| RLP-081-000011048 | to | RLP-081-000011050 |
| RLP-081-000011052 | to | RLP-081-000011054 |
| RLP-081-000011056 | to | RLP-081-000011059 |
| RLP-081-000011069 | to | RLP-081-000011075 |
| RLP-081-000011077 | to | RLP-081-000011100 |
| RLP-081-000011105 | to | RLP-081-000011113 |
| RLP-081-000011115 | to | RLP-081-000011133 |
| RLP-081-000011135 | to | RLP-081-000011135 |
| RLP-081-000011137 | to | RLP-081-000011137 |
| RLP-081-000011139 | to | RLP-081-000011139 |
| RLP-081-000011141 | to | RLP-081-000011152 |
| RLP-081-000011155 | to | RLP-081-000011161 |
| RLP-081-000011166 | to | RLP-081-000011186 |
| RLP-081-000011190 | to | RLP-081-000011196 |
| RLP-081-000011198 | to | RLP-081-000011198 |
| RLP-081-000011200 | to | RLP-081-000011208 |
| RLP-081-000011215 | to | RLP-081-000011215 |
| RLP-081-000011217 | to | RLP-081-000011217 |
| RLP-081-000011219 | to | RLP-081-000011219 |
| RLP-081-000011221 | to | RLP-081-000011221 |
| RLP-081-000011235 | to | RLP-081-000011235 |
| RLP-081-000011252 | to | RLP-081-000011254 |
| RLP-081-000011259 | to | RLP-081-000011259 |
| RLP-081-000011261 | to | RLP-081-000011261 |
| RLP-081-000011265 | to | RLP-081-000011269 |
| RLP-081-000011273 | to | RLP-081-000011282 |
| RLP-081-000011285 | to | RLP-081-000011300 |
| RLP-081-000011303 | to | RLP-081-000011303 |
| RLP-081-000011305 | to | RLP-081-000011312 |
| RLP-081-000011314 | to | RLP-081-000011334 |
| RLP-081-000011336 | to | RLP-081-000011337 |

| | | |
|---|---|---|
| RLP-081-000011339 | to | RLP-081-000011365 |
| RLP-081-000011369 | to | RLP-081-000011371 |
| RLP-081-000011373 | to | RLP-081-000011374 |
| RLP-081-000011377 | to | RLP-081-000011378 |
| RLP-081-000011380 | to | RLP-081-000011380 |
| RLP-081-000011382 | to | RLP-081-000011391 |
| RLP-081-000011397 | to | RLP-081-000011397 |
| RLP-081-000011400 | to | RLP-081-000011401 |
| RLP-081-000011403 | to | RLP-081-000011409 |
| RLP-081-000011412 | to | RLP-081-000011418 |
| RLP-081-000011420 | to | RLP-081-000011433 |
| RLP-081-000011435 | to | RLP-081-000011445 |
| RLP-081-000011447 | to | RLP-081-000011448 |
| RLP-081-000011450 | to | RLP-081-000011450 |
| RLP-081-000011453 | to | RLP-081-000011462 |
| RLP-081-000011464 | to | RLP-081-000011474 |
| RLP-081-000011476 | to | RLP-081-000011478 |
| RLP-081-000011480 | to | RLP-081-000011483 |
| RLP-081-000011485 | to | RLP-081-000011488 |
| RLP-081-000011490 | to | RLP-081-000011491 |
| RLP-081-000011493 | to | RLP-081-000011507 |
| RLP-081-000011509 | to | RLP-081-000011512 |
| RLP-081-000011516 | to | RLP-081-000011525 |
| RLP-081-000011527 | to | RLP-081-000011527 |
| RLP-081-000011529 | to | RLP-081-000011531 |
| RLP-081-000011533 | to | RLP-081-000011544 |
| RLP-081-000011551 | to | RLP-081-000011552 |
| RLP-081-000011554 | to | RLP-081-000011565 |
| RLP-081-000011567 | to | RLP-081-000011581 |
| RLP-081-000011584 | to | RLP-081-000011593 |
| RLP-081-000011595 | to | RLP-081-000011610 |
| RLP-081-000011616 | to | RLP-081-000011616 |
| RLP-081-000011619 | to | RLP-081-000011634 |
| RLP-081-000011636 | to | RLP-081-000011649 |
| RLP-081-000011651 | to | RLP-081-000011674 |
| RLP-081-000011677 | to | RLP-081-000011702 |
| RLP-081-000011704 | to | RLP-081-000011744 |
| RLP-081-000011746 | to | RLP-081-000011749 |
| RLP-081-000011754 | to | RLP-081-000011760 |
| RLP-081-000011762 | to | RLP-081-000011768 |
| RLP-081-000011770 | to | RLP-081-000011771 |
| RLP-081-000011773 | to | RLP-081-000011793 |
| RLP-081-000011796 | to | RLP-081-000011799 |
| RLP-081-000011801 | to | RLP-081-000011815 |

| | | |
|---|---|---|
| RLP-081-000011818 | to | RLP-081-000011818 |
| RLP-081-000011820 | to | RLP-081-000011837 |
| RLP-081-000011839 | to | RLP-081-000011846 |
| RLP-081-000011850 | to | RLP-081-000011850 |
| RLP-081-000011853 | to | RLP-081-000011853 |
| RLP-081-000011857 | to | RLP-081-000011858 |
| RLP-081-000011860 | to | RLP-081-000011861 |
| RLP-081-000011863 | to | RLP-081-000011864 |
| RLP-081-000011866 | to | RLP-081-000011866 |
| RLP-081-000011868 | to | RLP-081-000011873 |
| RLP-081-000011875 | to | RLP-081-000011884 |
| RLP-081-000011886 | to | RLP-081-000011892 |
| RLP-081-000011897 | to | RLP-081-000011897 |
| RLP-081-000011899 | to | RLP-081-000011899 |
| RLP-081-000011901 | to | RLP-081-000011924 |
| RLP-081-000011928 | to | RLP-081-000011969 |
| RLP-081-000011972 | to | RLP-081-000011972 |
| RLP-081-000011975 | to | RLP-081-000012000 |
| RLP-081-000012002 | to | RLP-081-000012005 |
| RLP-081-000012007 | to | RLP-081-000012009 |
| RLP-081-000012011 | to | RLP-081-000012016 |
| RLP-081-000012018 | to | RLP-081-000012026 |
| RLP-081-000012030 | to | RLP-081-000012032 |
| RLP-081-000012034 | to | RLP-081-000012034 |
| RLP-081-000012036 | to | RLP-081-000012037 |
| RLP-081-000012039 | to | RLP-081-000012076 |
| RLP-081-000012078 | to | RLP-081-000012089 |
| RLP-081-000012091 | to | RLP-081-000012098 |
| RLP-081-000012101 | to | RLP-081-000012104 |
| RLP-081-000012107 | to | RLP-081-000012118 |
| RLP-081-000012120 | to | RLP-081-000012147 |
| RLP-081-000012149 | to | RLP-081-000012149 |
| RLP-081-000012152 | to | RLP-081-000012154 |
| RLP-081-000012156 | to | RLP-081-000012157 |
| RLP-081-000012159 | to | RLP-081-000012159 |
| RLP-081-000012168 | to | RLP-081-000012168 |
| RLP-081-000012174 | to | RLP-081-000012174 |
| RLP-081-000012178 | to | RLP-081-000012178 |
| RLP-081-000012181 | to | RLP-081-000012181 |
| RLP-081-000012184 | to | RLP-081-000012187 |
| RLP-081-000012190 | to | RLP-081-000012198 |
| RLP-081-000012200 | to | RLP-081-000012200 |
| RLP-081-000012202 | to | RLP-081-000012232 |
| RLP-081-000012234 | to | RLP-081-000012247 |

| | | |
|---|---|---|
| RLP-081-000012249 | to | RLP-081-000012249 |
| RLP-081-000012251 | to | RLP-081-000012255 |
| RLP-081-000012257 | to | RLP-081-000012262 |
| RLP-081-000012264 | to | RLP-081-000012264 |
| RLP-081-000012266 | to | RLP-081-000012270 |
| RLP-081-000012274 | to | RLP-081-000012296 |
| RLP-081-000012299 | to | RLP-081-000012299 |
| RLP-081-000012302 | to | RLP-081-000012302 |
| RLP-081-000012312 | to | RLP-081-000012312 |
| RLP-081-000012318 | to | RLP-081-000012318 |
| RLP-081-000012320 | to | RLP-081-000012320 |
| RLP-081-000012322 | to | RLP-081-000012333 |
| RLP-081-000012335 | to | RLP-081-000012337 |
| RLP-081-000012339 | to | RLP-081-000012339 |
| RLP-081-000012341 | to | RLP-081-000012341 |
| RLP-081-000012344 | to | RLP-081-000012344 |
| RLP-081-000012349 | to | RLP-081-000012380 |
| RLP-081-000012382 | to | RLP-081-000012387 |
| RLP-081-000012392 | to | RLP-081-000012392 |
| RLP-081-000012394 | to | RLP-081-000012395 |
| RLP-081-000012397 | to | RLP-081-000012408 |
| RLP-081-000012410 | to | RLP-081-000012420 |
| RLP-081-000012423 | to | RLP-081-000012427 |
| RLP-081-000012429 | to | RLP-081-000012458 |
| RLP-081-000012460 | to | RLP-081-000012460 |
| RLP-081-000012462 | to | RLP-081-000012462 |
| RLP-081-000012467 | to | RLP-081-000012533 |
| RLP-081-000012535 | to | RLP-081-000012558 |
| RLP-081-000012561 | to | RLP-081-000012569 |
| RLP-081-000012571 | to | RLP-081-000012573 |
| RLP-081-000012575 | to | RLP-081-000012578 |
| RLP-081-000012582 | to | RLP-081-000012597 |
| RLP-081-000012599 | to | RLP-081-000012600 |
| RLP-081-000012603 | to | RLP-081-000012610 |
| RLP-081-000012612 | to | RLP-081-000012649 |
| RLP-081-000012653 | to | RLP-081-000012653 |
| RLP-081-000012655 | to | RLP-081-000012659 |
| RLP-081-000012661 | to | RLP-081-000012666 |
| RLP-081-000012668 | to | RLP-081-000012671 |
| RLP-081-000012674 | to | RLP-081-000012677 |
| RLP-081-000012679 | to | RLP-081-000012687 |
| RLP-081-000012689 | to | RLP-081-000012691 |
| RLP-081-000012693 | to | RLP-081-000012695 |
| RLP-081-000012697 | to | RLP-081-000012710 |

| | | |
|---|---|---|
| RLP-081-000012712 | to | RLP-081-000012712 |
| RLP-081-000012723 | to | RLP-081-000012723 |
| RLP-081-000012730 | to | RLP-081-000012733 |
| RLP-081-000012735 | to | RLP-081-000012736 |
| RLP-081-000012739 | to | RLP-081-000012741 |
| RLP-081-000012745 | to | RLP-081-000012745 |
| RLP-081-000012750 | to | RLP-081-000012755 |
| RLP-081-000012757 | to | RLP-081-000012761 |
| RLP-081-000012764 | to | RLP-081-000012767 |
| RLP-081-000012769 | to | RLP-081-000012792 |
| RLP-081-000012794 | to | RLP-081-000012795 |
| RLP-081-000012797 | to | RLP-081-000012800 |
| RLP-081-000012802 | to | RLP-081-000012803 |
| RLP-081-000012805 | to | RLP-081-000012812 |
| RLP-081-000012814 | to | RLP-081-000012814 |
| RLP-081-000012816 | to | RLP-081-000012816 |
| RLP-081-000012818 | to | RLP-081-000012818 |
| RLP-081-000012820 | to | RLP-081-000012821 |
| RLP-081-000012823 | to | RLP-081-000012832 |
| RLP-081-000012835 | to | RLP-081-000012835 |
| RLP-081-000012837 | to | RLP-081-000012846 |
| RLP-081-000012848 | to | RLP-081-000012854 |
| RLP-081-000012856 | to | RLP-081-000012868 |
| RLP-081-000012870 | to | RLP-081-000012879 |
| RLP-081-000012881 | to | RLP-081-000012891 |
| RLP-081-000012894 | to | RLP-081-000012904 |
| RLP-081-000012908 | to | RLP-081-000012915 |
| RLP-081-000012917 | to | RLP-081-000012926 |
| RLP-081-000012928 | to | RLP-081-000012930 |
| RLP-081-000012932 | to | RLP-081-000012937 |
| RLP-081-000012939 | to | RLP-081-000012940 |
| RLP-081-000012943 | to | RLP-081-000012943 |
| RLP-081-000012947 | to | RLP-081-000012951 |
| RLP-081-000012953 | to | RLP-081-000012956 |
| RLP-081-000012958 | to | RLP-081-000012967 |
| RLP-081-000012970 | to | RLP-081-000012973 |
| RLP-081-000012975 | to | RLP-081-000013015 |
| RLP-081-000013019 | to | RLP-081-000013035 |
| RLP-081-000013038 | to | RLP-081-000013038 |
| RLP-081-000013040 | to | RLP-081-000013041 |
| RLP-081-000013043 | to | RLP-081-000013043 |
| RLP-081-000013045 | to | RLP-081-000013045 |
| RLP-081-000013047 | to | RLP-081-000013054 |
| RLP-081-000013056 | to | RLP-081-000013062 |

| | | |
|---|---|---|
| RLP-081-000013064 | to | RLP-081-000013068 |
| RLP-081-000013070 | to | RLP-081-000013070 |
| RLP-081-000013072 | to | RLP-081-000013076 |
| RLP-081-000013078 | to | RLP-081-000013110 |
| RLP-081-000013112 | to | RLP-081-000013167 |
| RLP-081-000013169 | to | RLP-081-000013170 |
| RLP-081-000013172 | to | RLP-081-000013179 |
| RLP-081-000013181 | to | RLP-081-000013182 |
| RLP-081-000013184 | to | RLP-081-000013184 |
| RLP-081-000013189 | to | RLP-081-000013190 |
| RLP-081-000013192 | to | RLP-081-000013192 |
| RLP-081-000013194 | to | RLP-081-000013194 |
| RLP-081-000013197 | to | RLP-081-000013197 |
| RLP-081-000013199 | to | RLP-081-000013206 |
| RLP-081-000013208 | to | RLP-081-000013211 |
| RLP-081-000013213 | to | RLP-081-000013213 |
| RLP-081-000013215 | to | RLP-081-000013239 |
| RLP-081-000013241 | to | RLP-081-000013259 |
| RLP-081-000013261 | to | RLP-081-000013263 |
| RLP-081-000013266 | to | RLP-081-000013266 |
| RLP-081-000013269 | to | RLP-081-000013272 |
| RLP-081-000013276 | to | RLP-081-000013280 |
| RLP-081-000013282 | to | RLP-081-000013287 |
| RLP-081-000013291 | to | RLP-081-000013292 |
| RLP-081-000013294 | to | RLP-081-000013298 |
| RLP-081-000013300 | to | RLP-081-000013302 |
| RLP-081-000013304 | to | RLP-081-000013312 |
| RLP-081-000013317 | to | RLP-081-000013320 |
| RLP-081-000013322 | to | RLP-081-000013328 |
| RLP-081-000013330 | to | RLP-081-000013330 |
| RLP-081-000013332 | to | RLP-081-000013332 |
| RLP-081-000013335 | to | RLP-081-000013338 |
| RLP-081-000013340 | to | RLP-081-000013346 |
| RLP-081-000013348 | to | RLP-081-000013348 |
| RLP-081-000013350 | to | RLP-081-000013350 |
| RLP-081-000013352 | to | RLP-081-000013360 |
| RLP-081-000013362 | to | RLP-081-000013362 |
| RLP-081-000013364 | to | RLP-081-000013366 |
| RLP-081-000013368 | to | RLP-081-000013368 |
| RLP-081-000013370 | to | RLP-081-000013374 |
| RLP-081-000013376 | to | RLP-081-000013377 |
| RLP-081-000013379 | to | RLP-081-000013380 |
| RLP-081-000013382 | to | RLP-081-000013395 |
| RLP-081-000013397 | to | RLP-081-000013406 |

| RLP-081-000013408 | to | RLP-081-000013420 |
| RLP-081-000013422 | to | RLP-081-000013427 |
| RLP-081-000013429 | to | RLP-081-000013468 |
| RLP-081-000013470 | to | RLP-081-000013471 |
| RLP-081-000013473 | to | RLP-081-000013475 |
| RLP-081-000013477 | to | RLP-081-000013493 |
| RLP-081-000013495 | to | RLP-081-000013514 |
| RLP-081-000013517 | to | RLP-081-000013517 |
| RLP-081-000013519 | to | RLP-081-000013522 |
| RLP-081-000013524 | to | RLP-081-000013526 |
| RLP-081-000013530 | to | RLP-081-000013531 |
| RLP-081-000013533 | to | RLP-081-000013535 |
| RLP-081-000013537 | to | RLP-081-000013538 |
| RLP-081-000013540 | to | RLP-081-000013543 |
| RLP-081-000013548 | to | RLP-081-000013548 |
| RLP-081-000013550 | to | RLP-081-000013551 |
| RLP-081-000013555 | to | RLP-081-000013558 |
| RLP-081-000013561 | to | RLP-081-000013561 |
| RLP-081-000013572 | to | RLP-081-000013572 |
| RLP-081-000013576 | to | RLP-081-000013576 |
| RLP-081-000013578 | to | RLP-081-000013578 |
| RLP-081-000013581 | to | RLP-081-000013581 |
| RLP-081-000013583 | to | RLP-081-000013583 |
| RLP-081-000013587 | to | RLP-081-000013587 |
| RLP-081-000013591 | to | RLP-081-000013593 |
| RLP-081-000013595 | to | RLP-081-000013598 |
| RLP-081-000013600 | to | RLP-081-000013622 |
| RLP-081-000013624 | to | RLP-081-000013628 |
| RLP-081-000013630 | to | RLP-081-000013642 |
| RLP-081-000013645 | to | RLP-081-000013645 |
| RLP-081-000013647 | to | RLP-081-000013650 |
| RLP-081-000013652 | to | RLP-081-000013665 |
| RLP-081-000013667 | to | RLP-081-000013668 |
| RLP-081-000013670 | to | RLP-081-000013678 |
| RLP-081-000013681 | to | RLP-081-000013681 |
| RLP-081-000013683 | to | RLP-081-000013697 |
| RLP-081-000013699 | to | RLP-081-000013708 |
| RLP-081-000013710 | to | RLP-081-000013717 |
| RLP-081-000013721 | to | RLP-081-000013726 |
| RLP-081-000013728 | to | RLP-081-000013731 |
| RLP-081-000013734 | to | RLP-081-000013734 |
| RLP-081-000013737 | to | RLP-081-000013737 |
| RLP-081-000013744 | to | RLP-081-000013744 |
| RLP-081-000013746 | to | RLP-081-000013746 |

| | | |
|---|---|---|
| RLP-081-000013751 | to | RLP-081-000013751 |
| RLP-081-000013753 | to | RLP-081-000013766 |
| RLP-081-000013769 | to | RLP-081-000013770 |
| RLP-081-000013777 | to | RLP-081-000013777 |
| RLP-081-000013783 | to | RLP-081-000013783 |
| RLP-081-000013795 | to | RLP-081-000013795 |
| RLP-081-000013802 | to | RLP-081-000013802 |
| RLP-081-000013810 | to | RLP-081-000013810 |
| RLP-081-000013813 | to | RLP-081-000013814 |
| RLP-081-000013816 | to | RLP-081-000013816 |
| RLP-081-000013819 | to | RLP-081-000013819 |
| RLP-081-000013821 | to | RLP-081-000013838 |
| RLP-081-000013842 | to | RLP-081-000013845 |
| RLP-081-000013847 | to | RLP-081-000013856 |
| RLP-081-000013858 | to | RLP-081-000013865 |
| RLP-081-000013867 | to | RLP-081-000013877 |
| RLP-081-000013880 | to | RLP-081-000013890 |
| RLP-081-000013892 | to | RLP-081-000013894 |
| RLP-081-000013898 | to | RLP-081-000013899 |
| RLP-081-000013901 | to | RLP-081-000013906 |
| RLP-081-000013910 | to | RLP-081-000013923 |
| RLP-081-000013925 | to | RLP-081-000013928 |
| RLP-081-000013930 | to | RLP-081-000013956 |
| RLP-081-000013959 | to | RLP-081-000013965 |
| RLP-081-000013969 | to | RLP-081-000013976 |
| RLP-081-000013978 | to | RLP-081-000013988 |
| RLP-081-000013993 | to | RLP-081-000014005 |
| RLP-081-000014011 | to | RLP-081-000014014 |
| RLP-081-000014017 | to | RLP-081-000014024 |
| RLP-081-000014029 | to | RLP-081-000014040 |
| RLP-081-000014042 | to | RLP-081-000014042 |
| RLP-081-000014044 | to | RLP-081-000014045 |
| RLP-081-000014047 | to | RLP-081-000014048 |
| RLP-081-000014051 | to | RLP-081-000014080 |
| RLP-081-000014082 | to | RLP-081-000014092 |
| RLP-081-000014096 | to | RLP-081-000014097 |
| RLP-081-000014101 | to | RLP-081-000014108 |
| RLP-081-000014110 | to | RLP-081-000014110 |
| RLP-081-000014116 | to | RLP-081-000014117 |
| RLP-081-000014121 | to | RLP-081-000014121 |
| RLP-081-000014123 | to | RLP-081-000014123 |
| RLP-081-000014125 | to | RLP-081-000014133 |
| RLP-081-000014135 | to | RLP-081-000014136 |
| RLP-081-000014138 | to | RLP-081-000014138 |

| | | |
|---|---|---|
| RLP-081-000014140 | to | RLP-081-000014145 |
| RLP-081-000014147 | to | RLP-081-000014151 |
| RLP-081-000014153 | to | RLP-081-000014160 |
| RLP-081-000014162 | to | RLP-081-000014162 |
| RLP-081-000014167 | to | RLP-081-000014168 |
| RLP-081-000014170 | to | RLP-081-000014178 |
| RLP-081-000014180 | to | RLP-081-000014186 |
| RLP-081-000014188 | to | RLP-081-000014188 |
| RLP-081-000014190 | to | RLP-081-000014190 |
| RLP-081-000014192 | to | RLP-081-000014208 |
| RLP-081-000014212 | to | RLP-081-000014215 |
| RLP-081-000014217 | to | RLP-081-000014217 |
| RLP-081-000014220 | to | RLP-081-000014226 |
| RLP-081-000014228 | to | RLP-081-000014231 |
| RLP-081-000014233 | to | RLP-081-000014241 |
| RLP-081-000014244 | to | RLP-081-000014244 |
| RLP-081-000014246 | to | RLP-081-000014249 |
| RLP-081-000014251 | to | RLP-081-000014258 |
| RLP-081-000014260 | to | RLP-081-000014266 |
| RLP-081-000014273 | to | RLP-081-000014273 |
| RLP-081-000014275 | to | RLP-081-000014280 |
| RLP-081-000014282 | to | RLP-081-000014289 |
| RLP-081-000014292 | to | RLP-081-000014297 |
| RLP-081-000014299 | to | RLP-081-000014302 |
| RLP-081-000014307 | to | RLP-081-000014307 |
| RLP-081-000014309 | to | RLP-081-000014309 |
| RLP-081-000014314 | to | RLP-081-000014314 |
| RLP-081-000014316 | to | RLP-081-000014323 |
| RLP-081-000014325 | to | RLP-081-000014326 |
| RLP-081-000014328 | to | RLP-081-000014331 |
| RLP-081-000014333 | to | RLP-081-000014355 |
| RLP-081-000014357 | to | RLP-081-000014357 |
| RLP-081-000014362 | to | RLP-081-000014383 |
| RLP-081-000014385 | to | RLP-081-000014388 |
| RLP-081-000014390 | to | RLP-081-000014390 |
| RLP-081-000014392 | to | RLP-081-000014397 |
| RLP-081-000014399 | to | RLP-081-000014401 |
| RLP-081-000014404 | to | RLP-081-000014404 |
| RLP-081-000014406 | to | RLP-081-000014406 |
| RLP-081-000014411 | to | RLP-081-000014425 |
| RLP-081-000014427 | to | RLP-081-000014431 |
| RLP-081-000014433 | to | RLP-081-000014441 |
| RLP-081-000014443 | to | RLP-081-000014453 |
| RLP-081-000014459 | to | RLP-081-000014469 |

| | | |
|---|---|---|
| RLP-081-000014473 | to | RLP-081-000014473 |
| RLP-081-000014475 | to | RLP-081-000014476 |
| RLP-081-000014478 | to | RLP-081-000014479 |
| RLP-081-000014481 | to | RLP-081-000014490 |
| RLP-081-000014493 | to | RLP-081-000014499 |
| RLP-081-000014502 | to | RLP-081-000014515 |
| RLP-081-000014517 | to | RLP-081-000014528 |
| RLP-081-000014530 | to | RLP-081-000014544 |
| RLP-081-000014546 | to | RLP-081-000014554 |
| RLP-081-000014556 | to | RLP-081-000014558 |
| RLP-081-000014560 | to | RLP-081-000014561 |
| RLP-081-000014566 | to | RLP-081-000014580 |
| RLP-081-000014586 | to | RLP-081-000014606 |
| RLP-081-000014608 | to | RLP-081-000014617 |
| RLP-081-000014621 | to | RLP-081-000014621 |
| RLP-081-000014623 | to | RLP-081-000014631 |
| RLP-081-000014633 | to | RLP-081-000014633 |
| RLP-081-000014635 | to | RLP-081-000014635 |
| RLP-081-000014645 | to | RLP-081-000014645 |
| RLP-081-000014647 | to | RLP-081-000014647 |
| RLP-081-000014650 | to | RLP-081-000014667 |
| RLP-081-000014669 | to | RLP-081-000014674 |
| RLP-081-000014677 | to | RLP-081-000014678 |
| RLP-081-000014681 | to | RLP-081-000014684 |
| RLP-081-000014686 | to | RLP-081-000014689 |
| RLP-081-000014691 | to | RLP-081-000014691 |
| RLP-081-000014693 | to | RLP-081-000014695 |
| RLP-081-000014699 | to | RLP-081-000014704 |
| RLP-081-000014709 | to | RLP-081-000014712 |
| RLP-081-000014714 | to | RLP-081-000014714 |
| RLP-081-000014716 | to | RLP-081-000014721 |
| RLP-081-000014723 | to | RLP-081-000014735 |
| RLP-081-000014737 | to | RLP-081-000014753 |
| RLP-081-000014755 | to | RLP-081-000014762 |
| RLP-081-000014764 | to | RLP-081-000014774 |
| RLP-081-000014776 | to | RLP-081-000014776 |
| RLP-081-000014779 | to | RLP-081-000014779 |
| RLP-081-000014781 | to | RLP-081-000014781 |
| RLP-081-000014783 | to | RLP-081-000014790 |
| RLP-081-000014792 | to | RLP-081-000014803 |
| RLP-081-000014805 | to | RLP-081-000014809 |
| RLP-081-000014811 | to | RLP-081-000014834 |
| RLP-081-000014836 | to | RLP-081-000014840 |
| RLP-081-000014847 | to | RLP-081-000014847 |

| | | |
|---|---|---|
| RLP-081-000014851 | to | RLP-081-000014852 |
| RLP-081-000014854 | to | RLP-081-000014854 |
| RLP-081-000014856 | to | RLP-081-000014860 |
| RLP-081-000014862 | to | RLP-081-000014866 |
| RLP-081-000014869 | to | RLP-081-000014869 |
| RLP-081-000014873 | to | RLP-081-000014874 |
| RLP-081-000014876 | to | RLP-081-000014886 |
| RLP-081-000014888 | to | RLP-081-000014890 |
| RLP-081-000014895 | to | RLP-081-000014895 |
| RLP-081-000014898 | to | RLP-081-000014900 |
| RLP-081-000014902 | to | RLP-081-000014910 |
| RLP-081-000014916 | to | RLP-081-000014921 |
| RLP-081-000014928 | to | RLP-081-000014933 |
| RLP-081-000014935 | to | RLP-081-000014935 |
| RLP-081-000014937 | to | RLP-081-000014941 |
| RLP-081-000014943 | to | RLP-081-000014944 |
| RLP-081-000014946 | to | RLP-081-000014949 |
| RLP-081-000014951 | to | RLP-081-000014951 |
| RLP-081-000014954 | to | RLP-081-000014955 |
| RLP-081-000014957 | to | RLP-081-000014957 |
| RLP-081-000014959 | to | RLP-081-000014961 |
| RLP-081-000014963 | to | RLP-081-000014964 |
| RLP-081-000014966 | to | RLP-081-000014969 |
| RLP-081-000014971 | to | RLP-081-000014975 |
| RLP-081-000014978 | to | RLP-081-000014979 |
| RLP-081-000014981 | to | RLP-081-000014990 |
| RLP-081-000014993 | to | RLP-081-000014995 |
| RLP-081-000014997 | to | RLP-081-000015020 |
| RLP-081-000015026 | to | RLP-081-000015047 |
| RLP-081-000015049 | to | RLP-081-000015049 |
| RLP-081-000015051 | to | RLP-081-000015051 |
| RLP-081-000015053 | to | RLP-081-000015055 |
| RLP-081-000015057 | to | RLP-081-000015058 |
| RLP-081-000015060 | to | RLP-081-000015062 |
| RLP-081-000015065 | to | RLP-081-000015068 |
| RLP-081-000015070 | to | RLP-081-000015070 |
| RLP-081-000015072 | to | RLP-081-000015076 |
| RLP-081-000015078 | to | RLP-081-000015081 |
| RLP-081-000015083 | to | RLP-081-000015083 |
| RLP-081-000015085 | to | RLP-081-000015100 |
| RLP-081-000015103 | to | RLP-081-000015103 |
| RLP-081-000015105 | to | RLP-081-000015105 |
| RLP-081-000015107 | to | RLP-081-000015110 |
| RLP-081-000015112 | to | RLP-081-000015140 |

| | | |
|---|---|---|
| RLP-081-000015143 | to | RLP-081-000015148 |
| RLP-081-000015153 | to | RLP-081-000015156 |
| RLP-081-000015158 | to | RLP-081-000015159 |
| RLP-081-000015161 | to | RLP-081-000015169 |
| RLP-081-000015171 | to | RLP-081-000015171 |
| RLP-081-000015173 | to | RLP-081-000015201 |
| RLP-081-000015203 | to | RLP-081-000015213 |
| RLP-081-000015217 | to | RLP-081-000015218 |
| RLP-081-000015220 | to | RLP-081-000015226 |
| RLP-081-000015228 | to | RLP-081-000015232 |
| RLP-081-000015234 | to | RLP-081-000015235 |
| RLP-081-000015237 | to | RLP-081-000015238 |
| RLP-081-000015240 | to | RLP-081-000015242 |
| RLP-081-000015244 | to | RLP-081-000015275 |
| RLP-081-000015277 | to | RLP-081-000015284 |
| RLP-081-000015286 | to | RLP-081-000015288 |
| RLP-081-000015290 | to | RLP-081-000015296 |
| RLP-081-000015298 | to | RLP-081-000015298 |
| RLP-081-000015300 | to | RLP-081-000015301 |
| RLP-081-000015303 | to | RLP-081-000015304 |
| RLP-081-000015306 | to | RLP-081-000015318 |
| RLP-081-000015320 | to | RLP-081-000015350 |
| RLP-081-000015353 | to | RLP-081-000015353 |
| RLP-081-000015355 | to | RLP-081-000015355 |
| RLP-081-000015359 | to | RLP-081-000015365 |
| RLP-081-000015367 | to | RLP-081-000015371 |
| RLP-081-000015373 | to | RLP-081-000015373 |
| RLP-081-000015375 | to | RLP-081-000015385 |
| RLP-081-000015387 | to | RLP-081-000015392 |
| RLP-081-000015394 | to | RLP-081-000015394 |
| RLP-081-000015400 | to | RLP-081-000015400 |
| RLP-081-000015402 | to | RLP-081-000015415 |
| RLP-081-000015417 | to | RLP-081-000015420 |
| RLP-081-000015422 | to | RLP-081-000015428 |
| RLP-081-000015430 | to | RLP-081-000015430 |
| RLP-081-000015434 | to | RLP-081-000015442 |
| RLP-081-000015444 | to | RLP-081-000015445 |
| RLP-081-000015448 | to | RLP-081-000015464 |
| RLP-081-000015466 | to | RLP-081-000015516 |
| RLP-081-000015523 | to | RLP-081-000015534 |
| RLP-081-000015536 | to | RLP-081-000015536 |
| RLP-081-000015538 | to | RLP-081-000015559 |
| RLP-081-000015561 | to | RLP-081-000015561 |
| RLP-081-000015563 | to | RLP-081-000015563 |

| | | |
|---|---|---|
| RLP-081-000015573 | to | RLP-081-000015573 |
| RLP-081-000015575 | to | RLP-081-000015575 |
| RLP-081-000015577 | to | RLP-081-000015578 |
| RLP-081-000015594 | to | RLP-081-000015602 |
| RLP-081-000015604 | to | RLP-081-000015605 |
| RLP-081-000015607 | to | RLP-081-000015607 |
| RLP-081-000015609 | to | RLP-081-000015615 |
| RLP-081-000015617 | to | RLP-081-000015617 |
| RLP-081-000015620 | to | RLP-081-000015625 |
| RLP-081-000015627 | to | RLP-081-000015633 |
| RLP-081-000015636 | to | RLP-081-000015679 |
| RLP-081-000015681 | to | RLP-081-000015689 |
| RLP-081-000015692 | to | RLP-081-000015717 |
| RLP-081-000015720 | to | RLP-081-000015726 |
| RLP-081-000015730 | to | RLP-081-000015740 |
| RLP-081-000015743 | to | RLP-081-000015749 |
| RLP-081-000015755 | to | RLP-081-000015773 |
| RLP-081-000015775 | to | RLP-081-000015795 |
| RLP-081-000015797 | to | RLP-081-000015809 |
| RLP-081-000015812 | to | RLP-081-000015812 |
| RLP-081-000015817 | to | RLP-081-000015863 |
| RLP-081-000015866 | to | RLP-081-000015898 |
| RLP-081-000015900 | to | RLP-081-000015900 |
| RLP-081-000015902 | to | RLP-081-000015902 |
| RLP-081-000015904 | to | RLP-081-000015905 |
| RLP-081-000015908 | to | RLP-081-000015909 |
| RLP-081-000015911 | to | RLP-081-000015911 |
| RLP-081-000015913 | to | RLP-081-000015914 |
| RLP-081-000015916 | to | RLP-081-000015926 |
| RLP-081-000015928 | to | RLP-081-000015947 |
| RLP-081-000015951 | to | RLP-081-000015951 |
| RLP-081-000015953 | to | RLP-081-000015953 |
| RLP-081-000015955 | to | RLP-081-000015955 |
| RLP-081-000015958 | to | RLP-081-000015958 |
| RLP-081-000015960 | to | RLP-081-000015960 |
| RLP-081-000015963 | to | RLP-081-000015963 |
| RLP-081-000015965 | to | RLP-081-000015965 |
| RLP-081-000015967 | to | RLP-081-000015967 |
| RLP-081-000015969 | to | RLP-081-000015969 |
| RLP-081-000015971 | to | RLP-081-000015972 |
| RLP-081-000015974 | to | RLP-081-000015974 |
| RLP-081-000015977 | to | RLP-081-000015977 |
| RLP-081-000015979 | to | RLP-081-000016022 |
| RLP-081-000016026 | to | RLP-081-000016036 |

| | | |
|---|---|---|
| RLP-081-000016038 | to | RLP-081-000016046 |
| RLP-081-000016048 | to | RLP-081-000016055 |
| RLP-081-000016059 | to | RLP-081-000016059 |
| RLP-081-000016065 | to | RLP-081-000016072 |
| RLP-081-000016075 | to | RLP-081-000016077 |
| RLP-081-000016080 | to | RLP-081-000016080 |
| RLP-081-000016082 | to | RLP-081-000016097 |
| RLP-081-000016102 | to | RLP-081-000016102 |
| RLP-081-000016104 | to | RLP-081-000016104 |
| RLP-081-000016106 | to | RLP-081-000016107 |
| RLP-081-000016110 | to | RLP-081-000016120 |
| RLP-081-000016122 | to | RLP-081-000016129 |
| RLP-081-000016132 | to | RLP-081-000016133 |
| RLP-081-000016135 | to | RLP-081-000016136 |
| RLP-081-000016138 | to | RLP-081-000016149 |
| RLP-081-000016151 | to | RLP-081-000016162 |
| RLP-081-000016164 | to | RLP-081-000016171 |
| RLP-081-000016173 | to | RLP-081-000016175 |
| RLP-081-000016177 | to | RLP-081-000016177 |
| RLP-081-000016179 | to | RLP-081-000016208 |
| RLP-081-000016210 | to | RLP-081-000016210 |
| RLP-081-000016212 | to | RLP-081-000016262 |
| RLP-081-000016264 | to | RLP-081-000016294 |
| RLP-081-000016298 | to | RLP-081-000016298 |
| RLP-081-000016301 | to | RLP-081-000016301 |
| RLP-081-000016315 | to | RLP-081-000016315 |
| RLP-081-000016319 | to | RLP-081-000016321 |
| RLP-081-000016323 | to | RLP-081-000016326 |
| RLP-081-000016328 | to | RLP-081-000016333 |
| RLP-081-000016335 | to | RLP-081-000016336 |
| RLP-081-000016338 | to | RLP-081-000016341 |
| RLP-081-000016343 | to | RLP-081-000016382 |
| RLP-081-000016384 | to | RLP-081-000016405 |
| RLP-081-000016407 | to | RLP-081-000016417 |
| RLP-081-000016420 | to | RLP-081-000016446 |
| RLP-081-000016448 | to | RLP-081-000016448 |
| RLP-081-000016450 | to | RLP-081-000016456 |
| RLP-081-000016458 | to | RLP-081-000016475 |
| RLP-081-000016477 | to | RLP-081-000016494 |
| RLP-081-000016496 | to | RLP-081-000016523 |
| RLP-081-000016525 | to | RLP-081-000016530 |
| RLP-081-000016533 | to | RLP-081-000016533 |
| RLP-081-000016536 | to | RLP-081-000016565 |
| RLP-081-000016567 | to | RLP-081-000016567 |

| | | |
|---|---|---|
| RLP-081-000016571 | to | RLP-081-000016571 |
| RLP-081-000016573 | to | RLP-081-000016575 |
| RLP-081-000016578 | to | RLP-081-000016582 |
| RLP-081-000016584 | to | RLP-081-000016589 |
| RLP-081-000016592 | to | RLP-081-000016606 |
| RLP-081-000016608 | to | RLP-081-000016616 |
| RLP-081-000016618 | to | RLP-081-000016626 |
| RLP-081-000016628 | to | RLP-081-000016628 |
| RLP-081-000016631 | to | RLP-081-000016637 |
| RLP-081-000016641 | to | RLP-081-000016641 |
| RLP-081-000016653 | to | RLP-081-000016657 |
| RLP-081-000016660 | to | RLP-081-000016663 |
| RLP-081-000016666 | to | RLP-081-000016668 |
| RLP-081-000016670 | to | RLP-081-000016679 |
| RLP-081-000016681 | to | RLP-081-000016687 |
| RLP-081-000016689 | to | RLP-081-000016707 |
| RLP-081-000016709 | to | RLP-081-000016712 |
| RLP-081-000016715 | to | RLP-081-000016736 |
| RLP-081-000016738 | to | RLP-081-000016780 |
| RLP-081-000016782 | to | RLP-081-000016786 |
| RLP-081-000016788 | to | RLP-081-000016788 |
| RLP-081-000016790 | to | RLP-081-000016801 |
| RLP-081-000016803 | to | RLP-081-000016805 |
| RLP-081-000016807 | to | RLP-081-000016827 |
| RLP-081-000016829 | to | RLP-081-000016833 |
| RLP-081-000016835 | to | RLP-081-000016851 |
| RLP-081-000016853 | to | RLP-081-000016886 |
| RLP-081-000016888 | to | RLP-081-000016889 |
| RLP-081-000016891 | to | RLP-081-000016929 |
| RLP-081-000016933 | to | RLP-081-000016941 |
| RLP-081-000016943 | to | RLP-081-000016968 |
| RLP-081-000016970 | to | RLP-081-000016971 |
| RLP-081-000016974 | to | RLP-081-000016974 |
| RLP-081-000016977 | to | RLP-081-000016977 |
| RLP-081-000016979 | to | RLP-081-000017003 |
| RLP-081-000017005 | to | RLP-081-000017005 |
| RLP-081-000017007 | to | RLP-081-000017012 |
| RLP-081-000017014 | to | RLP-081-000017014 |
| RLP-081-000017016 | to | RLP-081-000017017 |
| RLP-081-000017019 | to | RLP-081-000017019 |
| RLP-081-000017022 | to | RLP-081-000017027 |
| RLP-081-000017031 | to | RLP-081-000017055 |
| RLP-081-000017058 | to | RLP-081-000017068 |
| RLP-081-000017070 | to | RLP-081-000017075 |

| | | |
|---|---|---|
| RLP-081-000017077 | to | RLP-081-000017081 |
| RLP-081-000017083 | to | RLP-081-000017119 |
| RLP-081-000017123 | to | RLP-081-000017132 |
| RLP-081-000017134 | to | RLP-081-000017134 |
| RLP-081-000017136 | to | RLP-081-000017136 |
| RLP-081-000017138 | to | RLP-081-000017164 |
| RLP-081-000017166 | to | RLP-081-000017191 |
| RLP-081-000017193 | to | RLP-081-000017193 |
| RLP-081-000017197 | to | RLP-081-000017211 |
| RLP-081-000017213 | to | RLP-081-000017213 |
| RLP-081-000017215 | to | RLP-081-000017221 |
| RLP-081-000017223 | to | RLP-081-000017229 |
| RLP-081-000017232 | to | RLP-081-000017237 |
| RLP-081-000017239 | to | RLP-081-000017245 |
| RLP-081-000017247 | to | RLP-081-000017251 |
| RLP-081-000017254 | to | RLP-081-000017259 |
| RLP-081-000017261 | to | RLP-081-000017262 |
| RLP-081-000017266 | to | RLP-081-000017288 |
| RLP-081-000017292 | to | RLP-081-000017304 |
| RLP-081-000017314 | to | RLP-081-000017314 |
| RLP-081-000017318 | to | RLP-081-000017318 |
| RLP-081-000017326 | to | RLP-081-000017326 |
| RLP-081-000017328 | to | RLP-081-000017328 |
| RLP-081-000017330 | to | RLP-081-000017340 |
| RLP-081-000017342 | to | RLP-081-000017344 |
| RLP-081-000017346 | to | RLP-081-000017398 |
| RLP-081-000017401 | to | RLP-081-000017401 |
| RLP-081-000017403 | to | RLP-081-000017455 |
| RLP-081-000017457 | to | RLP-081-000017457 |
| RLP-081-000017459 | to | RLP-081-000017463 |
| RLP-081-000017465 | to | RLP-081-000017467 |
| RLP-081-000017474 | to | RLP-081-000017475 |
| RLP-081-000017477 | to | RLP-081-000017477 |
| RLP-081-000017482 | to | RLP-081-000017489 |
| RLP-081-000017493 | to | RLP-081-000017495 |
| RLP-081-000017497 | to | RLP-081-000017502 |
| RLP-081-000017504 | to | RLP-081-000017512 |
| RLP-081-000017514 | to | RLP-081-000017567 |
| RLP-081-000017569 | to | RLP-081-000017589 |
| RLP-081-000017591 | to | RLP-081-000017635 |
| RLP-081-000017637 | to | RLP-081-000017637 |
| RLP-081-000017639 | to | RLP-081-000017648 |
| RLP-081-000017650 | to | RLP-081-000017662 |
| RLP-081-000017668 | to | RLP-081-000017676 |

| | | |
|---|---|---|
| RLP-081-000017678 | to | RLP-081-000017680 |
| RLP-081-000017682 | to | RLP-081-000017682 |
| RLP-081-000017684 | to | RLP-081-000017687 |
| RLP-081-000017694 | to | RLP-081-000017705 |
| RLP-081-000017708 | to | RLP-081-000017733 |
| RLP-081-000017736 | to | RLP-081-000017740 |
| RLP-081-000017745 | to | RLP-081-000017746 |
| RLP-081-000017749 | to | RLP-081-000017758 |
| RLP-081-000017762 | to | RLP-081-000017786 |
| RLP-081-000017789 | to | RLP-081-000017792 |
| RLP-081-000017794 | to | RLP-081-000017802 |
| RLP-081-000017804 | to | RLP-081-000017816 |
| RLP-081-000017818 | to | RLP-081-000017835 |
| RLP-081-000017838 | to | RLP-081-000017842 |
| RLP-081-000017844 | to | RLP-081-000017845 |
| RLP-081-000017847 | to | RLP-081-000017857 |
| RLP-081-000017859 | to | RLP-081-000017860 |
| RLP-081-000017862 | to | RLP-081-000017862 |
| RLP-081-000017864 | to | RLP-081-000017906 |
| RLP-081-000017908 | to | RLP-081-000017908 |
| RLP-081-000017910 | to | RLP-081-000017910 |
| RLP-081-000017912 | to | RLP-081-000017912 |
| RLP-081-000017914 | to | RLP-081-000017925 |
| RLP-081-000017927 | to | RLP-081-000017928 |
| RLP-081-000017930 | to | RLP-081-000017930 |
| RLP-081-000017932 | to | RLP-081-000017932 |
| RLP-081-000017934 | to | RLP-081-000017946 |
| RLP-081-000017949 | to | RLP-081-000017954 |
| RLP-081-000017959 | to | RLP-081-000017963 |
| RLP-081-000017966 | to | RLP-081-000017966 |
| RLP-081-000017968 | to | RLP-081-000017968 |
| RLP-081-000017974 | to | RLP-081-000017974 |
| RLP-081-000017979 | to | RLP-081-000017979 |
| RLP-081-000017983 | to | RLP-081-000017983 |
| RLP-081-000017986 | to | RLP-081-000017987 |
| RLP-081-000017989 | to | RLP-081-000018006 |
| RLP-081-000018008 | to | RLP-081-000018010 |
| RLP-081-000018013 | to | RLP-081-000018023 |
| RLP-081-000018025 | to | RLP-081-000018034 |
| RLP-081-000018036 | to | RLP-081-000018048 |
| RLP-081-000018050 | to | RLP-081-000018062 |
| RLP-081-000018064 | to | RLP-081-000018067 |
| RLP-081-000018075 | to | RLP-081-000018076 |
| RLP-081-000018078 | to | RLP-081-000018086 |

| | | |
|---|---|---|
| RLP-081-000018090 | to | RLP-081-000018098 |
| RLP-081-000018100 | to | RLP-081-000018121 |
| RLP-081-000018125 | to | RLP-081-000018126 |
| RLP-081-000018128 | to | RLP-081-000018175 |
| RLP-081-000018177 | to | RLP-081-000018178 |
| RLP-081-000018181 | to | RLP-081-000018184 |
| RLP-081-000018186 | to | RLP-081-000018188 |
| RLP-081-000018190 | to | RLP-081-000018205 |
| RLP-081-000018209 | to | RLP-081-000018210 |
| RLP-081-000018213 | to | RLP-081-000018217 |
| RLP-081-000018219 | to | RLP-081-000018245 |
| RLP-081-000018247 | to | RLP-081-000018250 |
| RLP-081-000018252 | to | RLP-081-000018282 |
| RLP-081-000018284 | to | RLP-081-000018289 |
| RLP-081-000018291 | to | RLP-081-000018320 |
| RLP-081-000018322 | to | RLP-081-000018324 |
| RLP-081-000018326 | to | RLP-081-000018335 |
| RLP-081-000018352 | to | RLP-081-000018358 |
| RLP-081-000018360 | to | RLP-081-000018367 |
| RLP-081-000018369 | to | RLP-081-000018369 |
| RLP-081-000018371 | to | RLP-081-000018371 |
| RLP-081-000018373 | to | RLP-081-000018374 |
| RLP-081-000018376 | to | RLP-081-000018383 |
| RLP-081-000018385 | to | RLP-081-000018385 |
| RLP-081-000018387 | to | RLP-081-000018392 |
| RLP-081-000018395 | to | RLP-081-000018398 |
| RLP-081-000018400 | to | RLP-081-000018405 |
| RLP-081-000018407 | to | RLP-081-000018416 |
| RLP-081-000018418 | to | RLP-081-000018418 |
| RLP-081-000018420 | to | RLP-081-000018424 |
| RLP-081-000018426 | to | RLP-081-000018426 |
| RLP-081-000018428 | to | RLP-081-000018450 |
| RLP-081-000018452 | to | RLP-081-000018453 |
| RLP-081-000018455 | to | RLP-081-000018472 |
| RLP-081-000018475 | to | RLP-081-000018485 |
| RLP-081-000018487 | to | RLP-081-000018521 |
| RLP-081-000018524 | to | RLP-081-000018525 |
| RLP-081-000018527 | to | RLP-081-000018527 |
| RLP-081-000018529 | to | RLP-081-000018529 |
| RLP-081-000018531 | to | RLP-081-000018531 |
| RLP-081-000018533 | to | RLP-081-000018533 |
| RLP-081-000018535 | to | RLP-081-000018535 |
| RLP-081-000018538 | to | RLP-081-000018538 |
| RLP-081-000018541 | to | RLP-081-000018541 |

| | | |
|---|---|---|
| RLP-081-000018548 | to | RLP-081-000018549 |
| RLP-081-000018554 | to | RLP-081-000018554 |
| RLP-081-000018556 | to | RLP-081-000018557 |
| RLP-081-000018562 | to | RLP-081-000018564 |
| RLP-081-000018567 | to | RLP-081-000018568 |
| RLP-081-000018570 | to | RLP-081-000018571 |
| RLP-081-000018575 | to | RLP-081-000018575 |
| RLP-081-000018577 | to | RLP-081-000018579 |
| RLP-081-000018582 | to | RLP-081-000018582 |
| RLP-081-000018584 | to | RLP-081-000018587 |
| RLP-081-000018589 | to | RLP-081-000018601 |
| RLP-081-000018603 | to | RLP-081-000018611 |
| RLP-081-000018613 | to | RLP-081-000018618 |
| RLP-081-000018620 | to | RLP-081-000018642 |
| RLP-081-000018646 | to | RLP-081-000018646 |
| RLP-081-000018650 | to | RLP-081-000018681 |
| RLP-081-000018683 | to | RLP-081-000018697 |
| RLP-081-000018700 | to | RLP-081-000018705 |
| RLP-081-000018709 | to | RLP-081-000018712 |
| RLP-081-000018717 | to | RLP-081-000018717 |
| RLP-081-000018721 | to | RLP-081-000018721 |
| RLP-081-000018724 | to | RLP-081-000018724 |
| RLP-081-000018727 | to | RLP-081-000018727 |
| RLP-081-000018731 | to | RLP-081-000018731 |
| RLP-081-000018738 | to | RLP-081-000018738 |
| RLP-081-000018740 | to | RLP-081-000018748 |
| RLP-081-000018752 | to | RLP-081-000018753 |
| RLP-081-000018755 | to | RLP-081-000018763 |
| RLP-081-000018765 | to | RLP-081-000018766 |
| RLP-081-000018768 | to | RLP-081-000018768 |
| RLP-081-000018770 | to | RLP-081-000018770 |
| RLP-081-000018773 | to | RLP-081-000018796 |
| RLP-081-000018798 | to | RLP-081-000018802 |
| RLP-081-000018804 | to | RLP-081-000018828 |
| RLP-081-000018830 | to | RLP-081-000018835 |
| RLP-081-000018838 | to | RLP-081-000018841 |
| RLP-081-000018843 | to | RLP-081-000018856 |
| RLP-081-000018860 | to | RLP-081-000018869 |
| RLP-081-000018871 | to | RLP-081-000018890 |
| RLP-081-000018892 | to | RLP-081-000018892 |
| RLP-081-000018894 | to | RLP-081-000018894 |
| RLP-081-000018896 | to | RLP-081-000018896 |
| RLP-081-000018898 | to | RLP-081-000018900 |
| RLP-081-000018902 | to | RLP-081-000018903 |

| | | |
|---|---|---|
| RLP-081-000018905 | to | RLP-081-000018906 |
| RLP-081-000018908 | to | RLP-081-000018908 |
| RLP-081-000018910 | to | RLP-081-000018912 |
| RLP-081-000018914 | to | RLP-081-000018915 |
| RLP-081-000018917 | to | RLP-081-000018919 |
| RLP-081-000018921 | to | RLP-081-000018921 |
| RLP-081-000018923 | to | RLP-081-000018923 |
| RLP-081-000018925 | to | RLP-081-000018925 |
| RLP-081-000018927 | to | RLP-081-000018929 |
| RLP-081-000018931 | to | RLP-081-000018931 |
| RLP-081-000018941 | to | RLP-081-000018941 |
| RLP-081-000018947 | to | RLP-081-000018955 |
| RLP-081-000018964 | to | RLP-081-000018978 |
| RLP-081-000018980 | to | RLP-081-000018981 |
| RLP-081-000018984 | to | RLP-081-000018991 |
| RLP-081-000019001 | to | RLP-081-000019088 |
| RLP-081-000019090 | to | RLP-081-000019094 |
| RLP-081-000019101 | to | RLP-081-000019103 |
| RLP-081-000019105 | to | RLP-081-000019133 |
| RLP-081-000019135 | to | RLP-081-000019152 |
| RLP-081-000019161 | to | RLP-081-000019165 |
| RLP-081-000019167 | to | RLP-081-000019174 |
| RLP-081-000019176 | to | RLP-081-000019176 |
| RLP-081-000019179 | to | RLP-081-000019191 |
| RLP-081-000019193 | to | RLP-081-000019193 |
| RLP-081-000019196 | to | RLP-081-000019196 |
| RLP-081-000019198 | to | RLP-081-000019198 |
| RLP-081-000019200 | to | RLP-081-000019201 |
| RLP-081-000019203 | to | RLP-081-000019203 |
| RLP-081-000019205 | to | RLP-081-000019213 |
| RLP-081-000019232 | to | RLP-081-000019232 |
| RLP-081-000019234 | to | RLP-081-000019251 |
| RLP-081-000019253 | to | RLP-081-000019253 |
| RLP-081-000019255 | to | RLP-081-000019255 |
| RLP-081-000019257 | to | RLP-081-000019277 |
| RLP-081-000019279 | to | RLP-081-000019279 |
| RLP-081-000019281 | to | RLP-081-000019322 |
| RLP-081-000019325 | to | RLP-081-000019327 |
| RLP-081-000019329 | to | RLP-081-000019341 |
| RLP-081-000019343 | to | RLP-081-000019345 |
| RLP-081-000019347 | to | RLP-081-000019352 |
| RLP-081-000019354 | to | RLP-081-000019354 |
| RLP-081-000019366 | to | RLP-081-000019375 |
| RLP-081-000019377 | to | RLP-081-000019406 |

| | | |
|---|---|---|
| RLP-081-000019408 | to | RLP-081-000019409 |
| RLP-081-000019411 | to | RLP-081-000019419 |
| RLP-081-000019421 | to | RLP-081-000019423 |
| RLP-081-000019425 | to | RLP-081-000019439 |
| RLP-081-000019443 | to | RLP-081-000019453 |
| RLP-081-000019467 | to | RLP-081-000019467 |
| RLP-081-000019470 | to | RLP-081-000019538 |
| RLP-081-000019559 | to | RLP-081-000019581 |
| RLP-081-000019583 | to | RLP-081-000019709 |
| RLP-081-000019711 | to | RLP-081-000019713 |
| RLP-081-000019715 | to | RLP-081-000019728 |
| RLP-081-000019730 | to | RLP-081-000019738 |
| RLP-081-000019740 | to | RLP-081-000019747 |
| RLP-081-000019816 | to | RLP-081-000019816 |
| RLP-081-000019818 | to | RLP-081-000019824 |
| RLP-081-000019826 | to | RLP-081-000019826 |
| RLP-081-000019830 | to | RLP-081-000019978 |
| RLP-081-000019981 | to | RLP-081-000019986 |
| RLP-081-000019988 | to | RLP-081-000019993 |
| RLP-081-000019995 | to | RLP-081-000020554 |
| RLP-081-000020556 | to | RLP-081-000020590 |
| RLP-081-000020592 | to | RLP-081-000022129 |
| RLP-081-000022131 | to | RLP-081-000022195 |
| RLP-081-000022197 | to | RLP-081-000022833 |
| RLP-081-000022835 | to | RLP-081-000023296 |
| RLP-081-000023298 | to | RLP-081-000023967 |
| RLP-081-000023969 | to | RLP-081-000023969 |
| RLP-081-000023971 | to | RLP-081-000024144 |
| RLP-081-000024147 | to | RLP-081-000024447 |
| RLP-081-000024450 | to | RLP-081-000027775 |
| RLP-081-000027777 | to | RLP-081-000028984 |
| RLP-081-000028986 | to | RLP-081-000028992 |
| RLP-081-000028994 | to | RLP-081-000030184 |
| RLP-081-000030186 | to | RLP-081-000035960 |
| RLP-081-000035962 | to | RLP-081-000035963 |
| RLP-081-000035965 | to | RLP-081-000036610 |
| XLP-022-000000001 | to | XLP-022-000024610 |
| XLP-023-000000001 | to | XLP-023-000003617 |
| XLP-023-000003619 | to | XLP-023-000003794 |
| XLP-023-000003796 | to | XLP-023-000008131 |
| XLP-023-000008133 | to | XLP-023-000008260 |
| XLP-023-000008262 | to | XLP-023-000009415 |
| XLP-023-000009417 | to | XLP-023-000011528 |
| XLP-023-000011530 | to | XLP-023-000013060 |

| | | |
|---|---|---|
| XLP-025-000000001 | to | XLP-025-000012025 |
| XLP-027-000000001 | to | XLP-027-000000006 |
| XLP-027-000000008 | to | XLP-027-000000009 |
| XLP-027-000000013 | to | XLP-027-000000013 |
| XLP-027-000000015 | to | XLP-027-000000018 |
| XLP-027-000000020 | to | XLP-027-000000020 |
| XLP-027-000000025 | to | XLP-027-000000028 |
| XLP-027-000000030 | to | XLP-027-000000035 |
| XLP-027-000000037 | to | XLP-027-000000037 |
| XLP-027-000000039 | to | XLP-027-000000045 |
| XLP-027-000000047 | to | XLP-027-000000059 |
| XLP-027-000000061 | to | XLP-027-000000064 |
| XLP-027-000000066 | to | XLP-027-000000066 |
| XLP-027-000000068 | to | XLP-027-000000070 |
| XLP-027-000000072 | to | XLP-027-000000076 |
| XLP-027-000000078 | to | XLP-027-000000078 |
| XLP-027-000000083 | to | XLP-027-000000102 |
| XLP-027-000000104 | to | XLP-027-000000107 |
| XLP-027-000000109 | to | XLP-027-000000110 |
| XLP-027-000000112 | to | XLP-027-000000113 |
| XLP-027-000000115 | to | XLP-027-000000129 |
| XLP-027-000000131 | to | XLP-027-000000133 |
| XLP-027-000000136 | to | XLP-027-000000136 |
| XLP-027-000000138 | to | XLP-027-000000142 |
| XLP-027-000000144 | to | XLP-027-000000149 |
| XLP-027-000000151 | to | XLP-027-000000152 |
| XLP-027-000000154 | to | XLP-027-000000155 |
| XLP-027-000000157 | to | XLP-027-000000160 |
| XLP-027-000000163 | to | XLP-027-000000168 |
| XLP-027-000000170 | to | XLP-027-000000175 |
| XLP-027-000000177 | to | XLP-027-000000177 |
| XLP-027-000000180 | to | XLP-027-000000183 |
| XLP-027-000000186 | to | XLP-027-000000186 |
| XLP-027-000000188 | to | XLP-027-000000192 |
| XLP-027-000000194 | to | XLP-027-000000198 |
| XLP-027-000000200 | to | XLP-027-000000202 |
| XLP-027-000000204 | to | XLP-027-000000208 |
| XLP-027-000000211 | to | XLP-027-000000212 |
| XLP-027-000000215 | to | XLP-027-000000221 |
| XLP-027-000000225 | to | XLP-027-000000227 |
| XLP-027-000000231 | to | XLP-027-000000238 |
| XLP-027-000000240 | to | XLP-027-000000244 |
| XLP-027-000000247 | to | XLP-027-000000260 |
| XLP-027-000000262 | to | XLP-027-000000265 |

| | | |
|---|---|---|
| XLP-027-000000267 | to | XLP-027-000000272 |
| XLP-027-000000274 | to | XLP-027-000000281 |
| XLP-027-000000283 | to | XLP-027-000000283 |
| XLP-027-000000286 | to | XLP-027-000000286 |
| XLP-027-000000288 | to | XLP-027-000000288 |
| XLP-027-000000290 | to | XLP-027-000000292 |
| XLP-027-000000294 | to | XLP-027-000000294 |
| XLP-027-000000296 | to | XLP-027-000000297 |
| XLP-027-000000299 | to | XLP-027-000000301 |
| XLP-027-000000303 | to | XLP-027-000000303 |
| XLP-027-000000305 | to | XLP-027-000000305 |
| XLP-027-000000309 | to | XLP-027-000000309 |
| XLP-027-000000312 | to | XLP-027-000000312 |
| XLP-027-000000317 | to | XLP-027-000000318 |
| XLP-027-000000320 | to | XLP-027-000000327 |
| XLP-027-000000329 | to | XLP-027-000000330 |
| XLP-027-000000332 | to | XLP-027-000000339 |
| XLP-027-000000345 | to | XLP-027-000000345 |
| XLP-027-000000347 | to | XLP-027-000000347 |
| XLP-027-000000349 | to | XLP-027-000000352 |
| XLP-027-000000355 | to | XLP-027-000000360 |
| XLP-027-000000365 | to | XLP-027-000000365 |
| XLP-027-000000379 | to | XLP-027-000000381 |
| XLP-027-000000383 | to | XLP-027-000000387 |
| XLP-027-000000389 | to | XLP-027-000000389 |
| XLP-027-000000393 | to | XLP-027-000000393 |
| XLP-027-000000395 | to | XLP-027-000000396 |
| XLP-027-000000400 | to | XLP-027-000000402 |
| XLP-027-000000405 | to | XLP-027-000000405 |
| XLP-027-000000407 | to | XLP-027-000000407 |
| XLP-027-000000411 | to | XLP-027-000000411 |
| XLP-027-000000413 | to | XLP-027-000000416 |
| XLP-027-000000418 | to | XLP-027-000000428 |
| XLP-027-000000431 | to | XLP-027-000000432 |
| XLP-027-000000434 | to | XLP-027-000000436 |
| XLP-027-000000438 | to | XLP-027-000000438 |
| XLP-027-000000440 | to | XLP-027-000000456 |
| XLP-027-000000458 | to | XLP-027-000000458 |
| XLP-027-000000460 | to | XLP-027-000000466 |
| XLP-027-000000469 | to | XLP-027-000000470 |
| XLP-027-000000472 | to | XLP-027-000000478 |
| XLP-027-000000481 | to | XLP-027-000000483 |
| XLP-027-000000485 | to | XLP-027-000000489 |
| XLP-027-000000492 | to | XLP-027-000000509 |

| | | |
|---|---|---|
| XLP-027-000000511 | to | XLP-027-000000518 |
| XLP-027-000000520 | to | XLP-027-000000521 |
| XLP-027-000000523 | to | XLP-027-000000532 |
| XLP-027-000000535 | to | XLP-027-000000535 |
| XLP-027-000000539 | to | XLP-027-000000546 |
| XLP-027-000000548 | to | XLP-027-000000548 |
| XLP-027-000000551 | to | XLP-027-000000551 |
| XLP-027-000000553 | to | XLP-027-000000553 |
| XLP-027-000000555 | to | XLP-027-000000555 |
| XLP-027-000000557 | to | XLP-027-000000557 |
| XLP-027-000000560 | to | XLP-027-000000566 |
| XLP-027-000000568 | to | XLP-027-000000569 |
| XLP-027-000000571 | to | XLP-027-000000574 |
| XLP-027-000000580 | to | XLP-027-000000583 |
| XLP-027-000000585 | to | XLP-027-000000585 |
| XLP-027-000000587 | to | XLP-027-000000591 |
| XLP-027-000000595 | to | XLP-027-000000595 |
| XLP-027-000000599 | to | XLP-027-000000599 |
| XLP-027-000000601 | to | XLP-027-000000602 |
| XLP-027-000000605 | to | XLP-027-000000605 |
| XLP-027-000000608 | to | XLP-027-000000608 |
| XLP-027-000000610 | to | XLP-027-000000621 |
| XLP-027-000000623 | to | XLP-027-000000628 |
| XLP-027-000000630 | to | XLP-027-000000630 |
| XLP-027-000000633 | to | XLP-027-000000633 |
| XLP-027-000000635 | to | XLP-027-000000635 |
| XLP-027-000000637 | to | XLP-027-000000641 |
| XLP-027-000000643 | to | XLP-027-000000643 |
| XLP-027-000000646 | to | XLP-027-000000647 |
| XLP-027-000000649 | to | XLP-027-000000651 |
| XLP-027-000000653 | to | XLP-027-000000653 |
| XLP-027-000000655 | to | XLP-027-000000655 |
| XLP-027-000000657 | to | XLP-027-000000659 |
| XLP-027-000000662 | to | XLP-027-000000673 |
| XLP-027-000000675 | to | XLP-027-000000680 |
| XLP-027-000000682 | to | XLP-027-000000683 |
| XLP-027-000000685 | to | XLP-027-000000691 |
| XLP-027-000000693 | to | XLP-027-000000693 |
| XLP-027-000000695 | to | XLP-027-000000695 |
| XLP-027-000000697 | to | XLP-027-000000704 |
| XLP-027-000000706 | to | XLP-027-000000706 |
| XLP-027-000000708 | to | XLP-027-000000711 |
| XLP-027-000000713 | to | XLP-027-000000714 |
| XLP-027-000000717 | to | XLP-027-000000726 |

| | | |
|---|---|---|
| XLP-027-000000728 | to | XLP-027-000000728 |
| XLP-027-000000730 | to | XLP-027-000000730 |
| XLP-027-000000732 | to | XLP-027-000000734 |
| XLP-027-000000736 | to | XLP-027-000000737 |
| XLP-027-000000739 | to | XLP-027-000000741 |
| XLP-027-000000745 | to | XLP-027-000000745 |
| XLP-027-000000747 | to | XLP-027-000000748 |
| XLP-027-000000750 | to | XLP-027-000000750 |
| XLP-027-000000755 | to | XLP-027-000000758 |
| XLP-027-000000760 | to | XLP-027-000000761 |
| XLP-027-000000763 | to | XLP-027-000000765 |
| XLP-027-000000768 | to | XLP-027-000000776 |
| XLP-027-000000778 | to | XLP-027-000000780 |
| XLP-027-000000782 | to | XLP-027-000000786 |
| XLP-027-000000788 | to | XLP-027-000000788 |
| XLP-027-000000790 | to | XLP-027-000000794 |
| XLP-027-000000796 | to | XLP-027-000000800 |
| XLP-027-000000802 | to | XLP-027-000000805 |
| XLP-027-000000807 | to | XLP-027-000000810 |
| XLP-027-000000812 | to | XLP-027-000000813 |
| XLP-027-000000816 | to | XLP-027-000000817 |
| XLP-027-000000819 | to | XLP-027-000000819 |
| XLP-027-000000823 | to | XLP-027-000000827 |
| XLP-027-000000829 | to | XLP-027-000000829 |
| XLP-027-000000836 | to | XLP-027-000000836 |
| XLP-027-000000841 | to | XLP-027-000000844 |
| XLP-027-000000846 | to | XLP-027-000000859 |
| XLP-027-000000861 | to | XLP-027-000000865 |
| XLP-027-000000869 | to | XLP-027-000000871 |
| XLP-027-000000873 | to | XLP-027-000000877 |
| XLP-027-000000880 | to | XLP-027-000000883 |
| XLP-027-000000885 | to | XLP-027-000000897 |
| XLP-027-000000899 | to | XLP-027-000000900 |
| XLP-027-000000903 | to | XLP-027-000000904 |
| XLP-027-000000906 | to | XLP-027-000000907 |
| XLP-027-000000911 | to | XLP-027-000000912 |
| XLP-027-000000914 | to | XLP-027-000000915 |
| XLP-027-000000917 | to | XLP-027-000000917 |
| XLP-027-000000920 | to | XLP-027-000000920 |
| XLP-027-000000922 | to | XLP-027-000000927 |
| XLP-027-000000929 | to | XLP-027-000000930 |
| XLP-027-000000932 | to | XLP-027-000000935 |
| XLP-027-000000937 | to | XLP-027-000000940 |
| XLP-027-000000942 | to | XLP-027-000000943 |

| | | |
|---|---|---|
| XLP-027-000000945 | to | XLP-027-000000946 |
| XLP-027-000000948 | to | XLP-027-000000959 |
| XLP-027-000000962 | to | XLP-027-000000962 |
| XLP-027-000000965 | to | XLP-027-000000972 |
| XLP-027-000000977 | to | XLP-027-000000979 |
| XLP-027-000000981 | to | XLP-027-000000982 |
| XLP-027-000000984 | to | XLP-027-000000984 |
| XLP-027-000000986 | to | XLP-027-000000986 |
| XLP-027-000000988 | to | XLP-027-000000997 |
| XLP-027-000000999 | to | XLP-027-000001007 |
| XLP-027-000001009 | to | XLP-027-000001009 |
| XLP-027-000001012 | to | XLP-027-000001012 |
| XLP-027-000001014 | to | XLP-027-000001020 |
| XLP-027-000001023 | to | XLP-027-000001024 |
| XLP-027-000001028 | to | XLP-027-000001028 |
| XLP-027-000001031 | to | XLP-027-000001043 |
| XLP-027-000001045 | to | XLP-027-000001045 |
| XLP-027-000001047 | to | XLP-027-000001047 |
| XLP-027-000001049 | to | XLP-027-000001052 |
| XLP-027-000001055 | to | XLP-027-000001057 |
| XLP-027-000001060 | to | XLP-027-000001067 |
| XLP-027-000001071 | to | XLP-027-000001072 |
| XLP-027-000001075 | to | XLP-027-000001075 |
| XLP-027-000001080 | to | XLP-027-000001081 |
| XLP-027-000001089 | to | XLP-027-000001099 |
| XLP-027-000001101 | to | XLP-027-000001102 |
| XLP-027-000001105 | to | XLP-027-000001112 |
| XLP-027-000001114 | to | XLP-027-000001124 |
| XLP-027-000001141 | to | XLP-027-000001142 |
| XLP-027-000001144 | to | XLP-027-000001144 |
| XLP-027-000001146 | to | XLP-027-000001148 |
| XLP-027-000001155 | to | XLP-027-000001155 |
| XLP-027-000001162 | to | XLP-027-000001166 |
| XLP-027-000001169 | to | XLP-027-000001170 |
| XLP-027-000001172 | to | XLP-027-000001174 |
| XLP-027-000001176 | to | XLP-027-000001180 |
| XLP-027-000001182 | to | XLP-027-000001185 |
| XLP-027-000001198 | to | XLP-027-000001203 |
| XLP-027-000001208 | to | XLP-027-000001211 |
| XLP-027-000001213 | to | XLP-027-000001227 |
| XLP-027-000001229 | to | XLP-027-000001230 |
| XLP-027-000001232 | to | XLP-027-000001233 |
| XLP-027-000001235 | to | XLP-027-000001238 |
| XLP-027-000001240 | to | XLP-027-000001250 |

| | | |
|---|---|---|
| XLP-027-000001252 | to | XLP-027-000001263 |
| XLP-027-000001267 | to | XLP-027-000001272 |
| XLP-027-000001275 | to | XLP-027-000001280 |
| XLP-027-000001282 | to | XLP-027-000001282 |
| XLP-027-000001285 | to | XLP-027-000001286 |
| XLP-027-000001295 | to | XLP-027-000001296 |
| XLP-027-000001299 | to | XLP-027-000001321 |
| XLP-027-000001324 | to | XLP-027-000001324 |
| XLP-027-000001330 | to | XLP-027-000001333 |
| XLP-027-000001337 | to | XLP-027-000001337 |
| XLP-027-000001339 | to | XLP-027-000001343 |
| XLP-027-000001349 | to | XLP-027-000001353 |
| XLP-027-000001355 | to | XLP-027-000001355 |
| XLP-027-000001357 | to | XLP-027-000001364 |
| XLP-027-000001367 | to | XLP-027-000001369 |
| XLP-027-000001372 | to | XLP-027-000001379 |
| XLP-027-000001381 | to | XLP-027-000001382 |
| XLP-027-000001384 | to | XLP-027-000001386 |
| XLP-027-000001389 | to | XLP-027-000001389 |
| XLP-027-000001395 | to | XLP-027-000001395 |
| XLP-027-000001398 | to | XLP-027-000001400 |
| XLP-027-000001403 | to | XLP-027-000001408 |
| XLP-027-000001410 | to | XLP-027-000001411 |
| XLP-027-000001413 | to | XLP-027-000001424 |
| XLP-027-000001431 | to | XLP-027-000001434 |
| XLP-027-000001436 | to | XLP-027-000001450 |
| XLP-027-000001454 | to | XLP-027-000001458 |
| XLP-027-000001466 | to | XLP-027-000001471 |
| XLP-027-000001479 | to | XLP-027-000001490 |
| XLP-027-000001492 | to | XLP-027-000001501 |
| XLP-027-000001504 | to | XLP-027-000001507 |
| XLP-027-000001509 | to | XLP-027-000001509 |
| XLP-027-000001512 | to | XLP-027-000001512 |
| XLP-027-000001514 | to | XLP-027-000001514 |
| XLP-027-000001518 | to | XLP-027-000001520 |
| XLP-027-000001529 | to | XLP-027-000001530 |
| XLP-027-000001535 | to | XLP-027-000001545 |
| XLP-027-000001547 | to | XLP-027-000001548 |
| XLP-027-000001555 | to | XLP-027-000001570 |
| XLP-028-000000003 | to | XLP-028-000000007 |
| XLP-028-000000009 | to | XLP-028-000000014 |
| XLP-028-000000016 | to | XLP-028-000000018 |
| XLP-028-000000020 | to | XLP-028-000000020 |
| XLP-028-000000022 | to | XLP-028-000000023 |

| | | |
|---|---|---|
| XLP-028-000000025 | to | XLP-028-000000031 |
| XLP-028-000000033 | to | XLP-028-000000034 |
| XLP-028-000000036 | to | XLP-028-000000041 |
| XLP-028-000000043 | to | XLP-028-000000045 |
| XLP-028-000000048 | to | XLP-028-000000055 |
| XLP-028-000000057 | to | XLP-028-000000059 |
| XLP-028-000000061 | to | XLP-028-000000064 |
| XLP-028-000000066 | to | XLP-028-000000074 |
| XLP-028-000000077 | to | XLP-028-000000078 |
| XLP-028-000000080 | to | XLP-028-000000082 |
| XLP-028-000000084 | to | XLP-028-000000086 |
| XLP-028-000000091 | to | XLP-028-000000097 |
| XLP-028-000000099 | to | XLP-028-000000099 |
| XLP-028-000000102 | to | XLP-028-000000102 |
| XLP-028-000000104 | to | XLP-028-000000104 |
| XLP-028-000000106 | to | XLP-028-000000106 |
| XLP-028-000000108 | to | XLP-028-000000108 |
| XLP-028-000000111 | to | XLP-028-000000111 |
| XLP-028-000000113 | to | XLP-028-000000114 |
| XLP-028-000000117 | to | XLP-028-000000123 |
| XLP-028-000000127 | to | XLP-028-000000130 |
| XLP-028-000000132 | to | XLP-028-000000135 |
| XLP-028-000000137 | to | XLP-028-000000142 |
| XLP-028-000000144 | to | XLP-028-000000146 |
| XLP-028-000000154 | to | XLP-028-000000155 |
| XLP-028-000000157 | to | XLP-028-000000158 |
| XLP-028-000000160 | to | XLP-028-000000162 |
| XLP-028-000000167 | to | XLP-028-000000173 |
| XLP-028-000000177 | to | XLP-028-000000178 |
| XLP-028-000000182 | to | XLP-028-000000182 |
| XLP-028-000000184 | to | XLP-028-000000185 |
| XLP-028-000000187 | to | XLP-028-000000188 |
| XLP-028-000000190 | to | XLP-028-000000191 |
| XLP-028-000000193 | to | XLP-028-000000195 |
| XLP-028-000000197 | to | XLP-028-000000197 |
| XLP-028-000000200 | to | XLP-028-000000204 |
| XLP-028-000000206 | to | XLP-028-000000213 |
| XLP-028-000000215 | to | XLP-028-000000235 |
| XLP-028-000000237 | to | XLP-028-000000242 |
| XLP-028-000000244 | to | XLP-028-000000245 |
| XLP-028-000000247 | to | XLP-028-000000250 |
| XLP-028-000000252 | to | XLP-028-000000252 |
| XLP-028-000000254 | to | XLP-028-000000256 |
| XLP-028-000000258 | to | XLP-028-000000259 |

| | | |
|---|---|---|
| XLP-028-000000261 | to | XLP-028-000000264 |
| XLP-028-000000266 | to | XLP-028-000000266 |
| XLP-028-000000268 | to | XLP-028-000000273 |
| XLP-028-000000278 | to | XLP-028-000000286 |
| XLP-028-000000288 | to | XLP-028-000000291 |
| XLP-028-000000293 | to | XLP-028-000000294 |
| XLP-028-000000312 | to | XLP-028-000000313 |
| XLP-028-000000316 | to | XLP-028-000000316 |
| XLP-028-000000320 | to | XLP-028-000000320 |
| XLP-028-000000322 | to | XLP-028-000000323 |
| XLP-028-000000329 | to | XLP-028-000000329 |
| XLP-028-000000331 | to | XLP-028-000000332 |
| XLP-028-000000335 | to | XLP-028-000000337 |
| XLP-028-000000340 | to | XLP-028-000000340 |
| XLP-028-000000344 | to | XLP-028-000000345 |
| XLP-028-000000348 | to | XLP-028-000000354 |
| XLP-028-000000356 | to | XLP-028-000000356 |
| XLP-028-000000359 | to | XLP-028-000000364 |
| XLP-028-000000366 | to | XLP-028-000000369 |
| XLP-028-000000372 | to | XLP-028-000000382 |
| XLP-028-000000384 | to | XLP-028-000000409 |
| XLP-028-000000415 | to | XLP-028-000000415 |
| XLP-028-000000420 | to | XLP-028-000000421 |
| XLP-028-000000425 | to | XLP-028-000000429 |
| XLP-028-000000433 | to | XLP-028-000000433 |
| XLP-028-000000435 | to | XLP-028-000000435 |
| XLP-028-000000439 | to | XLP-028-000000443 |
| XLP-028-000000445 | to | XLP-028-000000459 |
| XLP-028-000000463 | to | XLP-028-000000464 |
| XLP-028-000000466 | to | XLP-028-000000469 |
| XLP-028-000000471 | to | XLP-028-000000474 |
| XLP-028-000000480 | to | XLP-028-000000480 |
| XLP-028-000000485 | to | XLP-028-000000486 |
| XLP-028-000000488 | to | XLP-028-000000492 |
| XLP-028-000000494 | to | XLP-028-000000494 |
| XLP-028-000000496 | to | XLP-028-000000503 |
| XLP-028-000000506 | to | XLP-028-000000509 |
| XLP-028-000000511 | to | XLP-028-000000522 |
| XLP-028-000000524 | to | XLP-028-000000525 |
| XLP-028-000000527 | to | XLP-028-000000527 |
| XLP-028-000000530 | to | XLP-028-000000530 |
| XLP-028-000000532 | to | XLP-028-000000532 |
| XLP-028-000000534 | to | XLP-028-000000534 |
| XLP-028-000000540 | to | XLP-028-000000541 |

| | | |
|---|---|---|
| XLP-028-000000544 | to | XLP-028-000000545 |
| XLP-028-000000548 | to | XLP-028-000000553 |
| XLP-028-000000555 | to | XLP-028-000000559 |
| XLP-028-000000561 | to | XLP-028-000000566 |
| XLP-028-000000569 | to | XLP-028-000000576 |
| XLP-028-000000579 | to | XLP-028-000000588 |
| XLP-028-000000591 | to | XLP-028-000000597 |
| XLP-028-000000600 | to | XLP-028-000000601 |
| XLP-028-000000603 | to | XLP-028-000000607 |
| XLP-028-000000609 | to | XLP-028-000000609 |
| XLP-028-000000612 | to | XLP-028-000000612 |
| XLP-028-000000614 | to | XLP-028-000000638 |
| XLP-028-000000640 | to | XLP-028-000000645 |
| XLP-028-000000649 | to | XLP-028-000000650 |
| XLP-028-000000652 | to | XLP-028-000000652 |
| XLP-028-000000655 | to | XLP-028-000000656 |
| XLP-028-000000658 | to | XLP-028-000000660 |
| XLP-028-000000662 | to | XLP-028-000000672 |
| XLP-028-000000674 | to | XLP-028-000000674 |
| XLP-028-000000676 | to | XLP-028-000000702 |
| XLP-028-000000704 | to | XLP-028-000000713 |
| XLP-028-000000715 | to | XLP-028-000000718 |
| XLP-028-000000720 | to | XLP-028-000000720 |
| XLP-028-000000723 | to | XLP-028-000000736 |
| XLP-028-000000740 | to | XLP-028-000000745 |
| XLP-028-000000747 | to | XLP-028-000000766 |
| XLP-028-000000768 | to | XLP-028-000000773 |
| XLP-028-000000775 | to | XLP-028-000000779 |
| XLP-028-000000785 | to | XLP-028-000000786 |
| XLP-028-000000788 | to | XLP-028-000000791 |
| XLP-028-000000793 | to | XLP-028-000000819 |
| XLP-028-000000822 | to | XLP-028-000000827 |
| XLP-028-000000829 | to | XLP-028-000000844 |
| XLP-028-000000846 | to | XLP-028-000000846 |
| XLP-028-000000848 | to | XLP-028-000000848 |
| XLP-028-000000852 | to | XLP-028-000000852 |
| XLP-028-000000854 | to | XLP-028-000000855 |
| XLP-028-000000857 | to | XLP-028-000000857 |
| XLP-028-000000860 | to | XLP-028-000000863 |
| XLP-028-000000865 | to | XLP-028-000000884 |
| XLP-028-000000887 | to | XLP-028-000000889 |
| XLP-028-000000891 | to | XLP-028-000000897 |
| XLP-028-000000899 | to | XLP-028-000000903 |
| XLP-028-000000906 | to | XLP-028-000000907 |

| | | |
|---|---|---|
| XLP-028-000000909 | to | XLP-028-000000909 |
| XLP-028-000000912 | to | XLP-028-000000915 |
| XLP-028-000000917 | to | XLP-028-000000920 |
| XLP-028-000000922 | to | XLP-028-000000924 |
| XLP-028-000000927 | to | XLP-028-000000927 |
| XLP-028-000000929 | to | XLP-028-000000931 |
| XLP-028-000000934 | to | XLP-028-000000934 |
| XLP-028-000000936 | to | XLP-028-000000936 |
| XLP-028-000000938 | to | XLP-028-000000941 |
| XLP-028-000000943 | to | XLP-028-000000944 |
| XLP-028-000000946 | to | XLP-028-000000948 |
| XLP-028-000000950 | to | XLP-028-000000951 |
| XLP-028-000000954 | to | XLP-028-000000955 |
| XLP-028-000000957 | to | XLP-028-000000957 |
| XLP-028-000000959 | to | XLP-028-000000959 |
| XLP-028-000000961 | to | XLP-028-000000964 |
| XLP-028-000000966 | to | XLP-028-000000968 |
| XLP-028-000000970 | to | XLP-028-000000971 |
| XLP-028-000000973 | to | XLP-028-000000978 |
| XLP-028-000000980 | to | XLP-028-000000981 |
| XLP-028-000000983 | to | XLP-028-000000984 |
| XLP-028-000000987 | to | XLP-028-000000989 |
| XLP-028-000000993 | to | XLP-028-000000994 |
| XLP-028-000000998 | to | XLP-028-000001003 |
| XLP-028-000001005 | to | XLP-028-000001007 |
| XLP-028-000001009 | to | XLP-028-000001009 |
| XLP-028-000001012 | to | XLP-028-000001015 |
| XLP-028-000001017 | to | XLP-028-000001020 |
| XLP-028-000001024 | to | XLP-028-000001028 |
| XLP-028-000001030 | to | XLP-028-000001035 |
| XLP-028-000001038 | to | XLP-028-000001039 |
| XLP-028-000001045 | to | XLP-028-000001045 |
| XLP-028-000001048 | to | XLP-028-000001049 |
| XLP-028-000001051 | to | XLP-028-000001052 |
| XLP-028-000001054 | to | XLP-028-000001078 |
| XLP-028-000001080 | to | XLP-028-000001085 |
| XLP-028-000001087 | to | XLP-028-000001090 |
| XLP-028-000001092 | to | XLP-028-000001093 |
| XLP-028-000001095 | to | XLP-028-000001099 |
| XLP-028-000001102 | to | XLP-028-000001105 |
| XLP-028-000001107 | to | XLP-028-000001108 |
| XLP-028-000001110 | to | XLP-028-000001116 |
| XLP-028-000001118 | to | XLP-028-000001122 |
| XLP-028-000001124 | to | XLP-028-000001125 |

| | | |
|---|---|---|
| XLP-028-000001127 | to | XLP-028-000001128 |
| XLP-028-000001130 | to | XLP-028-000001130 |
| XLP-028-000001133 | to | XLP-028-000001133 |
| XLP-028-000001135 | to | XLP-028-000001135 |
| XLP-028-000001137 | to | XLP-028-000001137 |
| XLP-028-000001139 | to | XLP-028-000001141 |
| XLP-028-000001143 | to | XLP-028-000001144 |
| XLP-028-000001146 | to | XLP-028-000001148 |
| XLP-028-000001150 | to | XLP-028-000001155 |
| XLP-028-000001159 | to | XLP-028-000001159 |
| XLP-028-000001161 | to | XLP-028-000001162 |
| XLP-028-000001164 | to | XLP-028-000001166 |
| XLP-028-000001168 | to | XLP-028-000001168 |
| XLP-028-000001170 | to | XLP-028-000001171 |
| XLP-028-000001173 | to | XLP-028-000001176 |
| XLP-028-000001178 | to | XLP-028-000001181 |
| XLP-028-000001183 | to | XLP-028-000001183 |
| XLP-028-000001186 | to | XLP-028-000001200 |
| XLP-028-000001202 | to | XLP-028-000001210 |
| XLP-028-000001214 | to | XLP-028-000001214 |
| XLP-028-000001216 | to | XLP-028-000001216 |
| XLP-028-000001218 | to | XLP-028-000001225 |
| XLP-028-000001227 | to | XLP-028-000001234 |
| XLP-028-000001236 | to | XLP-028-000001241 |
| XLP-028-000001244 | to | XLP-028-000001244 |
| XLP-028-000001246 | to | XLP-028-000001246 |
| XLP-028-000001248 | to | XLP-028-000001260 |
| XLP-028-000001262 | to | XLP-028-000001268 |
| XLP-028-000001271 | to | XLP-028-000001271 |
| XLP-028-000001273 | to | XLP-028-000001287 |
| XLP-028-000001289 | to | XLP-028-000001290 |
| XLP-028-000001292 | to | XLP-028-000001294 |
| XLP-028-000001296 | to | XLP-028-000001296 |
| XLP-028-000001298 | to | XLP-028-000001309 |
| XLP-028-000001311 | to | XLP-028-000001313 |
| XLP-028-000001315 | to | XLP-028-000001324 |
| XLP-028-000001326 | to | XLP-028-000001329 |
| XLP-028-000001332 | to | XLP-028-000001336 |
| XLP-028-000001339 | to | XLP-028-000001341 |
| XLP-028-000001343 | to | XLP-028-000001348 |
| XLP-028-000001350 | to | XLP-028-000001351 |
| XLP-028-000001353 | to | XLP-028-000001354 |
| XLP-028-000001357 | to | XLP-028-000001357 |
| XLP-028-000001362 | to | XLP-028-000001367 |

| XLP-028-000001369 | to | XLP-028-000001373 |
| XLP-028-000001375 | to | XLP-028-000001376 |
| XLP-028-000001378 | to | XLP-028-000001385 |
| XLP-028-000001388 | to | XLP-028-000001398 |
| XLP-028-000001400 | to | XLP-028-000001402 |
| XLP-028-000001404 | to | XLP-028-000001408 |
| XLP-028-000001410 | to | XLP-028-000001412 |
| XLP-028-000001416 | to | XLP-028-000001416 |
| XLP-028-000001419 | to | XLP-028-000001419 |
| XLP-028-000001422 | to | XLP-028-000001424 |
| XLP-028-000001426 | to | XLP-028-000001426 |
| XLP-028-000001428 | to | XLP-028-000001429 |
| XLP-028-000001431 | to | XLP-028-000001433 |
| XLP-028-000001436 | to | XLP-028-000001447 |
| XLP-028-000001449 | to | XLP-028-000001452 |
| XLP-028-000001454 | to | XLP-028-000001454 |
| XLP-028-000001456 | to | XLP-028-000001457 |
| XLP-028-000001459 | to | XLP-028-000001462 |
| XLP-028-000001464 | to | XLP-028-000001464 |
| XLP-028-000001466 | to | XLP-028-000001474 |
| XLP-028-000001476 | to | XLP-028-000001478 |
| XLP-028-000001480 | to | XLP-028-000001480 |
| XLP-028-000001482 | to | XLP-028-000001485 |
| XLP-028-000001487 | to | XLP-028-000001487 |
| XLP-028-000001490 | to | XLP-028-000001490 |
| XLP-028-000001492 | to | XLP-028-000001493 |
| XLP-028-000001495 | to | XLP-028-000001496 |
| XLP-028-000001498 | to | XLP-028-000001500 |
| XLP-028-000001503 | to | XLP-028-000001503 |
| XLP-028-000001505 | to | XLP-028-000001505 |
| XLP-028-000001508 | to | XLP-028-000001508 |
| XLP-028-000001511 | to | XLP-028-000001511 |
| XLP-028-000001513 | to | XLP-028-000001523 |
| XLP-028-000001525 | to | XLP-028-000001527 |
| XLP-028-000001529 | to | XLP-028-000001542 |
| XLP-028-000001546 | to | XLP-028-000001548 |
| XLP-028-000001551 | to | XLP-028-000001553 |
| XLP-028-000001555 | to | XLP-028-000001566 |
| XLP-028-000001568 | to | XLP-028-000001570 |
| XLP-028-000001572 | to | XLP-028-000001576 |
| XLP-028-000001578 | to | XLP-028-000001591 |
| XLP-028-000001593 | to | XLP-028-000001595 |
| XLP-028-000001597 | to | XLP-028-000001598 |
| XLP-028-000001600 | to | XLP-028-000001603 |

| | | |
|---|---|---|
| XLP-028-000001607 | to | XLP-028-000001608 |
| XLP-028-000001610 | to | XLP-028-000001616 |
| XLP-028-000001618 | to | XLP-028-000001627 |
| XLP-028-000001630 | to | XLP-028-000001631 |
| XLP-028-000001634 | to | XLP-028-000001640 |
| XLP-028-000001642 | to | XLP-028-000001644 |
| XLP-028-000001648 | to | XLP-028-000001656 |
| XLP-028-000001660 | to | XLP-028-000001663 |
| XLP-028-000001666 | to | XLP-028-000001670 |
| XLP-028-000001672 | to | XLP-028-000001673 |
| XLP-028-000001676 | to | XLP-028-000001677 |
| XLP-028-000001679 | to | XLP-028-000001679 |
| XLP-028-000001681 | to | XLP-028-000001681 |
| XLP-028-000001684 | to | XLP-028-000001686 |
| XLP-028-000001689 | to | XLP-028-000001702 |
| XLP-028-000001704 | to | XLP-028-000001718 |
| XLP-028-000001720 | to | XLP-028-000001728 |
| XLP-028-000001730 | to | XLP-028-000001738 |
| XLP-028-000001740 | to | XLP-028-000001740 |
| XLP-028-000001742 | to | XLP-028-000001747 |
| XLP-028-000001750 | to | XLP-028-000001761 |
| XLP-028-000001764 | to | XLP-028-000001764 |
| XLP-028-000001766 | to | XLP-028-000001767 |
| XLP-028-000001769 | to | XLP-028-000001769 |
| XLP-028-000001771 | to | XLP-028-000001771 |
| XLP-028-000001773 | to | XLP-028-000001774 |
| XLP-028-000001776 | to | XLP-028-000001782 |
| XLP-028-000001784 | to | XLP-028-000001793 |
| XLP-028-000001795 | to | XLP-028-000001796 |
| XLP-028-000001799 | to | XLP-028-000001806 |
| XLP-028-000001808 | to | XLP-028-000001810 |
| XLP-028-000001812 | to | XLP-028-000001816 |
| XLP-028-000001818 | to | XLP-028-000001820 |
| XLP-028-000001822 | to | XLP-028-000001822 |
| XLP-028-000001824 | to | XLP-028-000001825 |
| XLP-028-000001828 | to | XLP-028-000001836 |
| XLP-028-000001839 | to | XLP-028-000001866 |
| XLP-028-000001868 | to | XLP-028-000001885 |
| XLP-028-000001887 | to | XLP-028-000001890 |
| XLP-028-000001893 | to | XLP-028-000001895 |
| XLP-028-000001898 | to | XLP-028-000001901 |
| XLP-028-000001903 | to | XLP-028-000001903 |
| XLP-028-000001905 | to | XLP-028-000001906 |
| XLP-028-000001909 | to | XLP-028-000001914 |

| | | |
|---|---|---|
| XLP-028-000001917 | to | XLP-028-000001919 |
| XLP-028-000001922 | to | XLP-028-000001936 |
| XLP-028-000001938 | to | XLP-028-000001939 |
| XLP-028-000001941 | to | XLP-028-000001953 |
| XLP-028-000001956 | to | XLP-028-000001968 |
| XLP-028-000001970 | to | XLP-028-000001972 |
| XLP-028-000001975 | to | XLP-028-000001979 |
| XLP-028-000001981 | to | XLP-028-000001982 |
| XLP-028-000001984 | to | XLP-028-000001984 |
| XLP-028-000001986 | to | XLP-028-000001986 |
| XLP-028-000001989 | to | XLP-028-000001994 |
| XLP-028-000001996 | to | XLP-028-000002001 |
| XLP-028-000002003 | to | XLP-028-000002007 |
| XLP-028-000002009 | to | XLP-028-000002009 |
| XLP-028-000002013 | to | XLP-028-000002024 |
| XLP-028-000002030 | to | XLP-028-000002040 |
| XLP-028-000002042 | to | XLP-028-000002051 |
| XLP-028-000002053 | to | XLP-028-000002054 |
| XLP-028-000002056 | to | XLP-028-000002059 |
| XLP-028-000002061 | to | XLP-028-000002061 |
| XLP-028-000002063 | to | XLP-028-000002076 |
| XLP-028-000002078 | to | XLP-028-000002087 |
| XLP-028-000002089 | to | XLP-028-000002091 |
| XLP-028-000002093 | to | XLP-028-000002095 |
| XLP-028-000002098 | to | XLP-028-000002098 |
| XLP-028-000002100 | to | XLP-028-000002101 |
| XLP-028-000002103 | to | XLP-028-000002103 |
| XLP-028-000002108 | to | XLP-028-000002111 |
| XLP-028-000002117 | to | XLP-028-000002121 |
| XLP-028-000002128 | to | XLP-028-000002128 |
| XLP-028-000002130 | to | XLP-028-000002135 |
| XLP-028-000002137 | to | XLP-028-000002140 |
| XLP-028-000002142 | to | XLP-028-000002145 |
| XLP-028-000002148 | to | XLP-028-000002148 |
| XLP-028-000002150 | to | XLP-028-000002150 |
| XLP-028-000002152 | to | XLP-028-000002152 |
| XLP-028-000002156 | to | XLP-028-000002156 |
| XLP-028-000002158 | to | XLP-028-000002159 |
| XLP-028-000002162 | to | XLP-028-000002167 |
| XLP-028-000002169 | to | XLP-028-000002170 |
| XLP-028-000002172 | to | XLP-028-000002174 |
| XLP-028-000002176 | to | XLP-028-000002183 |
| XLP-028-000002185 | to | XLP-028-000002189 |
| XLP-028-000002191 | to | XLP-028-000002193 |

| | | |
|---|---|---|
| XLP-028-000002195 | to | XLP-028-000002196 |
| XLP-028-000002202 | to | XLP-028-000002202 |
| XLP-028-000002204 | to | XLP-028-000002206 |
| XLP-028-000002208 | to | XLP-028-000002210 |
| XLP-028-000002214 | to | XLP-028-000002214 |
| XLP-028-000002216 | to | XLP-028-000002219 |
| XLP-028-000002222 | to | XLP-028-000002225 |
| XLP-028-000002227 | to | XLP-028-000002228 |
| XLP-028-000002230 | to | XLP-028-000002233 |
| XLP-028-000002235 | to | XLP-028-000002235 |
| XLP-028-000002237 | to | XLP-028-000002237 |
| XLP-028-000002239 | to | XLP-028-000002239 |
| XLP-028-000002241 | to | XLP-028-000002245 |
| XLP-028-000002247 | to | XLP-028-000002252 |
| XLP-028-000002254 | to | XLP-028-000002256 |
| XLP-028-000002258 | to | XLP-028-000002258 |
| XLP-028-000002260 | to | XLP-028-000002261 |
| XLP-028-000002264 | to | XLP-028-000002264 |
| XLP-028-000002266 | to | XLP-028-000002268 |
| XLP-028-000002270 | to | XLP-028-000002273 |
| XLP-028-000002275 | to | XLP-028-000002276 |
| XLP-028-000002279 | to | XLP-028-000002280 |
| XLP-028-000002284 | to | XLP-028-000002285 |
| XLP-028-000002287 | to | XLP-028-000002290 |
| XLP-028-000002292 | to | XLP-028-000002292 |
| XLP-028-000002294 | to | XLP-028-000002294 |
| XLP-028-000002296 | to | XLP-028-000002296 |
| XLP-028-000002298 | to | XLP-028-000002302 |
| XLP-028-000002306 | to | XLP-028-000002310 |
| XLP-028-000002312 | to | XLP-028-000002332 |
| XLP-028-000002334 | to | XLP-028-000002336 |
| XLP-028-000002339 | to | XLP-028-000002358 |
| XLP-028-000002360 | to | XLP-028-000002364 |
| XLP-028-000002368 | to | XLP-028-000002368 |
| XLP-028-000002371 | to | XLP-028-000002374 |
| XLP-028-000002378 | to | XLP-028-000002379 |
| XLP-028-000002384 | to | XLP-028-000002384 |
| XLP-028-000002386 | to | XLP-028-000002391 |
| XLP-028-000002393 | to | XLP-028-000002398 |
| XLP-028-000002400 | to | XLP-028-000002410 |
| XLP-028-000002412 | to | XLP-028-000002421 |
| XLP-028-000002423 | to | XLP-028-000002427 |
| XLP-028-000002431 | to | XLP-028-000002432 |
| XLP-028-000002434 | to | XLP-028-000002434 |

| | | |
|---|---|---|
| XLP-028-000002436 | to | XLP-028-000002437 |
| XLP-028-000002439 | to | XLP-028-000002440 |
| XLP-028-000002442 | to | XLP-028-000002455 |
| XLP-028-000002457 | to | XLP-028-000002457 |
| XLP-028-000002460 | to | XLP-028-000002468 |
| XLP-028-000002470 | to | XLP-028-000002482 |
| XLP-028-000002484 | to | XLP-028-000002490 |
| XLP-028-000002492 | to | XLP-028-000002498 |
| XLP-028-000002500 | to | XLP-028-000002501 |
| XLP-028-000002503 | to | XLP-028-000002504 |
| XLP-028-000002506 | to | XLP-028-000002506 |
| XLP-028-000002508 | to | XLP-028-000002508 |
| XLP-028-000002511 | to | XLP-028-000002514 |
| XLP-028-000002516 | to | XLP-028-000002516 |
| XLP-028-000002518 | to | XLP-028-000002520 |
| XLP-028-000002523 | to | XLP-028-000002524 |
| XLP-028-000002527 | to | XLP-028-000002527 |
| XLP-028-000002529 | to | XLP-028-000002531 |
| XLP-028-000002533 | to | XLP-028-000002534 |
| XLP-028-000002536 | to | XLP-028-000002537 |
| XLP-028-000002539 | to | XLP-028-000002539 |
| XLP-028-000002542 | to | XLP-028-000002542 |
| XLP-028-000002544 | to | XLP-028-000002553 |
| XLP-028-000002559 | to | XLP-028-000002566 |
| XLP-028-000002569 | to | XLP-028-000002574 |
| XLP-028-000002580 | to | XLP-028-000002581 |
| XLP-028-000002583 | to | XLP-028-000002583 |
| XLP-028-000002586 | to | XLP-028-000002589 |
| XLP-028-000002591 | to | XLP-028-000002592 |
| XLP-028-000002594 | to | XLP-028-000002595 |
| XLP-028-000002598 | to | XLP-028-000002599 |
| XLP-028-000002601 | to | XLP-028-000002601 |
| XLP-028-000002603 | to | XLP-028-000002604 |
| XLP-028-000002606 | to | XLP-028-000002607 |
| XLP-028-000002609 | to | XLP-028-000002625 |
| XLP-028-000002627 | to | XLP-028-000002646 |
| XLP-028-000002648 | to | XLP-028-000002649 |
| XLP-028-000002652 | to | XLP-028-000002658 |
| XLP-028-000002660 | to | XLP-028-000002661 |
| XLP-028-000002663 | to | XLP-028-000002664 |
| XLP-028-000002667 | to | XLP-028-000002667 |
| XLP-028-000002669 | to | XLP-028-000002680 |
| XLP-028-000002682 | to | XLP-028-000002704 |
| XLP-028-000002706 | to | XLP-028-000002719 |

| | | |
|---|---|---|
| XLP-028-000002721 | to | XLP-028-000002721 |
| XLP-028-000002723 | to | XLP-028-000002738 |
| XLP-028-000002741 | to | XLP-028-000002742 |
| XLP-028-000002744 | to | XLP-028-000002744 |
| XLP-028-000002746 | to | XLP-028-000002755 |
| XLP-028-000002759 | to | XLP-028-000002776 |
| XLP-028-000002778 | to | XLP-028-000002778 |
| XLP-028-000002780 | to | XLP-028-000002786 |
| XLP-028-000002788 | to | XLP-028-000002788 |
| XLP-028-000002791 | to | XLP-028-000002793 |
| XLP-028-000002796 | to | XLP-028-000002800 |
| XLP-028-000002802 | to | XLP-028-000002808 |
| XLP-028-000002810 | to | XLP-028-000002815 |
| XLP-028-000002817 | to | XLP-028-000002826 |
| XLP-028-000002829 | to | XLP-028-000002829 |
| XLP-028-000002831 | to | XLP-028-000002831 |
| XLP-028-000002833 | to | XLP-028-000002840 |
| XLP-028-000002842 | to | XLP-028-000002871 |
| XLP-028-000002873 | to | XLP-028-000002880 |
| XLP-028-000002883 | to | XLP-028-000002891 |
| XLP-028-000002893 | to | XLP-028-000002897 |
| XLP-028-000002899 | to | XLP-028-000002903 |
| XLP-028-000002905 | to | XLP-028-000002906 |
| XLP-028-000002908 | to | XLP-028-000002950 |
| XLP-028-000002953 | to | XLP-028-000002960 |
| XLP-028-000002962 | to | XLP-028-000002984 |
| XLP-028-000002986 | to | XLP-028-000002987 |
| XLP-028-000002989 | to | XLP-028-000002998 |
| XLP-028-000003000 | to | XLP-028-000003000 |
| XLP-028-000003002 | to | XLP-028-000003002 |
| XLP-028-000003004 | to | XLP-028-000003020 |
| XLP-028-000003023 | to | XLP-028-000003034 |
| XLP-028-000003036 | to | XLP-028-000003046 |
| XLP-028-000003048 | to | XLP-028-000003051 |
| XLP-028-000003053 | to | XLP-028-000003056 |
| XLP-028-000003058 | to | XLP-028-000003058 |
| XLP-028-000003060 | to | XLP-028-000003061 |
| XLP-028-000003063 | to | XLP-028-000003067 |
| XLP-028-000003069 | to | XLP-028-000003072 |
| XLP-028-000003075 | to | XLP-028-000003075 |
| XLP-028-000003085 | to | XLP-028-000003085 |
| XLP-028-000003089 | to | XLP-028-000003090 |
| XLP-028-000003092 | to | XLP-028-000003095 |
| XLP-028-000003097 | to | XLP-028-000003098 |

| | | |
|---|---|---|
| XLP-028-000003100 | to | XLP-028-000003105 |
| XLP-028-000003110 | to | XLP-028-000003112 |
| XLP-028-000003115 | to | XLP-028-000003115 |
| XLP-028-000003117 | to | XLP-028-000003117 |
| XLP-028-000003119 | to | XLP-028-000003125 |
| XLP-028-000003127 | to | XLP-028-000003128 |
| XLP-028-000003132 | to | XLP-028-000003132 |
| XLP-028-000003134 | to | XLP-028-000003163 |
| XLP-028-000003165 | to | XLP-028-000003170 |
| XLP-028-000003172 | to | XLP-028-000003174 |
| XLP-028-000003176 | to | XLP-028-000003177 |
| XLP-028-000003179 | to | XLP-028-000003182 |
| XLP-028-000003184 | to | XLP-028-000003184 |
| XLP-028-000003189 | to | XLP-028-000003189 |
| XLP-028-000003191 | to | XLP-028-000003199 |
| XLP-028-000003201 | to | XLP-028-000003201 |
| XLP-028-000003203 | to | XLP-028-000003205 |
| XLP-028-000003207 | to | XLP-028-000003226 |
| XLP-028-000003228 | to | XLP-028-000003228 |
| XLP-028-000003230 | to | XLP-028-000003250 |
| XLP-028-000003252 | to | XLP-028-000003254 |
| XLP-028-000003258 | to | XLP-028-000003258 |
| XLP-028-000003261 | to | XLP-028-000003261 |
| XLP-028-000003266 | to | XLP-028-000003266 |
| XLP-028-000003269 | to | XLP-028-000003269 |
| XLP-028-000003272 | to | XLP-028-000003274 |
| XLP-028-000003278 | to | XLP-028-000003283 |
| XLP-028-000003285 | to | XLP-028-000003289 |
| XLP-028-000003291 | to | XLP-028-000003293 |
| XLP-028-000003295 | to | XLP-028-000003295 |
| XLP-028-000003298 | to | XLP-028-000003299 |
| XLP-028-000003304 | to | XLP-028-000003319 |
| XLP-028-000003321 | to | XLP-028-000003321 |
| XLP-028-000003323 | to | XLP-028-000003323 |
| XLP-028-000003325 | to | XLP-028-000003325 |
| XLP-028-000003328 | to | XLP-028-000003329 |
| XLP-028-000003332 | to | XLP-028-000003336 |
| XLP-028-000003338 | to | XLP-028-000003338 |
| XLP-028-000003340 | to | XLP-028-000003344 |
| XLP-028-000003346 | to | XLP-028-000003349 |
| XLP-028-000003351 | to | XLP-028-000003354 |
| XLP-028-000003361 | to | XLP-028-000003361 |
| XLP-028-000003364 | to | XLP-028-000003364 |
| XLP-028-000003367 | to | XLP-028-000003371 |

| | | |
|---|---|---|
| XLP-028-000003374 | to | XLP-028-000003378 |
| XLP-028-000003380 | to | XLP-028-000003380 |
| XLP-028-000003382 | to | XLP-028-000003382 |
| XLP-028-000003384 | to | XLP-028-000003384 |
| XLP-028-000003386 | to | XLP-028-000003388 |
| XLP-028-000003390 | to | XLP-028-000003390 |
| XLP-028-000003396 | to | XLP-028-000003398 |
| XLP-028-000003401 | to | XLP-028-000003402 |
| XLP-028-000003404 | to | XLP-028-000003406 |
| XLP-028-000003408 | to | XLP-028-000003408 |
| XLP-028-000003410 | to | XLP-028-000003412 |
| XLP-028-000003414 | to | XLP-028-000003415 |
| XLP-028-000003417 | to | XLP-028-000003419 |
| XLP-028-000003421 | to | XLP-028-000003428 |
| XLP-028-000003431 | to | XLP-028-000003431 |
| XLP-028-000003433 | to | XLP-028-000003436 |
| XLP-028-000003438 | to | XLP-028-000003441 |
| XLP-028-000003443 | to | XLP-028-000003450 |
| XLP-028-000003452 | to | XLP-028-000003453 |
| XLP-028-000003455 | to | XLP-028-000003461 |
| XLP-028-000003463 | to | XLP-028-000003470 |
| XLP-028-000003473 | to | XLP-028-000003482 |
| XLP-028-000003484 | to | XLP-028-000003490 |
| XLP-028-000003492 | to | XLP-028-000003498 |
| XLP-028-000003500 | to | XLP-028-000003501 |
| XLP-028-000003504 | to | XLP-028-000003506 |
| XLP-028-000003509 | to | XLP-028-000003517 |
| XLP-028-000003519 | to | XLP-028-000003525 |
| XLP-028-000003528 | to | XLP-028-000003528 |
| XLP-028-000003530 | to | XLP-028-000003547 |
| XLP-028-000003549 | to | XLP-028-000003563 |
| XLP-028-000003566 | to | XLP-028-000003568 |
| XLP-028-000003571 | to | XLP-028-000003572 |
| XLP-028-000003575 | to | XLP-028-000003575 |
| XLP-028-000003578 | to | XLP-028-000003586 |
| XLP-028-000003588 | to | XLP-028-000003589 |
| XLP-028-000003591 | to | XLP-028-000003597 |
| XLP-028-000003600 | to | XLP-028-000003602 |
| XLP-028-000003604 | to | XLP-028-000003615 |
| XLP-028-000003618 | to | XLP-028-000003621 |
| XLP-028-000003623 | to | XLP-028-000003631 |
| XLP-028-000003633 | to | XLP-028-000003634 |
| XLP-028-000003636 | to | XLP-028-000003638 |
| XLP-028-000003644 | to | XLP-028-000003646 |

| | | |
|---|---|---|
| XLP-028-000003651 | to | XLP-028-000003651 |
| XLP-028-000003653 | to | XLP-028-000003653 |
| XLP-028-000003655 | to | XLP-028-000003660 |
| XLP-028-000003662 | to | XLP-028-000003662 |
| XLP-028-000003665 | to | XLP-028-000003670 |
| XLP-028-000003672 | to | XLP-028-000003677 |
| XLP-028-000003679 | to | XLP-028-000003680 |
| XLP-028-000003682 | to | XLP-028-000003689 |
| XLP-028-000003691 | to | XLP-028-000003697 |
| XLP-028-000003699 | to | XLP-028-000003701 |
| XLP-028-000003703 | to | XLP-028-000003705 |
| XLP-028-000003707 | to | XLP-028-000003714 |
| XLP-028-000003716 | to | XLP-028-000003718 |
| XLP-028-000003720 | to | XLP-028-000003721 |
| XLP-028-000003723 | to | XLP-028-000003726 |
| XLP-028-000003728 | to | XLP-028-000003730 |
| XLP-028-000003732 | to | XLP-028-000003733 |
| XLP-028-000003735 | to | XLP-028-000003735 |
| XLP-028-000003738 | to | XLP-028-000003739 |
| XLP-028-000003741 | to | XLP-028-000003743 |
| XLP-028-000003745 | to | XLP-028-000003748 |
| XLP-028-000003750 | to | XLP-028-000003752 |
| XLP-028-000003755 | to | XLP-028-000003755 |
| XLP-028-000003757 | to | XLP-028-000003757 |
| XLP-028-000003759 | to | XLP-028-000003759 |
| XLP-028-000003761 | to | XLP-028-000003762 |
| XLP-028-000003765 | to | XLP-028-000003767 |
| XLP-028-000003769 | to | XLP-028-000003784 |
| XLP-028-000003787 | to | XLP-028-000003790 |
| XLP-028-000003792 | to | XLP-028-000003794 |
| XLP-028-000003797 | to | XLP-028-000003803 |
| XLP-028-000003806 | to | XLP-028-000003806 |
| XLP-028-000003808 | to | XLP-028-000003809 |
| XLP-028-000003811 | to | XLP-028-000003811 |
| XLP-028-000003815 | to | XLP-028-000003816 |
| XLP-028-000003818 | to | XLP-028-000003819 |
| XLP-028-000003821 | to | XLP-028-000003823 |
| XLP-028-000003825 | to | XLP-028-000003827 |
| XLP-028-000003829 | to | XLP-028-000003831 |
| XLP-028-000003833 | to | XLP-028-000003835 |
| XLP-028-000003837 | to | XLP-028-000003867 |
| XLP-028-000003870 | to | XLP-028-000003871 |
| XLP-028-000003874 | to | XLP-028-000003874 |
| XLP-028-000003878 | to | XLP-028-000003878 |

| XLP-028-000003881 | to | XLP-028-000003881 |
|---|---|---|
| XLP-028-000003883 | to | XLP-028-000003883 |
| XLP-028-000003885 | to | XLP-028-000003889 |
| XLP-028-000003891 | to | XLP-028-000003898 |
| XLP-028-000003901 | to | XLP-028-000003902 |
| XLP-028-000003904 | to | XLP-028-000003914 |
| XLP-028-000003916 | to | XLP-028-000003927 |
| XLP-028-000003929 | to | XLP-028-000003929 |
| XLP-028-000003931 | to | XLP-028-000003932 |
| XLP-028-000003937 | to | XLP-028-000003937 |
| XLP-028-000003939 | to | XLP-028-000003940 |
| XLP-028-000003942 | to | XLP-028-000003942 |
| XLP-028-000003945 | to | XLP-028-000003947 |
| XLP-028-000003953 | to | XLP-028-000003955 |
| XLP-028-000003960 | to | XLP-028-000003961 |
| XLP-028-000003966 | to | XLP-028-000003967 |
| XLP-028-000003969 | to | XLP-028-000003969 |
| XLP-028-000003972 | to | XLP-028-000003974 |
| XLP-028-000003976 | to | XLP-028-000003980 |
| XLP-028-000003982 | to | XLP-028-000003982 |
| XLP-028-000003984 | to | XLP-028-000003984 |
| XLP-028-000003986 | to | XLP-028-000003986 |
| XLP-028-000003988 | to | XLP-028-000003993 |
| XLP-028-000003996 | to | XLP-028-000003999 |
| XLP-028-000004001 | to | XLP-028-000004002 |
| XLP-028-000004006 | to | XLP-028-000004006 |
| XLP-028-000004008 | to | XLP-028-000004012 |
| XLP-028-000004014 | to | XLP-028-000004015 |
| XLP-028-000004017 | to | XLP-028-000004017 |
| XLP-028-000004019 | to | XLP-028-000004022 |
| XLP-028-000004025 | to | XLP-028-000004025 |
| XLP-028-000004028 | to | XLP-028-000004033 |
| XLP-028-000004035 | to | XLP-028-000004038 |
| XLP-028-000004042 | to | XLP-028-000004044 |
| XLP-028-000004046 | to | XLP-028-000004047 |
| XLP-028-000004049 | to | XLP-028-000004051 |
| XLP-028-000004053 | to | XLP-028-000004055 |
| XLP-028-000004057 | to | XLP-028-000004057 |
| XLP-028-000004060 | to | XLP-028-000004065 |
| XLP-028-000004070 | to | XLP-028-000004072 |
| XLP-028-000004075 | to | XLP-028-000004075 |
| XLP-028-000004077 | to | XLP-028-000004077 |
| XLP-028-000004079 | to | XLP-028-000004080 |
| XLP-028-000004082 | to | XLP-028-000004083 |

| XLP-028-000004086 | to | XLP-028-000004091 |
|---|---|---|
| XLP-028-000004093 | to | XLP-028-000004093 |
| XLP-028-000004095 | to | XLP-028-000004101 |
| XLP-028-000004103 | to | XLP-028-000004105 |
| XLP-028-000004107 | to | XLP-028-000004111 |
| XLP-028-000004113 | to | XLP-028-000004116 |
| XLP-028-000004118 | to | XLP-028-000004120 |
| XLP-028-000004123 | to | XLP-028-000004126 |
| XLP-028-000004128 | to | XLP-028-000004129 |
| XLP-028-000004133 | to | XLP-028-000004134 |
| XLP-028-000004138 | to | XLP-028-000004138 |
| XLP-028-000004143 | to | XLP-028-000004148 |
| XLP-028-000004150 | to | XLP-028-000004150 |
| XLP-028-000004152 | to | XLP-028-000004152 |
| XLP-028-000004154 | to | XLP-028-000004161 |
| XLP-028-000004163 | to | XLP-028-000004169 |
| XLP-028-000004171 | to | XLP-028-000004172 |
| XLP-028-000004175 | to | XLP-028-000004176 |
| XLP-028-000004178 | to | XLP-028-000004178 |
| XLP-028-000004183 | to | XLP-028-000004185 |
| XLP-028-000004187 | to | XLP-028-000004188 |
| XLP-028-000004191 | to | XLP-028-000004196 |
| XLP-028-000004198 | to | XLP-028-000004200 |
| XLP-028-000004202 | to | XLP-028-000004202 |
| XLP-028-000004205 | to | XLP-028-000004206 |
| XLP-028-000004209 | to | XLP-028-000004209 |
| XLP-028-000004212 | to | XLP-028-000004216 |
| XLP-028-000004220 | to | XLP-028-000004220 |
| XLP-028-000004222 | to | XLP-028-000004223 |
| XLP-028-000004225 | to | XLP-028-000004228 |
| XLP-028-000004230 | to | XLP-028-000004230 |
| XLP-028-000004233 | to | XLP-028-000004243 |
| XLP-028-000004245 | to | XLP-028-000004246 |
| XLP-028-000004248 | to | XLP-028-000004248 |
| XLP-028-000004251 | to | XLP-028-000004253 |
| XLP-028-000004257 | to | XLP-028-000004257 |
| XLP-028-000004261 | to | XLP-028-000004270 |
| XLP-028-000004276 | to | XLP-028-000004278 |
| XLP-028-000004281 | to | XLP-028-000004283 |
| XLP-028-000004285 | to | XLP-028-000004293 |
| XLP-028-000004296 | to | XLP-028-000004297 |
| XLP-028-000004302 | to | XLP-028-000004303 |
| XLP-028-000004305 | to | XLP-028-000004311 |
| XLP-028-000004318 | to | XLP-028-000004318 |

| | | |
|---|---|---|
| XLP-028-000004321 | to | XLP-028-000004321 |
| XLP-028-000004323 | to | XLP-028-000004324 |
| XLP-028-000004326 | to | XLP-028-000004326 |
| XLP-028-000004328 | to | XLP-028-000004328 |
| XLP-028-000004330 | to | XLP-028-000004330 |
| XLP-028-000004332 | to | XLP-028-000004335 |
| XLP-028-000004337 | to | XLP-028-000004339 |
| XLP-028-000004342 | to | XLP-028-000004346 |
| XLP-028-000004348 | to | XLP-028-000004349 |
| XLP-028-000004352 | to | XLP-028-000004352 |
| XLP-028-000004356 | to | XLP-028-000004364 |
| XLP-028-000004366 | to | XLP-028-000004367 |
| XLP-028-000004369 | to | XLP-028-000004373 |
| XLP-028-000004375 | to | XLP-028-000004377 |
| XLP-028-000004379 | to | XLP-028-000004383 |
| XLP-028-000004385 | to | XLP-028-000004391 |
| XLP-028-000004393 | to | XLP-028-000004395 |
| XLP-028-000004397 | to | XLP-028-000004398 |
| XLP-028-000004400 | to | XLP-028-000004404 |
| XLP-028-000004407 | to | XLP-028-000004407 |
| XLP-028-000004411 | to | XLP-028-000004412 |
| XLP-028-000004416 | to | XLP-028-000004417 |
| XLP-028-000004422 | to | XLP-028-000004423 |
| XLP-028-000004433 | to | XLP-028-000004436 |
| XLP-028-000004439 | to | XLP-028-000004441 |
| XLP-028-000004443 | to | XLP-028-000004443 |
| XLP-028-000004445 | to | XLP-028-000004449 |
| XLP-028-000004452 | to | XLP-028-000004452 |
| XLP-028-000004454 | to | XLP-028-000004459 |
| XLP-028-000004461 | to | XLP-028-000004465 |
| XLP-028-000004468 | to | XLP-028-000004471 |
| XLP-028-000004473 | to | XLP-028-000004475 |
| XLP-028-000004477 | to | XLP-028-000004477 |
| XLP-028-000004479 | to | XLP-028-000004480 |
| XLP-028-000004484 | to | XLP-028-000004484 |
| XLP-028-000004487 | to | XLP-028-000004492 |
| XLP-028-000004495 | to | XLP-028-000004497 |
| XLP-028-000004501 | to | XLP-028-000004502 |
| XLP-028-000004506 | to | XLP-028-000004506 |
| XLP-028-000004508 | to | XLP-028-000004511 |
| XLP-028-000004515 | to | XLP-028-000004515 |
| XLP-028-000004518 | to | XLP-028-000004518 |
| XLP-028-000004520 | to | XLP-028-000004520 |
| XLP-028-000004523 | to | XLP-028-000004527 |

| | | |
|---|---|---|
| XLP-028-000004531 | to | XLP-028-000004532 |
| XLP-028-000004534 | to | XLP-028-000004535 |
| XLP-028-000004537 | to | XLP-028-000004539 |
| XLP-028-000004544 | to | XLP-028-000004544 |
| XLP-028-000004547 | to | XLP-028-000004547 |
| XLP-028-000004550 | to | XLP-028-000004550 |
| XLP-028-000004552 | to | XLP-028-000004555 |
| XLP-028-000004557 | to | XLP-028-000004564 |
| XLP-028-000004568 | to | XLP-028-000004569 |
| XLP-028-000004572 | to | XLP-028-000004574 |
| XLP-028-000004577 | to | XLP-028-000004580 |
| XLP-028-000004583 | to | XLP-028-000004583 |
| XLP-028-000004586 | to | XLP-028-000004588 |
| XLP-028-000004591 | to | XLP-028-000004591 |
| XLP-028-000004593 | to | XLP-028-000004593 |
| XLP-028-000004596 | to | XLP-028-000004598 |
| XLP-028-000004602 | to | XLP-028-000004603 |
| XLP-028-000004605 | to | XLP-028-000004609 |
| XLP-028-000004611 | to | XLP-028-000004618 |
| XLP-028-000004621 | to | XLP-028-000004627 |
| XLP-028-000004629 | to | XLP-028-000004644 |
| XLP-028-000004647 | to | XLP-028-000004652 |
| XLP-028-000004654 | to | XLP-028-000004654 |
| XLP-028-000004656 | to | XLP-028-000004658 |
| XLP-028-000004660 | to | XLP-028-000004663 |
| XLP-028-000004665 | to | XLP-028-000004675 |
| XLP-028-000004677 | to | XLP-028-000004687 |
| XLP-028-000004689 | to | XLP-028-000004701 |
| XLP-028-000004705 | to | XLP-028-000004710 |
| XLP-028-000004713 | to | XLP-028-000004716 |
| XLP-028-000004718 | to | XLP-028-000004761 |
| XLP-028-000004765 | to | XLP-028-000004768 |
| XLP-028-000004770 | to | XLP-028-000004770 |
| XLP-028-000004773 | to | XLP-028-000004776 |
| XLP-028-000004778 | to | XLP-028-000004779 |
| XLP-028-000004781 | to | XLP-028-000004781 |
| XLP-028-000004783 | to | XLP-028-000004784 |
| XLP-028-000004786 | to | XLP-028-000004786 |
| XLP-028-000004788 | to | XLP-028-000004790 |
| XLP-028-000004792 | to | XLP-028-000004792 |
| XLP-028-000004794 | to | XLP-028-000004805 |
| XLP-028-000004807 | to | XLP-028-000004812 |
| XLP-028-000004814 | to | XLP-028-000004823 |
| XLP-028-000004825 | to | XLP-028-000004843 |

| | | |
|---|---|---|
| XLP-028-000004845 | to | XLP-028-000004852 |
| XLP-028-000004857 | to | XLP-028-000004859 |
| XLP-028-000004861 | to | XLP-028-000004866 |
| XLP-028-000004868 | to | XLP-028-000004869 |
| XLP-028-000004873 | to | XLP-028-000004874 |
| XLP-028-000004876 | to | XLP-028-000004876 |
| XLP-028-000004878 | to | XLP-028-000004878 |
| XLP-028-000004882 | to | XLP-028-000004886 |
| XLP-028-000004888 | to | XLP-028-000004889 |
| XLP-028-000004891 | to | XLP-028-000004900 |
| XLP-028-000004902 | to | XLP-028-000004902 |
| XLP-028-000004905 | to | XLP-028-000004906 |
| XLP-028-000004908 | to | XLP-028-000004913 |
| XLP-028-000004917 | to | XLP-028-000004919 |
| XLP-028-000004921 | to | XLP-028-000004921 |
| XLP-028-000004925 | to | XLP-028-000004925 |
| XLP-028-000004927 | to | XLP-028-000004927 |
| XLP-028-000004930 | to | XLP-028-000004930 |
| XLP-028-000004938 | to | XLP-028-000004938 |
| XLP-028-000004941 | to | XLP-028-000004944 |
| XLP-028-000004947 | to | XLP-028-000004951 |
| XLP-028-000004954 | to | XLP-028-000004954 |
| XLP-028-000004956 | to | XLP-028-000004960 |
| XLP-028-000004965 | to | XLP-028-000004966 |
| XLP-028-000004968 | to | XLP-028-000004968 |
| XLP-028-000004970 | to | XLP-028-000004971 |
| XLP-028-000004973 | to | XLP-028-000004973 |
| XLP-028-000004975 | to | XLP-028-000004982 |
| XLP-028-000004984 | to | XLP-028-000004987 |
| XLP-028-000004989 | to | XLP-028-000004990 |
| XLP-028-000004992 | to | XLP-028-000004992 |
| XLP-028-000004994 | to | XLP-028-000004994 |
| XLP-028-000004996 | to | XLP-028-000004996 |
| XLP-028-000004998 | to | XLP-028-000005001 |
| XLP-028-000005003 | to | XLP-028-000005012 |
| XLP-028-000005014 | to | XLP-028-000005014 |
| XLP-028-000005016 | to | XLP-028-000005021 |
| XLP-028-000005023 | to | XLP-028-000005024 |
| XLP-028-000005026 | to | XLP-028-000005026 |
| XLP-028-000005028 | to | XLP-028-000005038 |
| XLP-028-000005040 | to | XLP-028-000005040 |
| XLP-028-000005042 | to | XLP-028-000005044 |
| XLP-028-000005046 | to | XLP-028-000005048 |
| XLP-028-000005050 | to | XLP-028-000005058 |

| | | |
|---|---|---|
| XLP-028-000005060 | to | XLP-028-000005062 |
| XLP-028-000005065 | to | XLP-028-000005068 |
| XLP-028-000005070 | to | XLP-028-000005073 |
| XLP-028-000005076 | to | XLP-028-000005078 |
| XLP-028-000005080 | to | XLP-028-000005082 |
| XLP-028-000005085 | to | XLP-028-000005086 |
| XLP-028-000005088 | to | XLP-028-000005096 |
| XLP-028-000005098 | to | XLP-028-000005101 |
| XLP-028-000005103 | to | XLP-028-000005103 |
| XLP-028-000005105 | to | XLP-028-000005106 |
| XLP-028-000005108 | to | XLP-028-000005112 |
| XLP-028-000005115 | to | XLP-028-000005118 |
| XLP-028-000005120 | to | XLP-028-000005120 |
| XLP-028-000005123 | to | XLP-028-000005133 |
| XLP-028-000005135 | to | XLP-028-000005139 |
| XLP-028-000005141 | to | XLP-028-000005143 |
| XLP-028-000005147 | to | XLP-028-000005148 |
| XLP-028-000005150 | to | XLP-028-000005152 |
| XLP-028-000005156 | to | XLP-028-000005157 |
| XLP-028-000005159 | to | XLP-028-000005163 |
| XLP-028-000005166 | to | XLP-028-000005176 |
| XLP-028-000005179 | to | XLP-028-000005179 |
| XLP-028-000005181 | to | XLP-028-000005185 |
| XLP-028-000005187 | to | XLP-028-000005187 |
| XLP-028-000005191 | to | XLP-028-000005191 |
| XLP-028-000005193 | to | XLP-028-000005196 |
| XLP-028-000005198 | to | XLP-028-000005201 |
| XLP-028-000005203 | to | XLP-028-000005203 |
| XLP-028-000005205 | to | XLP-028-000005206 |
| XLP-028-000005208 | to | XLP-028-000005212 |
| XLP-028-000005214 | to | XLP-028-000005217 |
| XLP-028-000005219 | to | XLP-028-000005219 |
| XLP-028-000005222 | to | XLP-028-000005222 |
| XLP-028-000005224 | to | XLP-028-000005235 |
| XLP-028-000005238 | to | XLP-028-000005245 |
| XLP-028-000005247 | to | XLP-028-000005249 |
| XLP-028-000005251 | to | XLP-028-000005264 |
| XLP-028-000005266 | to | XLP-028-000005266 |
| XLP-028-000005269 | to | XLP-028-000005269 |
| XLP-028-000005273 | to | XLP-028-000005273 |
| XLP-028-000005276 | to | XLP-028-000005284 |
| XLP-028-000005286 | to | XLP-028-000005293 |
| XLP-028-000005296 | to | XLP-028-000005297 |
| XLP-028-000005299 | to | XLP-028-000005299 |

| | | |
|---|---|---|
| XLP-028-000005301 | to | XLP-028-000005306 |
| XLP-028-000005310 | to | XLP-028-000005313 |
| XLP-028-000005316 | to | XLP-028-000005316 |
| XLP-028-000005319 | to | XLP-028-000005323 |
| XLP-028-000005325 | to | XLP-028-000005326 |
| XLP-028-000005329 | to | XLP-028-000005329 |
| XLP-028-000005335 | to | XLP-028-000005338 |
| XLP-028-000005344 | to | XLP-028-000005344 |
| XLP-028-000005347 | to | XLP-028-000005347 |
| XLP-028-000005350 | to | XLP-028-000005350 |
| XLP-028-000005352 | to | XLP-028-000005354 |
| XLP-028-000005356 | to | XLP-028-000005356 |
| XLP-028-000005359 | to | XLP-028-000005359 |
| XLP-028-000005361 | to | XLP-028-000005361 |
| XLP-028-000005368 | to | XLP-028-000005368 |
| XLP-028-000005371 | to | XLP-028-000005371 |
| XLP-028-000005376 | to | XLP-028-000005377 |
| XLP-028-000005383 | to | XLP-028-000005383 |
| XLP-028-000005387 | to | XLP-028-000005387 |
| XLP-028-000005389 | to | XLP-028-000005393 |
| XLP-028-000005395 | to | XLP-028-000005400 |
| XLP-028-000005403 | to | XLP-028-000005403 |
| XLP-028-000005405 | to | XLP-028-000005407 |
| XLP-028-000005409 | to | XLP-028-000005410 |
| XLP-028-000005412 | to | XLP-028-000005415 |
| XLP-028-000005417 | to | XLP-028-000005418 |
| XLP-028-000005420 | to | XLP-028-000005423 |
| XLP-028-000005425 | to | XLP-028-000005427 |
| XLP-028-000005431 | to | XLP-028-000005436 |
| XLP-028-000005440 | to | XLP-028-000005440 |
| XLP-028-000005442 | to | XLP-028-000005444 |
| XLP-028-000005448 | to | XLP-028-000005450 |
| XLP-028-000005452 | to | XLP-028-000005453 |
| XLP-028-000005458 | to | XLP-028-000005458 |
| XLP-028-000005461 | to | XLP-028-000005461 |
| XLP-028-000005464 | to | XLP-028-000005465 |
| XLP-028-000005467 | to | XLP-028-000005469 |
| XLP-028-000005471 | to | XLP-028-000005479 |
| XLP-028-000005481 | to | XLP-028-000005481 |
| XLP-028-000005483 | to | XLP-028-000005484 |
| XLP-028-000005487 | to | XLP-028-000005495 |
| XLP-028-000005501 | to | XLP-028-000005501 |
| XLP-028-000005503 | to | XLP-028-000005505 |
| XLP-028-000005507 | to | XLP-028-000005512 |

| | | |
|---|---|---|
| XLP-028-000005514 | to | XLP-028-000005515 |
| XLP-028-000005517 | to | XLP-028-000005517 |
| XLP-028-000005519 | to | XLP-028-000005521 |
| XLP-028-000005524 | to | XLP-028-000005524 |
| XLP-028-000005526 | to | XLP-028-000005526 |
| XLP-028-000005528 | to | XLP-028-000005528 |
| XLP-028-000005531 | to | XLP-028-000005532 |
| XLP-028-000005534 | to | XLP-028-000005536 |
| XLP-028-000005538 | to | XLP-028-000005540 |
| XLP-028-000005543 | to | XLP-028-000005543 |
| XLP-028-000005545 | to | XLP-028-000005551 |
| XLP-028-000005553 | to | XLP-028-000005563 |
| XLP-028-000005565 | to | XLP-028-000005567 |
| XLP-028-000005570 | to | XLP-028-000005570 |
| XLP-028-000005574 | to | XLP-028-000005574 |
| XLP-028-000005576 | to | XLP-028-000005576 |
| XLP-028-000005579 | to | XLP-028-000005579 |
| XLP-028-000005581 | to | XLP-028-000005581 |
| XLP-028-000005583 | to | XLP-028-000005586 |
| XLP-028-000005588 | to | XLP-028-000005588 |
| XLP-028-000005590 | to | XLP-028-000005599 |
| XLP-028-000005601 | to | XLP-028-000005611 |
| XLP-028-000005624 | to | XLP-028-000005624 |
| XLP-028-000005626 | to | XLP-028-000005627 |
| XLP-028-000005629 | to | XLP-028-000005629 |
| XLP-028-000005632 | to | XLP-028-000005635 |
| XLP-028-000005641 | to | XLP-028-000005655 |
| XLP-028-000005658 | to | XLP-028-000005664 |
| XLP-028-000005666 | to | XLP-028-000005671 |
| XLP-028-000005676 | to | XLP-028-000005693 |
| XLP-028-000005696 | to | XLP-028-000005697 |
| XLP-028-000005699 | to | XLP-028-000005713 |
| XLP-028-000005717 | to | XLP-028-000005718 |
| XLP-028-000005723 | to | XLP-028-000005727 |
| XLP-028-000005730 | to | XLP-028-000005730 |
| XLP-028-000005732 | to | XLP-028-000005733 |
| XLP-028-000005735 | to | XLP-028-000005741 |
| XLP-028-000005743 | to | XLP-028-000005747 |
| XLP-028-000005752 | to | XLP-028-000005752 |
| XLP-028-000005755 | to | XLP-028-000005757 |
| XLP-028-000005759 | to | XLP-028-000005759 |
| XLP-028-000005762 | to | XLP-028-000005764 |
| XLP-028-000005766 | to | XLP-028-000005766 |
| XLP-028-000005768 | to | XLP-028-000005768 |

| | | |
|---|---|---|
| XLP-028-000005771 | to | XLP-028-000005773 |
| XLP-028-000005775 | to | XLP-028-000005782 |
| XLP-028-000005784 | to | XLP-028-000005784 |
| XLP-028-000005787 | to | XLP-028-000005790 |
| XLP-028-000005794 | to | XLP-028-000005794 |
| XLP-028-000005796 | to | XLP-028-000005796 |
| XLP-028-000005798 | to | XLP-028-000005798 |
| XLP-028-000005802 | to | XLP-028-000005803 |
| XLP-028-000005806 | to | XLP-028-000005807 |
| XLP-028-000005810 | to | XLP-028-000005813 |
| XLP-028-000005817 | to | XLP-028-000005818 |
| XLP-028-000005820 | to | XLP-028-000005828 |
| XLP-028-000005830 | to | XLP-028-000005831 |
| XLP-028-000005833 | to | XLP-028-000005834 |
| XLP-028-000005836 | to | XLP-028-000005837 |
| XLP-028-000005839 | to | XLP-028-000005841 |
| XLP-028-000005843 | to | XLP-028-000005844 |
| XLP-028-000005848 | to | XLP-028-000005849 |
| XLP-028-000005851 | to | XLP-028-000005852 |
| XLP-028-000005855 | to | XLP-028-000005862 |
| XLP-028-000005864 | to | XLP-028-000005867 |
| XLP-028-000005869 | to | XLP-028-000005870 |
| XLP-028-000005872 | to | XLP-028-000005881 |
| XLP-028-000005884 | to | XLP-028-000005884 |
| XLP-028-000005888 | to | XLP-028-000005892 |
| XLP-028-000005894 | to | XLP-028-000005895 |
| XLP-028-000005897 | to | XLP-028-000005898 |
| XLP-028-000005900 | to | XLP-028-000005913 |
| XLP-028-000005916 | to | XLP-028-000005921 |
| XLP-028-000005924 | to | XLP-028-000005929 |
| XLP-028-000005931 | to | XLP-028-000005939 |
| XLP-028-000005941 | to | XLP-028-000005942 |
| XLP-028-000005944 | to | XLP-028-000005949 |
| XLP-028-000005951 | to | XLP-028-000005952 |
| XLP-028-000005954 | to | XLP-028-000005981 |
| XLP-028-000005984 | to | XLP-028-000005993 |
| XLP-028-000005999 | to | XLP-028-000005999 |
| XLP-028-000006002 | to | XLP-028-000006003 |
| XLP-028-000006006 | to | XLP-028-000006006 |
| XLP-028-000006009 | to | XLP-028-000006011 |
| XLP-028-000006013 | to | XLP-028-000006013 |
| XLP-028-000006016 | to | XLP-028-000006018 |
| XLP-028-000006020 | to | XLP-028-000006022 |
| XLP-028-000006024 | to | XLP-028-000006030 |

| | | |
|---|---|---|
| XLP-028-000006034 | to | XLP-028-000006034 |
| XLP-028-000006041 | to | XLP-028-000006041 |
| XLP-028-000006043 | to | XLP-028-000006044 |
| XLP-028-000006046 | to | XLP-028-000006046 |
| XLP-028-000006048 | to | XLP-028-000006057 |
| XLP-028-000006062 | to | XLP-028-000006088 |
| XLP-028-000006090 | to | XLP-028-000006092 |
| XLP-028-000006094 | to | XLP-028-000006099 |
| XLP-028-000006102 | to | XLP-028-000006108 |
| XLP-028-000006110 | to | XLP-028-000006113 |
| XLP-028-000006115 | to | XLP-028-000006122 |
| XLP-028-000006124 | to | XLP-028-000006126 |
| XLP-028-000006128 | to | XLP-028-000006131 |
| XLP-028-000006133 | to | XLP-028-000006135 |
| XLP-028-000006137 | to | XLP-028-000006137 |
| XLP-028-000006139 | to | XLP-028-000006143 |
| XLP-028-000006145 | to | XLP-028-000006152 |
| XLP-028-000006154 | to | XLP-028-000006165 |
| XLP-028-000006167 | to | XLP-028-000006167 |
| XLP-028-000006169 | to | XLP-028-000006170 |
| XLP-028-000006174 | to | XLP-028-000006174 |
| XLP-028-000006177 | to | XLP-028-000006177 |
| XLP-028-000006179 | to | XLP-028-000006182 |
| XLP-028-000006187 | to | XLP-028-000006188 |
| XLP-028-000006190 | to | XLP-028-000006194 |
| XLP-028-000006196 | to | XLP-028-000006198 |
| XLP-028-000006200 | to | XLP-028-000006225 |
| XLP-028-000006227 | to | XLP-028-000006234 |
| XLP-028-000006236 | to | XLP-028-000006236 |
| XLP-028-000006238 | to | XLP-028-000006239 |
| XLP-028-000006241 | to | XLP-028-000006246 |
| XLP-028-000006248 | to | XLP-028-000006253 |
| XLP-028-000006255 | to | XLP-028-000006256 |
| XLP-028-000006258 | to | XLP-028-000006290 |
| XLP-028-000006296 | to | XLP-028-000006300 |
| XLP-028-000006302 | to | XLP-028-000006305 |
| XLP-028-000006307 | to | XLP-028-000006308 |
| XLP-028-000006311 | to | XLP-028-000006311 |
| XLP-028-000006313 | to | XLP-028-000006317 |
| XLP-028-000006319 | to | XLP-028-000006319 |
| XLP-028-000006321 | to | XLP-028-000006324 |
| XLP-028-000006326 | to | XLP-028-000006328 |
| XLP-028-000006331 | to | XLP-028-000006334 |
| XLP-028-000006336 | to | XLP-028-000006340 |

| | | |
|---|---|---|
| XLP-028-000006343 | to | XLP-028-000006349 |
| XLP-028-000006352 | to | XLP-028-000006354 |
| XLP-028-000006356 | to | XLP-028-000006357 |
| XLP-028-000006359 | to | XLP-028-000006359 |
| XLP-028-000006362 | to | XLP-028-000006367 |
| XLP-028-000006370 | to | XLP-028-000006372 |
| XLP-028-000006376 | to | XLP-028-000006385 |
| XLP-028-000006387 | to | XLP-028-000006395 |
| XLP-028-000006397 | to | XLP-028-000006397 |
| XLP-028-000006399 | to | XLP-028-000006400 |
| XLP-028-000006402 | to | XLP-028-000006403 |
| XLP-028-000006405 | to | XLP-028-000006406 |
| XLP-028-000006408 | to | XLP-028-000006420 |
| XLP-028-000006423 | to | XLP-028-000006424 |
| XLP-028-000006426 | to | XLP-028-000006462 |
| XLP-028-000006464 | to | XLP-028-000006464 |
| XLP-028-000006466 | to | XLP-028-000006466 |
| XLP-028-000006468 | to | XLP-028-000006468 |
| XLP-028-000006472 | to | XLP-028-000006473 |
| XLP-028-000006475 | to | XLP-028-000006476 |
| XLP-028-000006478 | to | XLP-028-000006478 |
| XLP-028-000006481 | to | XLP-028-000006481 |
| XLP-028-000006483 | to | XLP-028-000006492 |
| XLP-028-000006496 | to | XLP-028-000006497 |
| XLP-028-000006501 | to | XLP-028-000006501 |
| XLP-028-000006503 | to | XLP-028-000006503 |
| XLP-028-000006505 | to | XLP-028-000006505 |
| XLP-028-000006509 | to | XLP-028-000006509 |
| XLP-028-000006513 | to | XLP-028-000006514 |
| XLP-028-000006517 | to | XLP-028-000006517 |
| XLP-028-000006520 | to | XLP-028-000006520 |
| XLP-028-000006523 | to | XLP-028-000006525 |
| XLP-028-000006527 | to | XLP-028-000006528 |
| XLP-028-000006531 | to | XLP-028-000006535 |
| XLP-028-000006537 | to | XLP-028-000006538 |
| XLP-028-000006541 | to | XLP-028-000006541 |
| XLP-028-000006543 | to | XLP-028-000006546 |
| XLP-028-000006548 | to | XLP-028-000006548 |
| XLP-028-000006550 | to | XLP-028-000006558 |
| XLP-028-000006560 | to | XLP-028-000006570 |
| XLP-028-000006572 | to | XLP-028-000006589 |
| XLP-028-000006592 | to | XLP-028-000006606 |
| XLP-028-000006608 | to | XLP-028-000006609 |
| XLP-028-000006611 | to | XLP-028-000006613 |

| | | |
|---|---|---|
| XLP-028-000006615 | to | XLP-028-000006615 |
| XLP-028-000006617 | to | XLP-028-000006620 |
| XLP-028-000006622 | to | XLP-028-000006631 |
| XLP-028-000006633 | to | XLP-028-000006633 |
| XLP-028-000006635 | to | XLP-028-000006636 |
| XLP-028-000006639 | to | XLP-028-000006640 |
| XLP-028-000006642 | to | XLP-028-000006643 |
| XLP-028-000006646 | to | XLP-028-000006654 |
| XLP-028-000006656 | to | XLP-028-000006664 |
| XLP-028-000006667 | to | XLP-028-000006678 |
| XLP-028-000006680 | to | XLP-028-000006682 |
| XLP-028-000006687 | to | XLP-028-000006689 |
| XLP-028-000006691 | to | XLP-028-000006691 |
| XLP-028-000006694 | to | XLP-028-000006701 |
| XLP-028-000006706 | to | XLP-028-000006708 |
| XLP-028-000006710 | to | XLP-028-000006710 |
| XLP-028-000006713 | to | XLP-028-000006726 |
| XLP-028-000006728 | to | XLP-028-000006730 |
| XLP-028-000006732 | to | XLP-028-000006733 |
| XLP-028-000006740 | to | XLP-028-000006740 |
| XLP-028-000006743 | to | XLP-028-000006750 |
| XLP-028-000006756 | to | XLP-028-000006756 |
| XLP-028-000006758 | to | XLP-028-000006760 |
| XLP-028-000006763 | to | XLP-028-000006763 |
| XLP-028-000006765 | to | XLP-028-000006765 |
| XLP-028-000006768 | to | XLP-028-000006771 |
| XLP-028-000006775 | to | XLP-028-000006777 |
| XLP-028-000006780 | to | XLP-028-000006796 |
| XLP-028-000006798 | to | XLP-028-000006799 |
| XLP-028-000006804 | to | XLP-028-000006804 |
| XLP-028-000006806 | to | XLP-028-000006806 |
| XLP-028-000006810 | to | XLP-028-000006813 |
| XLP-028-000006815 | to | XLP-028-000006823 |
| XLP-028-000006825 | to | XLP-028-000006827 |
| XLP-028-000006829 | to | XLP-028-000006837 |
| XLP-028-000006843 | to | XLP-028-000006843 |
| XLP-028-000006847 | to | XLP-028-000006852 |
| XLP-028-000006854 | to | XLP-028-000006854 |
| XLP-028-000006856 | to | XLP-028-000006856 |
| XLP-028-000006859 | to | XLP-028-000006861 |
| XLP-028-000006864 | to | XLP-028-000006870 |
| XLP-028-000006872 | to | XLP-028-000006880 |
| XLP-028-000006882 | to | XLP-028-000006893 |
| XLP-028-000006897 | to | XLP-028-000006897 |

| | | |
|---|---|---|
| XLP-028-000006908 | to | XLP-028-000006912 |
| XLP-028-000006914 | to | XLP-028-000006917 |
| XLP-028-000006919 | to | XLP-028-000006923 |
| XLP-028-000006930 | to | XLP-028-000006942 |
| XLP-028-000006945 | to | XLP-028-000006955 |
| XLP-028-000006957 | to | XLP-028-000006957 |
| XLP-028-000006959 | to | XLP-028-000006961 |
| XLP-028-000006963 | to | XLP-028-000006967 |
| XLP-028-000006969 | to | XLP-028-000006971 |
| XLP-028-000006973 | to | XLP-028-000006986 |
| XLP-028-000006989 | to | XLP-028-000006994 |
| XLP-028-000006996 | to | XLP-028-000007002 |
| XLP-028-000007004 | to | XLP-028-000007006 |
| XLP-028-000007008 | to | XLP-028-000007012 |
| XLP-028-000007015 | to | XLP-028-000007020 |
| XLP-028-000007022 | to | XLP-028-000007022 |
| XLP-028-000007024 | to | XLP-028-000007030 |
| XLP-028-000007032 | to | XLP-028-000007034 |
| XLP-028-000007037 | to | XLP-028-000007043 |
| XLP-028-000007045 | to | XLP-028-000007055 |
| XLP-028-000007057 | to | XLP-028-000007057 |
| XLP-028-000007059 | to | XLP-028-000007059 |
| XLP-028-000007064 | to | XLP-028-000007065 |
| XLP-028-000007068 | to | XLP-028-000007068 |
| XLP-028-000007070 | to | XLP-028-000007073 |
| XLP-028-000007075 | to | XLP-028-000007086 |
| XLP-028-000007088 | to | XLP-028-000007091 |
| XLP-028-000007093 | to | XLP-028-000007093 |
| XLP-028-000007095 | to | XLP-028-000007104 |
| XLP-028-000007106 | to | XLP-028-000007122 |
| XLP-028-000007125 | to | XLP-028-000007127 |
| XLP-028-000007129 | to | XLP-028-000007133 |
| XLP-028-000007135 | to | XLP-028-000007135 |
| XLP-028-000007138 | to | XLP-028-000007146 |
| XLP-028-000007148 | to | XLP-028-000007154 |
| XLP-028-000007156 | to | XLP-028-000007163 |
| XLP-028-000007165 | to | XLP-028-000007165 |
| XLP-028-000007167 | to | XLP-028-000007167 |
| XLP-028-000007169 | to | XLP-028-000007171 |
| XLP-028-000007173 | to | XLP-028-000007176 |
| XLP-028-000007178 | to | XLP-028-000007181 |
| XLP-028-000007183 | to | XLP-028-000007186 |
| XLP-028-000007188 | to | XLP-028-000007201 |
| XLP-028-000007203 | to | XLP-028-000007203 |

| | | |
|---|---|---|
| XLP-028-000007208 | to | XLP-028-000007208 |
| XLP-028-000007210 | to | XLP-028-000007211 |
| XLP-028-000007213 | to | XLP-028-000007217 |
| XLP-028-000007219 | to | XLP-028-000007221 |
| XLP-028-000007226 | to | XLP-028-000007226 |
| XLP-028-000007229 | to | XLP-028-000007230 |
| XLP-028-000007232 | to | XLP-028-000007236 |
| XLP-028-000007238 | to | XLP-028-000007239 |
| XLP-028-000007242 | to | XLP-028-000007242 |
| XLP-028-000007245 | to | XLP-028-000007246 |
| XLP-028-000007248 | to | XLP-028-000007256 |
| XLP-028-000007258 | to | XLP-028-000007262 |
| XLP-028-000007264 | to | XLP-028-000007264 |
| XLP-028-000007268 | to | XLP-028-000007270 |
| XLP-028-000007272 | to | XLP-028-000007272 |
| XLP-028-000007275 | to | XLP-028-000007276 |
| XLP-028-000007278 | to | XLP-028-000007280 |
| XLP-028-000007282 | to | XLP-028-000007282 |
| XLP-028-000007284 | to | XLP-028-000007284 |
| XLP-028-000007287 | to | XLP-028-000007287 |
| XLP-028-000007289 | to | XLP-028-000007289 |
| XLP-028-000007291 | to | XLP-028-000007291 |
| XLP-028-000007294 | to | XLP-028-000007295 |
| XLP-028-000007297 | to | XLP-028-000007299 |
| XLP-028-000007301 | to | XLP-028-000007302 |
| XLP-028-000007305 | to | XLP-028-000007315 |
| XLP-028-000007318 | to | XLP-028-000007320 |
| XLP-028-000007322 | to | XLP-028-000007334 |
| XLP-028-000007336 | to | XLP-028-000007336 |
| XLP-028-000007339 | to | XLP-028-000007340 |
| XLP-028-000007343 | to | XLP-028-000007344 |
| XLP-028-000007351 | to | XLP-028-000007361 |
| XLP-028-000007363 | to | XLP-028-000007364 |
| XLP-028-000007369 | to | XLP-028-000007369 |
| XLP-028-000007373 | to | XLP-028-000007373 |
| XLP-028-000007375 | to | XLP-028-000007387 |
| XLP-028-000007389 | to | XLP-028-000007389 |
| XLP-028-000007391 | to | XLP-028-000007399 |
| XLP-028-000007401 | to | XLP-028-000007405 |
| XLP-028-000007408 | to | XLP-028-000007408 |
| XLP-028-000007410 | to | XLP-028-000007413 |
| XLP-028-000007415 | to | XLP-028-000007416 |
| XLP-028-000007418 | to | XLP-028-000007418 |
| XLP-028-000007420 | to | XLP-028-000007420 |

| | | |
|---|---|---|
| XLP-028-000007422 | to | XLP-028-000007425 |
| XLP-028-000007427 | to | XLP-028-000007428 |
| XLP-028-000007430 | to | XLP-028-000007430 |
| XLP-028-000007432 | to | XLP-028-000007433 |
| XLP-028-000007435 | to | XLP-028-000007437 |
| XLP-028-000007439 | to | XLP-028-000007441 |
| XLP-028-000007443 | to | XLP-028-000007443 |
| XLP-028-000007447 | to | XLP-028-000007450 |
| XLP-028-000007452 | to | XLP-028-000007453 |
| XLP-028-000007457 | to | XLP-028-000007463 |
| XLP-028-000007465 | to | XLP-028-000007469 |
| XLP-028-000007472 | to | XLP-028-000007474 |
| XLP-028-000007476 | to | XLP-028-000007478 |
| XLP-028-000007480 | to | XLP-028-000007487 |
| XLP-028-000007489 | to | XLP-028-000007497 |
| XLP-028-000007499 | to | XLP-028-000007499 |
| XLP-028-000007501 | to | XLP-028-000007512 |
| XLP-028-000007515 | to | XLP-028-000007519 |
| XLP-028-000007522 | to | XLP-028-000007522 |
| XLP-028-000007528 | to | XLP-028-000007529 |
| XLP-028-000007531 | to | XLP-028-000007531 |
| XLP-028-000007533 | to | XLP-028-000007533 |
| XLP-028-000007535 | to | XLP-028-000007539 |
| XLP-028-000007541 | to | XLP-028-000007542 |
| XLP-028-000007545 | to | XLP-028-000007554 |
| XLP-028-000007561 | to | XLP-028-000007563 |
| XLP-028-000007566 | to | XLP-028-000007573 |
| XLP-028-000007575 | to | XLP-028-000007576 |
| XLP-028-000007580 | to | XLP-028-000007582 |
| XLP-028-000007584 | to | XLP-028-000007586 |
| XLP-028-000007588 | to | XLP-028-000007593 |
| XLP-028-000007598 | to | XLP-028-000007598 |
| XLP-028-000007600 | to | XLP-028-000007604 |
| XLP-028-000007607 | to | XLP-028-000007608 |
| XLP-028-000007610 | to | XLP-028-000007610 |
| XLP-028-000007612 | to | XLP-028-000007612 |
| XLP-028-000007614 | to | XLP-028-000007617 |
| XLP-028-000007619 | to | XLP-028-000007624 |
| XLP-028-000007626 | to | XLP-028-000007627 |
| XLP-028-000007629 | to | XLP-028-000007629 |
| XLP-028-000007632 | to | XLP-028-000007639 |
| XLP-028-000007641 | to | XLP-028-000007647 |
| XLP-028-000007651 | to | XLP-028-000007651 |
| XLP-028-000007654 | to | XLP-028-000007661 |

| | | |
|---|---|---|
| XLP-028-000007663 | to | XLP-028-000007663 |
| XLP-028-000007668 | to | XLP-028-000007668 |
| XLP-028-000007670 | to | XLP-028-000007688 |
| XLP-028-000007690 | to | XLP-028-000007694 |
| XLP-028-000007698 | to | XLP-028-000007709 |
| XLP-028-000007711 | to | XLP-028-000007713 |
| XLP-028-000007715 | to | XLP-028-000007719 |
| XLP-028-000007721 | to | XLP-028-000007723 |
| XLP-028-000007726 | to | XLP-028-000007727 |
| XLP-028-000007729 | to | XLP-028-000007734 |
| XLP-028-000007736 | to | XLP-028-000007737 |
| XLP-028-000007743 | to | XLP-028-000007747 |
| XLP-028-000007750 | to | XLP-028-000007750 |
| XLP-028-000007752 | to | XLP-028-000007753 |
| XLP-028-000007761 | to | XLP-028-000007761 |
| XLP-028-000007764 | to | XLP-028-000007773 |
| XLP-028-000007776 | to | XLP-028-000007778 |
| XLP-028-000007780 | to | XLP-028-000007780 |
| XLP-028-000007782 | to | XLP-028-000007785 |
| XLP-028-000007787 | to | XLP-028-000007790 |
| XLP-028-000007792 | to | XLP-028-000007792 |
| XLP-028-000007797 | to | XLP-028-000007797 |
| XLP-028-000007799 | to | XLP-028-000007803 |
| XLP-028-000007805 | to | XLP-028-000007810 |
| XLP-028-000007813 | to | XLP-028-000007814 |
| XLP-028-000007817 | to | XLP-028-000007817 |
| XLP-028-000007819 | to | XLP-028-000007821 |
| XLP-028-000007825 | to | XLP-028-000007826 |
| XLP-028-000007828 | to | XLP-028-000007829 |
| XLP-028-000007831 | to | XLP-028-000007835 |
| XLP-028-000007837 | to | XLP-028-000007843 |
| XLP-028-000007845 | to | XLP-028-000007850 |
| XLP-028-000007852 | to | XLP-028-000007852 |
| XLP-028-000007855 | to | XLP-028-000007857 |
| XLP-028-000007859 | to | XLP-028-000007859 |
| XLP-028-000007861 | to | XLP-028-000007863 |
| XLP-028-000007865 | to | XLP-028-000007865 |
| XLP-028-000007867 | to | XLP-028-000007867 |
| XLP-028-000007870 | to | XLP-028-000007878 |
| XLP-028-000007881 | to | XLP-028-000007881 |
| XLP-028-000007883 | to | XLP-028-000007886 |
| XLP-028-000007891 | to | XLP-028-000007891 |
| XLP-028-000007895 | to | XLP-028-000007895 |
| XLP-028-000007897 | to | XLP-028-000007901 |

| | | |
|---|---|---|
| XLP-028-000007903 | to | XLP-028-000007905 |
| XLP-028-000007909 | to | XLP-028-000007910 |
| XLP-028-000007912 | to | XLP-028-000007921 |
| XLP-028-000007923 | to | XLP-028-000007930 |
| XLP-028-000007932 | to | XLP-028-000007935 |
| XLP-028-000007937 | to | XLP-028-000007944 |
| XLP-028-000007946 | to | XLP-028-000007952 |
| XLP-028-000007954 | to | XLP-028-000007955 |
| XLP-028-000007957 | to | XLP-028-000007957 |
| XLP-028-000007960 | to | XLP-028-000007964 |
| XLP-028-000007966 | to | XLP-028-000007966 |
| XLP-028-000007968 | to | XLP-028-000007969 |
| XLP-028-000007971 | to | XLP-028-000007972 |
| XLP-028-000007975 | to | XLP-028-000007980 |
| XLP-028-000007984 | to | XLP-028-000007984 |
| XLP-028-000007987 | to | XLP-028-000007987 |
| XLP-028-000007989 | to | XLP-028-000008001 |
| XLP-028-000008003 | to | XLP-028-000008003 |
| XLP-028-000008010 | to | XLP-028-000008010 |
| XLP-028-000008014 | to | XLP-028-000008014 |
| XLP-028-000008017 | to | XLP-028-000008025 |
| XLP-028-000008027 | to | XLP-028-000008033 |
| XLP-028-000008035 | to | XLP-028-000008036 |
| XLP-028-000008038 | to | XLP-028-000008039 |
| XLP-028-000008041 | to | XLP-028-000008041 |
| XLP-028-000008043 | to | XLP-028-000008047 |
| XLP-028-000008049 | to | XLP-028-000008058 |
| XLP-028-000008060 | to | XLP-028-000008072 |
| XLP-028-000008075 | to | XLP-028-000008084 |
| XLP-028-000008086 | to | XLP-028-000008086 |
| XLP-028-000008089 | to | XLP-028-000008092 |
| XLP-028-000008094 | to | XLP-028-000008097 |
| XLP-028-000008105 | to | XLP-028-000008106 |
| XLP-028-000008108 | to | XLP-028-000008110 |
| XLP-028-000008112 | to | XLP-028-000008142 |
| XLP-028-000008144 | to | XLP-028-000008144 |
| XLP-028-000008146 | to | XLP-028-000008148 |
| XLP-028-000008151 | to | XLP-028-000008151 |
| XLP-028-000008153 | to | XLP-028-000008159 |
| XLP-028-000008161 | to | XLP-028-000008166 |
| XLP-028-000008168 | to | XLP-028-000008168 |
| XLP-028-000008172 | to | XLP-028-000008176 |
| XLP-028-000008178 | to | XLP-028-000008180 |
| XLP-028-000008182 | to | XLP-028-000008183 |

| | | |
|---|---|---|
| XLP-028-000008185 | to | XLP-028-000008185 |
| XLP-028-000008187 | to | XLP-028-000008188 |
| XLP-028-000008190 | to | XLP-028-000008195 |
| XLP-028-000008197 | to | XLP-028-000008207 |
| XLP-028-000008210 | to | XLP-028-000008218 |
| XLP-028-000008220 | to | XLP-028-000008220 |
| XLP-028-000008223 | to | XLP-028-000008224 |
| XLP-028-000008227 | to | XLP-028-000008227 |
| XLP-028-000008231 | to | XLP-028-000008232 |
| XLP-028-000008234 | to | XLP-028-000008235 |
| XLP-028-000008237 | to | XLP-028-000008237 |
| XLP-028-000008239 | to | XLP-028-000008239 |
| XLP-028-000008241 | to | XLP-028-000008241 |
| XLP-028-000008243 | to | XLP-028-000008243 |
| XLP-028-000008247 | to | XLP-028-000008247 |
| XLP-028-000008249 | to | XLP-028-000008249 |
| XLP-028-000008251 | to | XLP-028-000008251 |
| XLP-028-000008253 | to | XLP-028-000008254 |
| XLP-028-000008257 | to | XLP-028-000008257 |
| XLP-028-000008259 | to | XLP-028-000008277 |
| XLP-028-000008281 | to | XLP-028-000008282 |
| XLP-028-000008285 | to | XLP-028-000008287 |
| XLP-028-000008289 | to | XLP-028-000008293 |
| XLP-028-000008295 | to | XLP-028-000008296 |
| XLP-028-000008298 | to | XLP-028-000008306 |
| XLP-028-000008310 | to | XLP-028-000008310 |
| XLP-028-000008312 | to | XLP-028-000008312 |
| XLP-028-000008315 | to | XLP-028-000008315 |
| XLP-028-000008318 | to | XLP-028-000008318 |
| XLP-028-000008323 | to | XLP-028-000008324 |
| XLP-028-000008326 | to | XLP-028-000008326 |
| XLP-028-000008328 | to | XLP-028-000008328 |
| XLP-028-000008330 | to | XLP-028-000008331 |
| XLP-028-000008333 | to | XLP-028-000008333 |
| XLP-028-000008335 | to | XLP-028-000008342 |
| XLP-028-000008344 | to | XLP-028-000008349 |
| XLP-028-000008352 | to | XLP-028-000008358 |
| XLP-028-000008360 | to | XLP-028-000008377 |
| XLP-028-000008380 | to | XLP-028-000008385 |
| XLP-028-000008388 | to | XLP-028-000008390 |
| XLP-028-000008392 | to | XLP-028-000008395 |
| XLP-028-000008397 | to | XLP-028-000008399 |
| XLP-028-000008402 | to | XLP-028-000008410 |
| XLP-028-000008413 | to | XLP-028-000008413 |

| | | |
|---|---|---|
| XLP-028-000008416 | to | XLP-028-000008416 |
| XLP-028-000008419 | to | XLP-028-000008424 |
| XLP-028-000008427 | to | XLP-028-000008429 |
| XLP-028-000008432 | to | XLP-028-000008434 |
| XLP-028-000008436 | to | XLP-028-000008441 |
| XLP-028-000008443 | to | XLP-028-000008447 |
| XLP-028-000008449 | to | XLP-028-000008453 |
| XLP-028-000008455 | to | XLP-028-000008457 |
| XLP-028-000008459 | to | XLP-028-000008465 |
| XLP-028-000008469 | to | XLP-028-000008469 |
| XLP-028-000008471 | to | XLP-028-000008471 |
| XLP-028-000008477 | to | XLP-028-000008477 |
| XLP-028-000008479 | to | XLP-028-000008480 |
| XLP-028-000008488 | to | XLP-028-000008489 |
| XLP-028-000008492 | to | XLP-028-000008492 |
| XLP-028-000008494 | to | XLP-028-000008494 |
| XLP-028-000008497 | to | XLP-028-000008500 |
| XLP-028-000008503 | to | XLP-028-000008503 |
| XLP-028-000008505 | to | XLP-028-000008506 |
| XLP-028-000008508 | to | XLP-028-000008508 |
| XLP-028-000008510 | to | XLP-028-000008512 |
| XLP-028-000008514 | to | XLP-028-000008514 |
| XLP-028-000008517 | to | XLP-028-000008517 |
| XLP-028-000008519 | to | XLP-028-000008520 |
| XLP-028-000008522 | to | XLP-028-000008522 |
| XLP-028-000008524 | to | XLP-028-000008526 |
| XLP-028-000008528 | to | XLP-028-000008530 |
| XLP-028-000008532 | to | XLP-028-000008535 |
| XLP-028-000008537 | to | XLP-028-000008539 |
| XLP-028-000008541 | to | XLP-028-000008541 |
| XLP-028-000008543 | to | XLP-028-000008544 |
| XLP-028-000008548 | to | XLP-028-000008548 |
| XLP-028-000008550 | to | XLP-028-000008550 |
| XLP-028-000008553 | to | XLP-028-000008554 |
| XLP-028-000008556 | to | XLP-028-000008557 |
| XLP-028-000008559 | to | XLP-028-000008560 |
| XLP-028-000008563 | to | XLP-028-000008567 |
| XLP-028-000008570 | to | XLP-028-000008572 |
| XLP-028-000008574 | to | XLP-028-000008591 |
| XLP-028-000008593 | to | XLP-028-000008595 |
| XLP-028-000008597 | to | XLP-028-000008611 |
| XLP-028-000008614 | to | XLP-028-000008614 |
| XLP-028-000008617 | to | XLP-028-000008621 |
| XLP-028-000008623 | to | XLP-028-000008623 |

| | | |
|---|---|---|
| XLP-028-000008625 | to | XLP-028-000008625 |
| XLP-028-000008627 | to | XLP-028-000008632 |
| XLP-028-000008634 | to | XLP-028-000008635 |
| XLP-028-000008637 | to | XLP-028-000008639 |
| XLP-028-000008646 | to | XLP-028-000008649 |
| XLP-028-000008653 | to | XLP-028-000008654 |
| XLP-028-000008656 | to | XLP-028-000008656 |
| XLP-028-000008664 | to | XLP-028-000008666 |
| XLP-028-000008668 | to | XLP-028-000008693 |
| XLP-028-000008695 | to | XLP-028-000008695 |
| XLP-028-000008697 | to | XLP-028-000008700 |
| XLP-028-000008702 | to | XLP-028-000008707 |
| XLP-028-000008709 | to | XLP-028-000008712 |
| XLP-028-000008716 | to | XLP-028-000008723 |
| XLP-028-000008725 | to | XLP-028-000008726 |
| XLP-028-000008728 | to | XLP-028-000008729 |
| XLP-028-000008731 | to | XLP-028-000008731 |
| XLP-028-000008735 | to | XLP-028-000008739 |
| XLP-028-000008741 | to | XLP-028-000008741 |
| XLP-028-000008743 | to | XLP-028-000008743 |
| XLP-028-000008745 | to | XLP-028-000008748 |
| XLP-028-000008750 | to | XLP-028-000008755 |
| XLP-028-000008757 | to | XLP-028-000008758 |
| XLP-028-000008760 | to | XLP-028-000008761 |
| XLP-028-000008763 | to | XLP-028-000008764 |
| XLP-028-000008766 | to | XLP-028-000008766 |
| XLP-028-000008768 | to | XLP-028-000008772 |
| XLP-028-000008774 | to | XLP-028-000008779 |
| XLP-028-000008781 | to | XLP-028-000008783 |
| XLP-028-000008785 | to | XLP-028-000008785 |
| XLP-028-000008788 | to | XLP-028-000008788 |
| XLP-028-000008793 | to | XLP-028-000008798 |
| XLP-028-000008800 | to | XLP-028-000008803 |
| XLP-028-000008806 | to | XLP-028-000008808 |
| XLP-028-000008810 | to | XLP-028-000008815 |
| XLP-028-000008817 | to | XLP-028-000008820 |
| XLP-028-000008824 | to | XLP-028-000008828 |
| XLP-028-000008832 | to | XLP-028-000008832 |
| XLP-028-000008834 | to | XLP-028-000008835 |
| XLP-028-000008838 | to | XLP-028-000008847 |
| XLP-028-000008849 | to | XLP-028-000008850 |
| XLP-028-000008852 | to | XLP-028-000008855 |
| XLP-028-000008857 | to | XLP-028-000008860 |
| XLP-028-000008863 | to | XLP-028-000008863 |

| XLP-028-000008865 | to | XLP-028-000008868 |
|---|---|---|
| XLP-028-000008870 | to | XLP-028-000008876 |
| XLP-028-000008880 | to | XLP-028-000008882 |
| XLP-028-000008884 | to | XLP-028-000008885 |
| XLP-028-000008887 | to | XLP-028-000008890 |
| XLP-028-000008892 | to | XLP-028-000008892 |
| XLP-028-000008899 | to | XLP-028-000008900 |
| XLP-028-000008904 | to | XLP-028-000008907 |
| XLP-028-000008909 | to | XLP-028-000008909 |
| XLP-028-000008912 | to | XLP-028-000008915 |
| XLP-028-000008917 | to | XLP-028-000008921 |
| XLP-028-000008923 | to | XLP-028-000008927 |
| XLP-028-000008934 | to | XLP-028-000008934 |
| XLP-028-000008937 | to | XLP-028-000008945 |
| XLP-028-000008948 | to | XLP-028-000008956 |
| XLP-028-000008959 | to | XLP-028-000008960 |
| XLP-028-000008962 | to | XLP-028-000008965 |
| XLP-028-000008968 | to | XLP-028-000008969 |
| XLP-028-000008972 | to | XLP-028-000008973 |
| XLP-028-000008976 | to | XLP-028-000008976 |
| XLP-028-000008978 | to | XLP-028-000008980 |
| XLP-028-000008983 | to | XLP-028-000008984 |
| XLP-028-000008986 | to | XLP-028-000008986 |
| XLP-028-000008990 | to | XLP-028-000008990 |
| XLP-028-000008992 | to | XLP-028-000008992 |
| XLP-028-000008997 | to | XLP-028-000009000 |
| XLP-028-000009003 | to | XLP-028-000009003 |
| XLP-028-000009005 | to | XLP-028-000009007 |
| XLP-028-000009010 | to | XLP-028-000009010 |
| XLP-028-000009012 | to | XLP-028-000009018 |
| XLP-028-000009020 | to | XLP-028-000009023 |
| XLP-028-000009025 | to | XLP-028-000009025 |
| XLP-028-000009027 | to | XLP-028-000009030 |
| XLP-028-000009032 | to | XLP-028-000009032 |
| XLP-028-000009034 | to | XLP-028-000009036 |
| XLP-028-000009038 | to | XLP-028-000009038 |
| XLP-028-000009040 | to | XLP-028-000009042 |
| XLP-028-000009044 | to | XLP-028-000009053 |
| XLP-028-000009055 | to | XLP-028-000009056 |
| XLP-028-000009058 | to | XLP-028-000009058 |
| XLP-028-000009060 | to | XLP-028-000009061 |
| XLP-028-000009063 | to | XLP-028-000009063 |
| XLP-028-000009065 | to | XLP-028-000009067 |
| XLP-028-000009069 | to | XLP-028-000009083 |

| | | |
|---|---|---|
| XLP-028-000009085 | to | XLP-028-000009085 |
| XLP-028-000009088 | to | XLP-028-000009088 |
| XLP-028-000009091 | to | XLP-028-000009092 |
| XLP-028-000009094 | to | XLP-028-000009096 |
| XLP-028-000009099 | to | XLP-028-000009102 |
| XLP-028-000009104 | to | XLP-028-000009108 |
| XLP-028-000009110 | to | XLP-028-000009110 |
| XLP-028-000009113 | to | XLP-028-000009114 |
| XLP-028-000009116 | to | XLP-028-000009116 |
| XLP-028-000009118 | to | XLP-028-000009120 |
| XLP-028-000009122 | to | XLP-028-000009125 |
| XLP-028-000009127 | to | XLP-028-000009131 |
| XLP-028-000009133 | to | XLP-028-000009134 |
| XLP-028-000009136 | to | XLP-028-000009139 |
| XLP-028-000009141 | to | XLP-028-000009145 |
| XLP-028-000009148 | to | XLP-028-000009149 |
| XLP-028-000009153 | to | XLP-028-000009155 |
| XLP-028-000009157 | to | XLP-028-000009157 |
| XLP-028-000009159 | to | XLP-028-000009163 |
| XLP-028-000009173 | to | XLP-028-000009176 |
| XLP-028-000009179 | to | XLP-028-000009180 |
| XLP-028-000009187 | to | XLP-028-000009190 |
| XLP-028-000009193 | to | XLP-028-000009195 |
| XLP-028-000009197 | to | XLP-028-000009201 |
| XLP-028-000009204 | to | XLP-028-000009206 |
| XLP-028-000009208 | to | XLP-028-000009210 |
| XLP-028-000009213 | to | XLP-028-000009218 |
| XLP-028-000009221 | to | XLP-028-000009225 |
| XLP-028-000009227 | to | XLP-028-000009235 |
| XLP-028-000009237 | to | XLP-028-000009240 |
| XLP-028-000009242 | to | XLP-028-000009248 |
| XLP-028-000009250 | to | XLP-028-000009261 |
| XLP-028-000009263 | to | XLP-028-000009272 |
| XLP-028-000009274 | to | XLP-028-000009275 |
| XLP-028-000009277 | to | XLP-028-000009281 |
| XLP-028-000009283 | to | XLP-028-000009289 |
| XLP-028-000009292 | to | XLP-028-000009293 |
| XLP-028-000009296 | to | XLP-028-000009300 |
| XLP-028-000009302 | to | XLP-028-000009305 |
| XLP-028-000009310 | to | XLP-028-000009318 |
| XLP-028-000009320 | to | XLP-028-000009320 |
| XLP-028-000009322 | to | XLP-028-000009326 |
| XLP-028-000009329 | to | XLP-028-000009337 |
| XLP-028-000009339 | to | XLP-028-000009340 |

| | | |
|---|---|---|
| XLP-028-000009343 | to | XLP-028-000009345 |
| XLP-028-000009347 | to | XLP-028-000009349 |
| XLP-028-000009354 | to | XLP-028-000009365 |
| XLP-028-000009367 | to | XLP-028-000009368 |
| XLP-028-000009370 | to | XLP-028-000009374 |
| XLP-028-000009376 | to | XLP-028-000009376 |
| XLP-028-000009379 | to | XLP-028-000009381 |
| XLP-028-000009383 | to | XLP-028-000009383 |
| XLP-028-000009385 | to | XLP-028-000009385 |
| XLP-028-000009390 | to | XLP-028-000009392 |
| XLP-028-000009399 | to | XLP-028-000009399 |
| XLP-028-000009403 | to | XLP-028-000009404 |
| XLP-028-000009413 | to | XLP-028-000009414 |
| XLP-028-000009418 | to | XLP-028-000009419 |
| XLP-028-000009422 | to | XLP-028-000009422 |
| XLP-028-000009428 | to | XLP-028-000009429 |
| XLP-028-000009432 | to | XLP-028-000009443 |
| XLP-028-000009446 | to | XLP-028-000009447 |
| XLP-028-000009453 | to | XLP-028-000009456 |
| XLP-028-000009458 | to | XLP-028-000009461 |
| XLP-028-000009464 | to | XLP-028-000009464 |
| XLP-028-000009468 | to | XLP-028-000009468 |
| XLP-028-000009474 | to | XLP-028-000009477 |
| XLP-028-000009481 | to | XLP-028-000009481 |
| XLP-028-000009483 | to | XLP-028-000009484 |
| XLP-028-000009489 | to | XLP-028-000009490 |
| XLP-028-000009492 | to | XLP-028-000009492 |
| XLP-028-000009494 | to | XLP-028-000009509 |
| XLP-028-000009511 | to | XLP-028-000009511 |
| XLP-028-000009514 | to | XLP-028-000009514 |
| XLP-028-000009517 | to | XLP-028-000009517 |
| XLP-028-000009519 | to | XLP-028-000009521 |
| XLP-028-000009524 | to | XLP-028-000009529 |
| XLP-028-000009531 | to | XLP-028-000009538 |
| XLP-028-000009548 | to | XLP-028-000009548 |
| XLP-028-000009550 | to | XLP-028-000009559 |
| XLP-028-000009561 | to | XLP-028-000009561 |
| XLP-028-000009563 | to | XLP-028-000009564 |
| XLP-028-000009566 | to | XLP-028-000009570 |
| XLP-028-000009572 | to | XLP-028-000009581 |
| XLP-028-000009584 | to | XLP-028-000009584 |
| XLP-028-000009587 | to | XLP-028-000009587 |
| XLP-028-000009590 | to | XLP-028-000009591 |
| XLP-028-000009594 | to | XLP-028-000009595 |

| | | |
|---|---|---|
| XLP-028-000009599 | to | XLP-028-000009600 |
| XLP-028-000009603 | to | XLP-028-000009603 |
| XLP-028-000009605 | to | XLP-028-000009605 |
| XLP-028-000009614 | to | XLP-028-000009614 |
| XLP-028-000009616 | to | XLP-028-000009616 |
| XLP-028-000009618 | to | XLP-028-000009618 |
| XLP-028-000009621 | to | XLP-028-000009624 |
| XLP-028-000009627 | to | XLP-028-000009628 |
| XLP-028-000009631 | to | XLP-028-000009631 |
| XLP-028-000009633 | to | XLP-028-000009634 |
| XLP-028-000009639 | to | XLP-028-000009641 |
| XLP-028-000009647 | to | XLP-028-000009647 |
| XLP-028-000009650 | to | XLP-028-000009650 |
| XLP-028-000009652 | to | XLP-028-000009655 |
| XLP-028-000009657 | to | XLP-028-000009660 |
| XLP-028-000009662 | to | XLP-028-000009662 |
| XLP-028-000009664 | to | XLP-028-000009664 |
| XLP-028-000009667 | to | XLP-028-000009667 |
| XLP-028-000009669 | to | XLP-028-000009669 |
| XLP-028-000009671 | to | XLP-028-000009671 |
| XLP-028-000009673 | to | XLP-028-000009674 |
| XLP-028-000009676 | to | XLP-028-000009676 |
| XLP-028-000009678 | to | XLP-028-000009678 |
| XLP-028-000009681 | to | XLP-028-000009681 |
| XLP-028-000009684 | to | XLP-028-000009684 |
| XLP-028-000009687 | to | XLP-028-000009689 |
| XLP-028-000009691 | to | XLP-028-000009692 |
| XLP-028-000009694 | to | XLP-028-000009696 |
| XLP-028-000009698 | to | XLP-028-000009698 |
| XLP-028-000009700 | to | XLP-028-000009701 |
| XLP-028-000009703 | to | XLP-028-000009703 |
| XLP-028-000009705 | to | XLP-028-000009707 |
| XLP-028-000009709 | to | XLP-028-000009709 |
| XLP-028-000009711 | to | XLP-028-000009715 |
| XLP-028-000009718 | to | XLP-028-000009723 |
| XLP-028-000009725 | to | XLP-028-000009729 |
| XLP-028-000009731 | to | XLP-028-000009733 |
| XLP-028-000009736 | to | XLP-028-000009737 |
| XLP-028-000009739 | to | XLP-028-000009740 |
| XLP-028-000009742 | to | XLP-028-000009743 |
| XLP-028-000009746 | to | XLP-028-000009750 |
| XLP-028-000009753 | to | XLP-028-000009754 |
| XLP-028-000009757 | to | XLP-028-000009763 |
| XLP-028-000009771 | to | XLP-028-000009776 |

| | | |
|---|---|---|
| XLP-028-000009778 | to | XLP-028-000009779 |
| XLP-028-000009782 | to | XLP-028-000009783 |
| XLP-028-000009785 | to | XLP-028-000009788 |
| XLP-028-000009790 | to | XLP-028-000009790 |
| XLP-028-000009793 | to | XLP-028-000009793 |
| XLP-028-000009795 | to | XLP-028-000009800 |
| XLP-028-000009802 | to | XLP-028-000009802 |
| XLP-028-000009804 | to | XLP-028-000009815 |
| XLP-028-000009817 | to | XLP-028-000009821 |
| XLP-028-000009824 | to | XLP-028-000009830 |
| XLP-028-000009832 | to | XLP-028-000009837 |
| XLP-028-000009840 | to | XLP-028-000009843 |
| XLP-028-000009845 | to | XLP-028-000009845 |
| XLP-028-000009847 | to | XLP-028-000009848 |
| XLP-028-000009850 | to | XLP-028-000009852 |
| XLP-028-000009856 | to | XLP-028-000009856 |
| XLP-028-000009858 | to | XLP-028-000009858 |
| XLP-028-000009860 | to | XLP-028-000009861 |
| XLP-028-000009863 | to | XLP-028-000009863 |
| XLP-028-000009865 | to | XLP-028-000009867 |
| XLP-028-000009869 | to | XLP-028-000009876 |
| XLP-028-000009879 | to | XLP-028-000009884 |
| XLP-028-000009887 | to | XLP-028-000009888 |
| XLP-028-000009890 | to | XLP-028-000009891 |
| XLP-028-000009894 | to | XLP-028-000009899 |
| XLP-028-000009901 | to | XLP-028-000009901 |
| XLP-028-000009903 | to | XLP-028-000009909 |
| XLP-028-000009911 | to | XLP-028-000009912 |
| XLP-028-000009915 | to | XLP-028-000009920 |
| XLP-028-000009922 | to | XLP-028-000009924 |
| XLP-028-000009927 | to | XLP-028-000009928 |
| XLP-028-000009930 | to | XLP-028-000009930 |
| XLP-028-000009932 | to | XLP-028-000009934 |
| XLP-028-000009936 | to | XLP-028-000009937 |
| XLP-028-000009939 | to | XLP-028-000009940 |
| XLP-028-000009943 | to | XLP-028-000009947 |
| XLP-028-000009949 | to | XLP-028-000009950 |
| XLP-028-000009952 | to | XLP-028-000009957 |
| XLP-028-000009959 | to | XLP-028-000009960 |
| XLP-028-000009962 | to | XLP-028-000009962 |
| XLP-028-000009965 | to | XLP-028-000009965 |
| XLP-028-000009968 | to | XLP-028-000009968 |
| XLP-028-000009970 | to | XLP-028-000009974 |
| XLP-028-000009976 | to | XLP-028-000009977 |

| | | |
|---|---|---|
| XLP-028-000009979 | to | XLP-028-000009980 |
| XLP-028-000009982 | to | XLP-028-000009982 |
| XLP-028-000009984 | to | XLP-028-000009993 |
| XLP-028-000009996 | to | XLP-028-000010003 |
| XLP-028-000010005 | to | XLP-028-000010005 |
| XLP-028-000010007 | to | XLP-028-000010010 |
| XLP-028-000010012 | to | XLP-028-000010014 |
| XLP-028-000010016 | to | XLP-028-000010018 |
| XLP-028-000010021 | to | XLP-028-000010027 |
| XLP-028-000010029 | to | XLP-028-000010030 |
| XLP-028-000010032 | to | XLP-028-000010033 |
| XLP-028-000010039 | to | XLP-028-000010040 |
| XLP-028-000010042 | to | XLP-028-000010044 |
| XLP-028-000010046 | to | XLP-028-000010054 |
| XLP-028-000010056 | to | XLP-028-000010057 |
| XLP-028-000010060 | to | XLP-028-000010067 |
| XLP-028-000010069 | to | XLP-028-000010072 |
| XLP-028-000010074 | to | XLP-028-000010078 |
| XLP-028-000010080 | to | XLP-028-000010087 |
| XLP-028-000010089 | to | XLP-028-000010093 |
| XLP-028-000010095 | to | XLP-028-000010095 |
| XLP-028-000010097 | to | XLP-028-000010097 |
| XLP-028-000010099 | to | XLP-028-000010101 |
| XLP-028-000010103 | to | XLP-028-000010104 |
| XLP-028-000010106 | to | XLP-028-000010109 |
| XLP-028-000010111 | to | XLP-028-000010112 |
| XLP-028-000010114 | to | XLP-028-000010119 |
| XLP-028-000010121 | to | XLP-028-000010122 |
| XLP-028-000010126 | to | XLP-028-000010129 |
| XLP-028-000010133 | to | XLP-028-000010137 |
| XLP-028-000010140 | to | XLP-028-000010140 |
| XLP-028-000010143 | to | XLP-028-000010145 |
| XLP-028-000010147 | to | XLP-028-000010150 |
| XLP-028-000010153 | to | XLP-028-000010153 |
| XLP-028-000010155 | to | XLP-028-000010155 |
| XLP-028-000010157 | to | XLP-028-000010157 |
| XLP-028-000010161 | to | XLP-028-000010166 |
| XLP-028-000010169 | to | XLP-028-000010169 |
| XLP-028-000010174 | to | XLP-028-000010174 |
| XLP-028-000010176 | to | XLP-028-000010176 |
| XLP-028-000010178 | to | XLP-028-000010185 |
| XLP-028-000010187 | to | XLP-028-000010187 |
| XLP-028-000010189 | to | XLP-028-000010191 |
| XLP-028-000010193 | to | XLP-028-000010193 |

| XLP-028-000010196 | to | XLP-028-000010199 |
| XLP-028-000010201 | to | XLP-028-000010202 |
| XLP-028-000010205 | to | XLP-028-000010207 |
| XLP-028-000010210 | to | XLP-028-000010211 |
| XLP-028-000010213 | to | XLP-028-000010213 |
| XLP-028-000010215 | to | XLP-028-000010215 |
| XLP-028-000010217 | to | XLP-028-000010219 |
| XLP-028-000010222 | to | XLP-028-000010223 |
| XLP-028-000010225 | to | XLP-028-000010226 |
| XLP-028-000010228 | to | XLP-028-000010228 |
| XLP-028-000010230 | to | XLP-028-000010232 |
| XLP-028-000010234 | to | XLP-028-000010250 |
| XLP-028-000010252 | to | XLP-028-000010252 |
| XLP-028-000010254 | to | XLP-028-000010257 |
| XLP-028-000010261 | to | XLP-028-000010262 |
| XLP-028-000010265 | to | XLP-028-000010265 |
| XLP-028-000010268 | to | XLP-028-000010269 |
| XLP-028-000010271 | to | XLP-028-000010277 |
| XLP-028-000010279 | to | XLP-028-000010283 |
| XLP-028-000010285 | to | XLP-028-000010286 |
| XLP-028-000010288 | to | XLP-028-000010294 |
| XLP-028-000010296 | to | XLP-028-000010299 |
| XLP-028-000010301 | to | XLP-028-000010301 |
| XLP-028-000010303 | to | XLP-028-000010306 |
| XLP-028-000010308 | to | XLP-028-000010309 |
| XLP-028-000010311 | to | XLP-028-000010312 |
| XLP-028-000010314 | to | XLP-028-000010318 |
| XLP-028-000010320 | to | XLP-028-000010325 |
| XLP-028-000010327 | to | XLP-028-000010328 |
| XLP-028-000010330 | to | XLP-028-000010337 |
| XLP-028-000010339 | to | XLP-028-000010348 |
| XLP-028-000010350 | to | XLP-028-000010353 |
| XLP-028-000010355 | to | XLP-028-000010355 |
| XLP-028-000010357 | to | XLP-028-000010360 |
| XLP-028-000010362 | to | XLP-028-000010364 |
| XLP-028-000010366 | to | XLP-028-000010391 |
| XLP-028-000010393 | to | XLP-028-000010394 |
| XLP-028-000010396 | to | XLP-028-000010404 |
| XLP-028-000010406 | to | XLP-028-000010407 |
| XLP-028-000010409 | to | XLP-028-000010411 |
| XLP-028-000010416 | to | XLP-028-000010419 |
| XLP-028-000010421 | to | XLP-028-000010421 |
| XLP-028-000010423 | to | XLP-028-000010424 |
| XLP-028-000010428 | to | XLP-028-000010428 |

| | | |
|---|---|---|
| XLP-028-000010430 | to | XLP-028-000010430 |
| XLP-028-000010434 | to | XLP-028-000010450 |
| XLP-028-000010452 | to | XLP-028-000010458 |
| XLP-028-000010460 | to | XLP-028-000010460 |
| XLP-028-000010463 | to | XLP-028-000010463 |
| XLP-028-000010467 | to | XLP-028-000010470 |
| XLP-028-000010472 | to | XLP-028-000010479 |
| XLP-028-000010481 | to | XLP-028-000010481 |
| XLP-028-000010483 | to | XLP-028-000010488 |
| XLP-028-000010490 | to | XLP-028-000010490 |
| XLP-028-000010492 | to | XLP-028-000010495 |
| XLP-028-000010497 | to | XLP-028-000010510 |
| XLP-028-000010512 | to | XLP-028-000010512 |
| XLP-028-000010514 | to | XLP-028-000010516 |
| XLP-028-000010518 | to | XLP-028-000010518 |
| XLP-028-000010520 | to | XLP-028-000010522 |
| XLP-028-000010524 | to | XLP-028-000010534 |
| XLP-028-000010536 | to | XLP-028-000010542 |
| XLP-028-000010544 | to | XLP-028-000010544 |
| XLP-028-000010547 | to | XLP-028-000010551 |
| XLP-028-000010553 | to | XLP-028-000010553 |
| XLP-028-000010555 | to | XLP-028-000010565 |
| XLP-028-000010567 | to | XLP-028-000010569 |
| XLP-028-000010571 | to | XLP-028-000010571 |
| XLP-028-000010573 | to | XLP-028-000010579 |
| XLP-028-000010581 | to | XLP-028-000010609 |
| XLP-028-000010611 | to | XLP-028-000010611 |
| XLP-028-000010613 | to | XLP-028-000010616 |
| XLP-028-000010618 | to | XLP-028-000010626 |
| XLP-028-000010629 | to | XLP-028-000010635 |
| XLP-028-000010637 | to | XLP-028-000010637 |
| XLP-028-000010639 | to | XLP-028-000010640 |
| XLP-028-000010642 | to | XLP-028-000010642 |
| XLP-028-000010646 | to | XLP-028-000010646 |
| XLP-028-000010648 | to | XLP-028-000010656 |
| XLP-028-000010658 | to | XLP-028-000010663 |
| XLP-028-000010665 | to | XLP-028-000010669 |
| XLP-028-000010671 | to | XLP-028-000010672 |
| XLP-028-000010674 | to | XLP-028-000010674 |
| XLP-028-000010678 | to | XLP-028-000010678 |
| XLP-028-000010680 | to | XLP-028-000010683 |
| XLP-028-000010685 | to | XLP-028-000010686 |
| XLP-028-000010689 | to | XLP-028-000010689 |
| XLP-028-000010691 | to | XLP-028-000010698 |

| | | |
|---|---|---|
| XLP-028-000010700 | to | XLP-028-000010702 |
| XLP-028-000010704 | to | XLP-028-000010705 |
| XLP-028-000010707 | to | XLP-028-000010711 |
| XLP-028-000010714 | to | XLP-028-000010714 |
| XLP-028-000010716 | to | XLP-028-000010726 |
| XLP-028-000010728 | to | XLP-028-000010728 |
| XLP-028-000010730 | to | XLP-028-000010731 |
| XLP-028-000010733 | to | XLP-028-000010743 |
| XLP-028-000010746 | to | XLP-028-000010749 |
| XLP-028-000010751 | to | XLP-028-000010751 |
| XLP-028-000010753 | to | XLP-028-000010753 |
| XLP-028-000010758 | to | XLP-028-000010758 |
| XLP-028-000010760 | to | XLP-028-000010760 |
| XLP-028-000010762 | to | XLP-028-000010766 |
| XLP-028-000010771 | to | XLP-028-000010771 |
| XLP-028-000010774 | to | XLP-028-000010774 |
| XLP-028-000010776 | to | XLP-028-000010776 |
| XLP-028-000010778 | to | XLP-028-000010779 |
| XLP-028-000010781 | to | XLP-028-000010791 |
| XLP-028-000010795 | to | XLP-028-000010795 |
| XLP-028-000010797 | to | XLP-028-000010799 |
| XLP-028-000010801 | to | XLP-028-000010813 |
| XLP-028-000010815 | to | XLP-028-000010817 |
| XLP-028-000010827 | to | XLP-028-000010827 |
| XLP-028-000010830 | to | XLP-028-000010831 |
| XLP-028-000010833 | to | XLP-028-000010835 |
| XLP-028-000010838 | to | XLP-028-000010838 |
| XLP-028-000010843 | to | XLP-028-000010848 |
| XLP-028-000010850 | to | XLP-028-000010852 |
| XLP-028-000010854 | to | XLP-028-000010854 |
| XLP-028-000010856 | to | XLP-028-000010857 |
| XLP-028-000010859 | to | XLP-028-000010867 |
| XLP-028-000010869 | to | XLP-028-000010878 |
| XLP-028-000010882 | to | XLP-028-000010882 |
| XLP-028-000010884 | to | XLP-028-000010885 |
| XLP-028-000010888 | to | XLP-028-000010889 |
| XLP-028-000010891 | to | XLP-028-000010893 |
| XLP-028-000010895 | to | XLP-028-000010895 |
| XLP-028-000010897 | to | XLP-028-000010898 |
| XLP-028-000010900 | to | XLP-028-000010900 |
| XLP-028-000010902 | to | XLP-028-000010902 |
| XLP-028-000010907 | to | XLP-028-000010908 |
| XLP-028-000010913 | to | XLP-028-000010919 |
| XLP-028-000010921 | to | XLP-028-000010930 |

| | | |
|---|---|---|
| XLP-028-000010932 | to | XLP-028-000010934 |
| XLP-028-000010936 | to | XLP-028-000010944 |
| XLP-028-000010946 | to | XLP-028-000010946 |
| XLP-028-000010953 | to | XLP-028-000010953 |
| XLP-028-000010955 | to | XLP-028-000010955 |
| XLP-028-000010957 | to | XLP-028-000010959 |
| XLP-028-000010962 | to | XLP-028-000010962 |
| XLP-028-000010972 | to | XLP-028-000010972 |
| XLP-028-000010975 | to | XLP-028-000010979 |
| XLP-028-000010981 | to | XLP-028-000010984 |
| XLP-028-000010986 | to | XLP-028-000010988 |
| XLP-028-000010990 | to | XLP-028-000010991 |
| XLP-028-000010993 | to | XLP-028-000010999 |
| XLP-028-000011003 | to | XLP-028-000011004 |
| XLP-028-000011008 | to | XLP-028-000011010 |
| XLP-028-000011014 | to | XLP-028-000011015 |
| XLP-028-000011022 | to | XLP-028-000011029 |
| XLP-028-000011031 | to | XLP-028-000011032 |
| XLP-028-000011034 | to | XLP-028-000011038 |
| XLP-028-000011042 | to | XLP-028-000011048 |
| XLP-028-000011059 | to | XLP-028-000011063 |
| XLP-028-000011066 | to | XLP-028-000011067 |
| XLP-028-000011069 | to | XLP-028-000011078 |
| XLP-028-000011083 | to | XLP-028-000011084 |
| XLP-028-000011086 | to | XLP-028-000011090 |
| XLP-028-000011097 | to | XLP-028-000011100 |
| XLP-028-000011103 | to | XLP-028-000011105 |
| XLP-028-000011108 | to | XLP-028-000011108 |
| XLP-028-000011113 | to | XLP-028-000011114 |
| XLP-028-000011143 | to | XLP-028-000011147 |
| XLP-028-000011149 | to | XLP-028-000011154 |
| XLP-028-000011158 | to | XLP-028-000011167 |
| XLP-028-000011171 | to | XLP-028-000011176 |
| XLP-028-000011179 | to | XLP-028-000011181 |
| XLP-028-000011183 | to | XLP-028-000011185 |
| XLP-028-000011188 | to | XLP-028-000011191 |
| XLP-028-000011194 | to | XLP-028-000011194 |
| XLP-028-000011196 | to | XLP-028-000011196 |
| XLP-028-000011206 | to | XLP-028-000011210 |
| XLP-028-000011212 | to | XLP-028-000011213 |
| XLP-028-000011217 | to | XLP-028-000011217 |
| XLP-028-000011219 | to | XLP-028-000011230 |
| XLP-028-000011239 | to | XLP-028-000011243 |
| XLP-028-000011245 | to | XLP-028-000011250 |

| | | |
|---|---|---|
| XLP-028-000011252 | to | XLP-028-000011265 |
| XLP-028-000011268 | to | XLP-028-000011271 |
| XLP-028-000011274 | to | XLP-028-000011276 |
| XLP-028-000011278 | to | XLP-028-000011295 |
| XLP-028-000011300 | to | XLP-028-000011304 |
| XLP-028-000011307 | to | XLP-028-000011311 |
| XLP-028-000011313 | to | XLP-028-000011321 |
| XLP-028-000011323 | to | XLP-028-000011330 |
| XLP-028-000011332 | to | XLP-028-000011335 |
| XLP-028-000011337 | to | XLP-028-000011339 |
| XLP-028-000011342 | to | XLP-028-000011350 |
| XLP-028-000011352 | to | XLP-028-000011352 |
| XLP-028-000011356 | to | XLP-028-000011356 |
| XLP-028-000011362 | to | XLP-028-000011362 |
| XLP-028-000011364 | to | XLP-028-000011370 |
| XLP-028-000011372 | to | XLP-028-000011372 |
| XLP-028-000011376 | to | XLP-028-000011378 |
| XLP-028-000011380 | to | XLP-028-000011381 |
| XLP-028-000011385 | to | XLP-028-000011385 |
| XLP-028-000011387 | to | XLP-028-000011391 |
| XLP-028-000011393 | to | XLP-028-000011410 |
| XLP-028-000011412 | to | XLP-028-000011413 |
| XLP-028-000011415 | to | XLP-028-000011424 |
| XLP-028-000011426 | to | XLP-028-000011432 |
| XLP-028-000011435 | to | XLP-028-000011435 |
| XLP-028-000011437 | to | XLP-028-000011437 |
| XLP-028-000011439 | to | XLP-028-000011448 |
| XLP-028-000011453 | to | XLP-028-000011464 |
| XLP-028-000011466 | to | XLP-028-000011470 |
| XLP-028-000011473 | to | XLP-028-000011477 |
| XLP-028-000011479 | to | XLP-028-000011480 |
| XLP-028-000011483 | to | XLP-028-000011483 |
| XLP-028-000011485 | to | XLP-028-000011485 |
| XLP-028-000011487 | to | XLP-028-000011490 |
| XLP-028-000011492 | to | XLP-028-000011493 |
| XLP-028-000011495 | to | XLP-028-000011498 |
| XLP-028-000011500 | to | XLP-028-000011500 |
| XLP-028-000011502 | to | XLP-028-000011504 |
| XLP-028-000011507 | to | XLP-028-000011507 |
| XLP-028-000011509 | to | XLP-028-000011511 |
| XLP-028-000011515 | to | XLP-028-000011517 |
| XLP-028-000011519 | to | XLP-028-000011519 |
| XLP-028-000011525 | to | XLP-028-000011527 |
| XLP-028-000011529 | to | XLP-028-000011531 |

| | | |
|---|---|---|
| XLP-028-000011538 | to | XLP-028-000011541 |
| XLP-028-000011546 | to | XLP-028-000011546 |
| XLP-028-000011549 | to | XLP-028-000011550 |
| XLP-028-000011552 | to | XLP-028-000011557 |
| XLP-028-000011559 | to | XLP-028-000011564 |
| XLP-028-000011566 | to | XLP-028-000011566 |
| XLP-028-000011569 | to | XLP-028-000011578 |
| XLP-028-000011580 | to | XLP-028-000011581 |
| XLP-028-000011583 | to | XLP-028-000011584 |
| XLP-028-000011588 | to | XLP-028-000011591 |
| XLP-028-000011597 | to | XLP-028-000011599 |
| XLP-028-000011602 | to | XLP-028-000011613 |
| XLP-028-000011620 | to | XLP-028-000011622 |
| XLP-028-000011624 | to | XLP-028-000011624 |
| XLP-028-000011626 | to | XLP-028-000011627 |
| XLP-028-000011639 | to | XLP-028-000011652 |
| XLP-028-000011659 | to | XLP-028-000011659 |
| XLP-028-000011670 | to | XLP-028-000011671 |
| XLP-028-000011673 | to | XLP-028-000011673 |
| XLP-028-000011675 | to | XLP-028-000011675 |
| XLP-028-000011679 | to | XLP-028-000011684 |
| XLP-028-000011687 | to | XLP-028-000011689 |
| XLP-028-000011691 | to | XLP-028-000011700 |
| XLP-028-000011702 | to | XLP-028-000011705 |
| XLP-028-000011708 | to | XLP-028-000011712 |
| XLP-028-000011714 | to | XLP-028-000011718 |
| XLP-028-000011720 | to | XLP-028-000011721 |
| XLP-028-000011723 | to | XLP-028-000011723 |
| XLP-028-000011728 | to | XLP-028-000011728 |
| XLP-028-000011730 | to | XLP-028-000011730 |
| XLP-028-000011732 | to | XLP-028-000011732 |
| XLP-028-000011751 | to | XLP-028-000011755 |
| XLP-028-000011759 | to | XLP-028-000011764 |
| XLP-028-000011766 | to | XLP-028-000011771 |
| XLP-028-000011777 | to | XLP-028-000011788 |
| XLP-028-000011790 | to | XLP-028-000011790 |
| XLP-028-000011792 | to | XLP-028-000011792 |
| XLP-028-000011794 | to | XLP-028-000011794 |
| XLP-028-000011801 | to | XLP-028-000011805 |
| XLP-028-000011808 | to | XLP-028-000011818 |
| XLP-028-000011828 | to | XLP-028-000011828 |
| XLP-028-000011835 | to | XLP-028-000011835 |
| XLP-028-000011838 | to | XLP-028-000011838 |
| XLP-028-000011842 | to | XLP-028-000011853 |

| | | |
|---|---|---|
| XLP-028-000011855 | to | XLP-028-000011870 |
| XLP-028-000011872 | to | XLP-028-000011872 |
| XLP-028-000011876 | to | XLP-028-000011876 |
| XLP-028-000011878 | to | XLP-028-000011879 |
| XLP-028-000011882 | to | XLP-028-000011883 |
| XLP-028-000011885 | to | XLP-028-000011887 |
| XLP-028-000011889 | to | XLP-028-000011895 |
| XLP-028-000011902 | to | XLP-028-000011915 |
| XLP-028-000011917 | to | XLP-028-000011917 |
| XLP-028-000011919 | to | XLP-028-000011919 |
| XLP-028-000011921 | to | XLP-028-000011923 |
| XLP-028-000011928 | to | XLP-028-000011928 |
| XLP-028-000011934 | to | XLP-028-000011934 |
| XLP-028-000011937 | to | XLP-028-000011937 |
| XLP-028-000011939 | to | XLP-028-000011939 |
| XLP-028-000011941 | to | XLP-028-000011945 |
| XLP-028-000011948 | to | XLP-028-000011949 |
| XLP-028-000011951 | to | XLP-028-000011956 |
| XLP-028-000011958 | to | XLP-028-000011958 |
| XLP-028-000011975 | to | XLP-028-000011976 |
| XLP-028-000011978 | to | XLP-028-000011981 |
| XLP-028-000011983 | to | XLP-028-000011986 |
| XLP-028-000011990 | to | XLP-028-000012008 |
| XLP-028-000012011 | to | XLP-028-000012018 |
| XLP-028-000012020 | to | XLP-028-000012020 |
| XLP-028-000012023 | to | XLP-028-000012027 |
| XLP-028-000012032 | to | XLP-028-000012032 |
| XLP-028-000012043 | to | XLP-028-000012044 |
| XLP-028-000012046 | to | XLP-028-000012050 |
| XLP-028-000012052 | to | XLP-028-000012055 |
| XLP-028-000012059 | to | XLP-028-000012066 |
| XLP-028-000012068 | to | XLP-028-000012072 |
| XLP-028-000012074 | to | XLP-028-000012075 |
| XLP-028-000012078 | to | XLP-028-000012078 |
| XLP-028-000012081 | to | XLP-028-000012085 |
| XLP-028-000012087 | to | XLP-028-000012087 |
| XLP-028-000012089 | to | XLP-028-000012090 |
| XLP-028-000012092 | to | XLP-028-000012093 |
| XLP-028-000012095 | to | XLP-028-000012095 |
| XLP-028-000012099 | to | XLP-028-000012099 |
| XLP-028-000012103 | to | XLP-028-000012103 |
| XLP-028-000012105 | to | XLP-028-000012105 |
| XLP-028-000012108 | to | XLP-028-000012131 |
| XLP-028-000012135 | to | XLP-028-000012144 |

| | | |
|---|---|---|
| XLP-028-000012148 | to | XLP-028-000012151 |
| XLP-028-000012153 | to | XLP-028-000012154 |
| XLP-028-000012157 | to | XLP-028-000012161 |
| XLP-028-000012173 | to | XLP-028-000012176 |
| XLP-028-000012181 | to | XLP-028-000012188 |
| XLP-028-000012192 | to | XLP-028-000012197 |
| XLP-028-000012205 | to | XLP-028-000012205 |
| XLP-028-000012207 | to | XLP-028-000012207 |
| XLP-028-000012209 | to | XLP-028-000012209 |
| XLP-028-000012211 | to | XLP-028-000012214 |
| XLP-028-000012223 | to | XLP-028-000012223 |
| XLP-028-000012225 | to | XLP-028-000012226 |
| XLP-028-000012234 | to | XLP-028-000012241 |
| XLP-028-000012249 | to | XLP-028-000012249 |
| XLP-028-000012254 | to | XLP-028-000012254 |
| XLP-028-000012261 | to | XLP-028-000012261 |
| XLP-028-000012263 | to | XLP-028-000012263 |
| XLP-028-000012266 | to | XLP-028-000012266 |
| XLP-028-000012268 | to | XLP-028-000012268 |
| XLP-028-000012271 | to | XLP-028-000012271 |
| XLP-028-000012280 | to | XLP-028-000012281 |
| XLP-028-000012283 | to | XLP-028-000012288 |
| XLP-028-000012290 | to | XLP-028-000012291 |
| XLP-028-000012294 | to | XLP-028-000012295 |
| XLP-028-000012299 | to | XLP-028-000012301. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## **CERTIFICATE OF SERVICE**

       I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


      s/ James F. McConnon, Jr.
      JAMES F. McCONNON, JR.