**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007103 | RLP-076-000007105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007107 | RLP-076-000007107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007109 | RLP-076-000007117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007119 | RLP-076-000007125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007128 | RLP-076-000007150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007152 | RLP-076-000007161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007163 | RLP-076-000007167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007169 | RLP-076-000007170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007172 | RLP-076-000007173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007175 | RLP-076-000007176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007178 | RLP-076-000007186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007188 | RLP-076-000007193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007199 | RLP-076-000007199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007204 | RLP-076-000007204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007212 | RLP-076-000007216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007218 | RLP-076-000007220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007223 | RLP-076-000007228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007230 | RLP-076-000007232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007238 | RLP-076-000007238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007243 | RLP-076-000007243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007250 | RLP-076-000007274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007276 | RLP-076-000007278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007280 | RLP-076-000007284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007286 | RLP-076-000007288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007290 | RLP-076-000007293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007295 | RLP-076-000007307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007309 | RLP-076-000007310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007313 | RLP-076-000007315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007318 | RLP-076-000007325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007328 | RLP-076-000007328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007331 | RLP-076-000007333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007336 | RLP-076-000007336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007338 | RLP-076-000007342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007344 | RLP-076-000007345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007347 | RLP-076-000007358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007360 | RLP-076-000007367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007369 | RLP-076-000007375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007377 | RLP-076-000007387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007390 | RLP-076-000007390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007394 | RLP-076-000007415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007420 | RLP-076-000007426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007429 | RLP-076-000007430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007432 | RLP-076-000007444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007449 | RLP-076-000007458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007467 | RLP-076-000007545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007547 | RLP-076-000007555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007557 | RLP-076-000007565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007568 | RLP-076-000007569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007571 | RLP-076-000007573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007575 | RLP-076-000007583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007585 | RLP-076-000007594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007596 | RLP-076-000007606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007610 | RLP-076-000007610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007613 | RLP-076-000007623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007625 | RLP-076-000007633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007637 | RLP-076-000007670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007675 | RLP-076-000007678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007685 | RLP-076-000007761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007764 | RLP-076-000007765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007771 | RLP-076-000007774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007778 | RLP-076-000007780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007782 | RLP-076-000007790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007795 | RLP-076-000007856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007858 | RLP-076-000007859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007861 | RLP-076-000007862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007866 | RLP-076-000007878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007880 | RLP-076-000007880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007884 | RLP-076-000007897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007899 | RLP-076-000007930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007932 | RLP-076-000007970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007972 | RLP-076-000007984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007988 | RLP-076-000007994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007996 | RLP-076-000007997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008000 | RLP-076-000008008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008010 | RLP-076-000008019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008023 | RLP-076-000008045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008050 | RLP-076-000008051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008054 | RLP-076-000008070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008072 | RLP-076-000008072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008075 | RLP-076-000008076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008078 | RLP-076-000008079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008084 | RLP-076-000008085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008087 | RLP-076-000008092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008097 | RLP-076-000008099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008101 | RLP-076-000008114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008116 | RLP-076-000008121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008123 | RLP-076-000008141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008143 | RLP-076-000008143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008146 | RLP-076-000008156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008158 | RLP-076-000008188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008190 | RLP-076-000008193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008195 | RLP-076-000008199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008201 | RLP-076-000008204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008206 | RLP-076-000008210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008212 | RLP-076-000008212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008215 | RLP-076-000008220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008226 | RLP-076-000008226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008228 | RLP-076-000008231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008233 | RLP-076-000008238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008245 | RLP-076-000008245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008247 | RLP-076-000008249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008251 | RLP-076-000008272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008274 | RLP-076-000008301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008303 | RLP-076-000008316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008319 | RLP-076-000008321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008323 | RLP-076-000008325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008327 | RLP-076-000008329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008333 | RLP-076-000008335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008337 | RLP-076-000008339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008341 | RLP-076-000008351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008355 | RLP-076-000008355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008359 | RLP-076-000008361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008363 | RLP-076-000008370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008372 | RLP-076-000008372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008374 | RLP-076-000008383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008385 | RLP-076-000008385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008387 | RLP-076-000008396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008398 | RLP-076-000008398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008402 | RLP-076-000008405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008408 | RLP-076-000008410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008412 | RLP-076-000008412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008414 | RLP-076-000008415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008419 | RLP-076-000008419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008421 | RLP-076-000008422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008431 | RLP-076-000008433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008441 | RLP-076-000008442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008444 | RLP-076-000008446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008448 | RLP-076-000008448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008450 | RLP-076-000008454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008456 | RLP-076-000008458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008460 | RLP-076-000008460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008463 | RLP-076-000008463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008470 | RLP-076-000008471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008474 | RLP-076-000008479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008482 | RLP-076-000008482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008484 | RLP-076-000008486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008488 | RLP-076-000008497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008499 | RLP-076-000008500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008502 | RLP-076-000008504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008506 | RLP-076-000008507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008512 | RLP-076-000008513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008515 | RLP-076-000008516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008519 | RLP-076-000008519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008521 | RLP-076-000008521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008526 | RLP-076-000008527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008529 | RLP-076-000008529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008534 | RLP-076-000008534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008537 | RLP-076-000008537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008541 | RLP-076-000008541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008544 | RLP-076-000008544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008551 | RLP-076-000008551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008553 | RLP-076-000008557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008559 | RLP-076-000008559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008564 | RLP-076-000008564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008570 | RLP-076-000008571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008573 | RLP-076-000008573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008575 | RLP-076-000008575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008577 | RLP-076-000008578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008580 | RLP-076-000008584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008586 | RLP-076-000008586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008588 | RLP-076-000008590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008592 | RLP-076-000008596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008602 | RLP-076-000008604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008609 | RLP-076-000008609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008613 | RLP-076-000008614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008616 | RLP-076-000008624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008629 | RLP-076-000008631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008633 | RLP-076-000008634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008637 | RLP-076-000008640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008642 | RLP-076-000008642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008645 | RLP-076-000008645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008649 | RLP-076-000008649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008653 | RLP-076-000008653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008658 | RLP-076-000008658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008660 | RLP-076-000008660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008664 | RLP-076-000008664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008666 | RLP-076-000008666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008668 | RLP-076-000008668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008671 | RLP-076-000008671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008674 | RLP-076-000008680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008682 | RLP-076-000008683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008685 | RLP-076-000008686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008691 | RLP-076-000008691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008693 | RLP-076-000008694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008696 | RLP-076-000008718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008720 | RLP-076-000008721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008723 | RLP-076-000008732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008736 | RLP-076-000008739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008741 | RLP-076-000008741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008743 | RLP-076-000008755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008757 | RLP-076-000008774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008776 | RLP-076-000008783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008786 | RLP-076-000008789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008792 | RLP-076-000008793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008795 | RLP-076-000008796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008800 | RLP-076-000008865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008867 | RLP-076-000008876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008878 | RLP-076-000008879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008881 | RLP-076-000008890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008892 | RLP-076-000008901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008903 | RLP-076-000008913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008915 | RLP-076-000008920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008922 | RLP-076-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008934 | RLP-076-000008935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008937 | RLP-076-000008939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008941 | RLP-076-000008943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008945 | RLP-076-000008946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008949 | RLP-076-000008953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008955 | RLP-076-000008959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008962 | RLP-076-000008966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008971 | RLP-076-000009002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009004 | RLP-076-000009004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009007 | RLP-076-000009017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009019 | RLP-076-000009019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009021 | RLP-076-000009031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009033 | RLP-076-000009035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009038 | RLP-076-000009041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009043 | RLP-076-000009045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009049 | RLP-076-000009049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009051 | RLP-076-000009051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009054 | RLP-076-000009057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009059 | RLP-076-000009064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009069 | RLP-076-000009069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009072 | RLP-076-000009076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009078 | RLP-076-000009081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009083 | RLP-076-000009093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009095 | RLP-076-000009099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009101 | RLP-076-000009101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009103 | RLP-076-000009137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009139 | RLP-076-000009141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009145 | RLP-076-000009147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009150 | RLP-076-000009167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009169 | RLP-076-000009169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009171 | RLP-076-000009181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009183 | RLP-076-000009213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009215 | RLP-076-000009229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009235 | RLP-076-000009249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009253 | RLP-076-000009270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009272 | RLP-076-000009276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009278 | RLP-076-000009298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009303 | RLP-076-000009309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009311 | RLP-076-000009312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009314 | RLP-076-000009320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009322 | RLP-076-000009330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009333 | RLP-076-000009338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009340 | RLP-076-000009342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009344 | RLP-076-000009344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009346 | RLP-076-000009346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009350 | RLP-076-000009356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009358 | RLP-076-000009362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009379 | RLP-076-000009382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009384 | RLP-076-000009403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009411 | RLP-076-000009411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009413 | RLP-076-000009418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009421 | RLP-076-000009421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009423 | RLP-076-000009423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009425 | RLP-076-000009432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009434 | RLP-076-000009437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009440 | RLP-076-000009452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009454 | RLP-076-000009456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009459 | RLP-076-000009460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009463 | RLP-076-000009463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009465 | RLP-076-000009466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009469 | RLP-076-000009472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009475 | RLP-076-000009475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009478 | RLP-076-000009486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009489 | RLP-076-000009497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009499 | RLP-076-000009499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009503 | RLP-076-000009511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009513 | RLP-076-000009513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009515 | RLP-076-000009515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009522 | RLP-076-000009531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009534 | RLP-076-000009534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009536 | RLP-076-000009538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009543 | RLP-076-000009551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009555 | RLP-076-000009565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009567 | RLP-076-000009568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009571 | RLP-076-000009571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009577 | RLP-076-000009577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009582 | RLP-076-000009583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009585 | RLP-076-000009588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009590 | RLP-076-000009592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009599 | RLP-076-000009610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009614 | RLP-076-000009615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009618 | RLP-076-000009618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009623 | RLP-076-000009623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009625 | RLP-076-000009625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009628 | RLP-076-000009633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009636 | RLP-076-000009636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009638 | RLP-076-000009645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009647 | RLP-076-000009649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009652 | RLP-076-000009654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009657 | RLP-076-000009657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009659 | RLP-076-000009659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009661 | RLP-076-000009669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009672 | RLP-076-000009674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009676 | RLP-076-000009676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009678 | RLP-076-000009678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009680 | RLP-076-000009680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009682 | RLP-076-000009684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009687 | RLP-076-000009690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009692 | RLP-076-000009696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009698 | RLP-076-000009700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009702 | RLP-076-000009703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009705 | RLP-076-000009706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009708 | RLP-076-000009710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009713 | RLP-076-000009713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009715 | RLP-076-000009715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009718 | RLP-076-000009719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009722 | RLP-076-000009731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009734 | RLP-076-000009750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009752 | RLP-076-000009754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009758 | RLP-076-000009759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009763 | RLP-076-000009765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009769 | RLP-076-000009772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009776 | RLP-076-000009782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009784 | RLP-076-000009784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009795 | RLP-076-000009795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009798 | RLP-076-000009798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009800 | RLP-076-000009800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009805 | RLP-076-000009805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009813 | RLP-076-000009813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009815 | RLP-076-000009825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009827 | RLP-076-000009830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009835 | RLP-076-000009835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009838 | RLP-076-000009838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009840 | RLP-076-000009844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009846 | RLP-076-000009853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009856 | RLP-076-000009866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009868 | RLP-076-000009890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009892 | RLP-076-000009893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009896 | RLP-076-000009896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009901 | RLP-076-000009901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009904 | RLP-076-000009918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009930 | RLP-076-000009934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009936 | RLP-076-000009938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009941 | RLP-076-000009954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009956 | RLP-076-000009956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009958 | RLP-076-000009962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009964 | RLP-076-000009970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009973 | RLP-076-000009987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009989 | RLP-076-000009997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010001 | RLP-076-000010004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010006 | RLP-076-000010015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010017 | RLP-076-000010019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010021 | RLP-076-000010025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010028 | RLP-076-000010028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010031 | RLP-076-000010063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010065 | RLP-076-000010068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010076 | RLP-076-000010078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010080 | RLP-076-000010084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010086 | RLP-076-000010092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010097 | RLP-076-000010103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010105 | RLP-076-000010109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010112 | RLP-076-000010115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010117 | RLP-076-000010121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010123 | RLP-076-000010125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010127 | RLP-076-000010127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010131 | RLP-076-000010133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010138 | RLP-076-000010142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010144 | RLP-076-000010166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010168 | RLP-076-000010172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010179 | RLP-076-000010195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010197 | RLP-076-000010198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010203 | RLP-076-000010205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010208 | RLP-076-000010210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010212 | RLP-076-000010230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010235 | RLP-076-000010237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010239 | RLP-076-000010242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010244 | RLP-076-000010251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010255 | RLP-076-000010261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010263 | RLP-076-000010269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010271 | RLP-076-000010271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010273 | RLP-076-000010297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010301 | RLP-076-000010311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010313 | RLP-076-000010334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010336 | RLP-076-000010337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010339 | RLP-076-000010344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010348 | RLP-076-000010348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010350 | RLP-076-000010353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010355 | RLP-076-000010360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010363 | RLP-076-000010395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010402 | RLP-076-000010404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010406 | RLP-076-000010407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010409 | RLP-076-000010411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010413 | RLP-076-000010414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010419 | RLP-076-000010422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010425 | RLP-076-000010427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010433 | RLP-076-000010435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010441 | RLP-076-000010456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010460 | RLP-076-000010468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010470 | RLP-076-000010485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010487 | RLP-076-000010496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010498 | RLP-076-000010510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010512 | RLP-076-000010557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010559 | RLP-076-000010561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010567 | RLP-076-000010567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010569 | RLP-076-000010571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010573 | RLP-076-000010584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010586 | RLP-076-000010587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010589 | RLP-076-000010589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010591 | RLP-076-000010597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010600 | RLP-076-000010608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010610 | RLP-076-000010621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010623 | RLP-076-000010623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010626 | RLP-076-000010636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010638 | RLP-076-000010639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010641 | RLP-076-000010643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010645 | RLP-076-000010654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010660 | RLP-076-000010666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010668 | RLP-076-000010669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010671 | RLP-076-000010676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010678 | RLP-076-000010678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010680 | RLP-076-000010689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010693 | RLP-076-000010696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010698 | RLP-076-000010701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010706 | RLP-076-000010707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010714 | RLP-076-000010730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010733 | RLP-076-000010734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010736 | RLP-076-000010738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010740 | RLP-076-000010740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010742 | RLP-076-000010751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010753 | RLP-076-000010756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010758 | RLP-076-000010762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010765 | RLP-076-000010766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010773 | RLP-076-000010774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010776 | RLP-076-000010777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010779 | RLP-076-000010779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010781 | RLP-076-000010783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010790 | RLP-076-000010792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010794 | RLP-076-000010876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010881 | RLP-076-000010885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010888 | RLP-076-000010891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010899 | RLP-076-000010902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010904 | RLP-076-000010904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010906 | RLP-076-000010911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010923 | RLP-076-000010923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010925 | RLP-076-000010926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010928 | RLP-076-000010928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010931 | RLP-076-000010931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010933 | RLP-076-000010945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010948 | RLP-076-000010958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010968 | RLP-076-000010969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010971 | RLP-076-000010971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010975 | RLP-076-000010975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010987 | RLP-076-000010987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010989 | RLP-076-000010989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010991 | RLP-076-000010995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010997 | RLP-076-000011006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011008 | RLP-076-000011008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011010 | RLP-076-000011010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011015 | RLP-076-000011020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011024 | RLP-076-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011028 | RLP-076-000011029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011032 | RLP-076-000011032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011034 | RLP-076-000011034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011036 | RLP-076-000011037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011043 | RLP-076-000011048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011051 | RLP-076-000011051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011054 | RLP-076-000011060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011064 | RLP-076-000011064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011068 | RLP-076-000011071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011073 | RLP-076-000011087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011089 | RLP-076-000011090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011092 | RLP-076-000011096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011098 | RLP-076-000011099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011101 | RLP-076-000011111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011113 | RLP-076-000011113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011115 | RLP-076-000011116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011118 | RLP-076-000011127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011129 | RLP-076-000011143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011145 | RLP-076-000011153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011155 | RLP-076-000011156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011158 | RLP-076-000011158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011163 | RLP-076-000011164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011171 | RLP-076-000011171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011176 | RLP-076-000011177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011179 | RLP-076-000011179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011181 | RLP-076-000011181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011183 | RLP-076-000011191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011195 | RLP-076-000011195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011197 | RLP-076-000011198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011200 | RLP-076-000011202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011204 | RLP-076-000011214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011216 | RLP-076-000011217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011219 | RLP-076-000011223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011225 | RLP-076-000011225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011228 | RLP-076-000011229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011232 | RLP-076-000011234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011237 | RLP-076-000011237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011240 | RLP-076-000011240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011242 | RLP-076-000011242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011246 | RLP-076-000011247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011251 | RLP-076-000011253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011258 | RLP-076-000011258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011263 | RLP-076-000011263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011267 | RLP-076-000011268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011270 | RLP-076-000011276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011278 | RLP-076-000011278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011281 | RLP-076-000011286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011290 | RLP-076-000011305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011307 | RLP-076-000011307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011309 | RLP-076-000011315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011317 | RLP-076-000011339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011341 | RLP-076-000011343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011345 | RLP-076-000011347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011350 | RLP-076-000011370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011372 | RLP-076-000011374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011376 | RLP-076-000011388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011390 | RLP-076-000011390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011392 | RLP-076-000011401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011403 | RLP-076-000011403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011405 | RLP-076-000011409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011411 | RLP-076-000011414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011416 | RLP-076-000011418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011421 | RLP-076-000011425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011428 | RLP-076-000011444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011448 | RLP-076-000011448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011462 | RLP-076-000011462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011464 | RLP-076-000011464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011467 | RLP-076-000011468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011470 | RLP-076-000011471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011480 | RLP-076-000011480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011488 | RLP-076-000011490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011492 | RLP-076-000011502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011504 | RLP-076-000011504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011506 | RLP-076-000011506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011508 | RLP-076-000011517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011519 | RLP-076-000011522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011524 | RLP-076-000011546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011549 | RLP-076-000011556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011560 | RLP-076-000011563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011567 | RLP-076-000011567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011569 | RLP-076-000011578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011580 | RLP-076-000011581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011584 | RLP-076-000011591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011593 | RLP-076-000011593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011595 | RLP-076-000011599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011601 | RLP-076-000011601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011604 | RLP-076-000011620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011622 | RLP-076-000011648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011650 | RLP-076-000011674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011677 | RLP-076-000011680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011682 | RLP-076-000011702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011704 | RLP-076-000011718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011720 | RLP-076-000011726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011728 | RLP-076-000011755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011757 | RLP-076-000011772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011774 | RLP-076-000011776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011779 | RLP-076-000011779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011781 | RLP-076-000011781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011784 | RLP-076-000011790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011794 | RLP-076-000011795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011799 | RLP-076-000011800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011802 | RLP-076-000011807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011809 | RLP-076-000011819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011821 | RLP-076-000011823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011826 | RLP-076-000011834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011837 | RLP-076-000011846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011848 | RLP-076-000011848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011850 | RLP-076-000011870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011873 | RLP-076-000011875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011877 | RLP-076-000011877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011879 | RLP-076-000011880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011882 | RLP-076-000011900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011903 | RLP-076-000011909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011912 | RLP-076-000011914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011916 | RLP-076-000011930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011940 | RLP-076-000011941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011943 | RLP-076-000011944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011946 | RLP-076-000011949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011951 | RLP-076-000011959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011966 | RLP-076-000011971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011975 | RLP-076-000011992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000001 | RLP-077-000000006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000008 | RLP-077-000000016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000018 | RLP-077-000000021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000023 | RLP-077-000000024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000027 | RLP-077-000000027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000029 | RLP-077-000000029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000032 | RLP-077-000000037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000039 | RLP-077-000000055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000057 | RLP-077-000000065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000068 | RLP-077-000000070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000073 | RLP-077-000000073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000077 | RLP-077-000000077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000081 | RLP-077-000000104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000106 | RLP-077-000000139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000141 | RLP-077-000000141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000144 | RLP-077-000000154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000156 | RLP-077-000000156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000158 | RLP-077-000000162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000164 | RLP-077-000000164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000166 | RLP-077-000000166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000168 | RLP-077-000000178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000180 | RLP-077-000000181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000183 | RLP-077-000000184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000186 | RLP-077-000000186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000188 | RLP-077-000000190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000192 | RLP-077-000000193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000195 | RLP-077-000000197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000199 | RLP-077-000000201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000204 | RLP-077-000000223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000226 | RLP-077-000000233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000235 | RLP-077-000000243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000245 | RLP-077-000000254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000256 | RLP-077-000000258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000262 | RLP-077-000000263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000265 | RLP-077-000000265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000267 | RLP-077-000000277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000279 | RLP-077-000000279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000281 | RLP-077-000000287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000289 | RLP-077-000000291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000295 | RLP-077-000000302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000304 | RLP-077-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000306 | RLP-077-000000308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000311 | RLP-077-000000320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000324 | RLP-077-000000353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000357 | RLP-077-000000363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000366 | RLP-077-000000373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000375 | RLP-077-000000384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000386 | RLP-077-000000394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000396 | RLP-077-000000396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000400 | RLP-077-000000405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000408 | RLP-077-000000412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000414 | RLP-077-000000417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000419 | RLP-077-000000419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000421 | RLP-077-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000425 | RLP-077-000000429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000432 | RLP-077-000000432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000434 | RLP-077-000000434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000437 | RLP-077-000000437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000440 | RLP-077-000000445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000447 | RLP-077-000000447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000449 | RLP-077-000000449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000451 | RLP-077-000000451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000456 | RLP-077-000000467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000469 | RLP-077-000000469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000471 | RLP-077-000000473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000476 | RLP-077-000000476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000479 | RLP-077-000000516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000518 | RLP-077-000000534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000536 | RLP-077-000000540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000543 | RLP-077-000000557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000559 | RLP-077-000000582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000584 | RLP-077-000000586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000589 | RLP-077-000000642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000644 | RLP-077-000000660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000662 | RLP-077-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000669 | RLP-077-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000716 | RLP-077-000000727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000729 | RLP-077-000000751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000753 | RLP-077-000000755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000758 | RLP-077-000000762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000764 | RLP-077-000000774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000776 | RLP-077-000000777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000779 | RLP-077-000000787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000789 | RLP-077-000000797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000799 | RLP-077-000000809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000811 | RLP-077-000000818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000820 | RLP-077-000000842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000844 | RLP-077-000000867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000869 | RLP-077-000000870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000872 | RLP-077-000000922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000924 | RLP-077-000000957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000959 | RLP-077-000000959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000962 | RLP-077-000000972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000974 | RLP-077-000000974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000976 | RLP-077-000000980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000982 | RLP-077-000000982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000984 | RLP-077-000000984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000986 | RLP-077-000000996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000998 | RLP-077-000000999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001001 | RLP-077-000001002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001004 | RLP-077-000001004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001006 | RLP-077-000001008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001010 | RLP-077-000001011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001013 | RLP-077-000001015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001017 | RLP-077-000001019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001022 | RLP-077-000001041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001044 | RLP-077-000001051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001053 | RLP-077-000001061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001063 | RLP-077-000001072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001074 | RLP-077-000001076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001080 | RLP-077-000001081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001083 | RLP-077-000001083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001085 | RLP-077-000001095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001097 | RLP-077-000001097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001099 | RLP-077-000001105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001107 | RLP-077-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001113 | RLP-077-000001120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001122 | RLP-077-000001122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001124 | RLP-077-000001126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001129 | RLP-077-000001138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001142 | RLP-077-000001171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001175 | RLP-077-000001181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001184 | RLP-077-000001191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001193 | RLP-077-000001202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001204 | RLP-077-000001213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001215 | RLP-077-000001215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001219 | RLP-077-000001224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001227 | RLP-077-000001231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001233 | RLP-077-000001236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001238 | RLP-077-000001238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001240 | RLP-077-000001242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001244 | RLP-077-000001248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001251 | RLP-077-000001251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001253 | RLP-077-000001253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001256 | RLP-077-000001256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001259 | RLP-077-000001264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001266 | RLP-077-000001266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001268 | RLP-077-000001268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001270 | RLP-077-000001270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001275 | RLP-077-000001286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001288 | RLP-077-000001288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001290 | RLP-077-000001292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001295 | RLP-077-000001295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001298 | RLP-077-000001306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001308 | RLP-077-000001316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001318 | RLP-077-000001324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001326 | RLP-077-000001328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001330 | RLP-077-000001333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001340 | RLP-077-000001345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001349 | RLP-077-000001353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001358 | RLP-077-000001358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001360 | RLP-077-000001366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001370 | RLP-077-000001370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001372 | RLP-077-000001382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001385 | RLP-077-000001418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001420 | RLP-077-000001421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001423 | RLP-077-000001425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001427 | RLP-077-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001429 | RLP-077-000001430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001433 | RLP-077-000001434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001437 | RLP-077-000001444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001447 | RLP-077-000001459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001461 | RLP-077-000001461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001465 | RLP-077-000001465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001469 | RLP-077-000001477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001479 | RLP-077-000001483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001485 | RLP-077-000001495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001497 | RLP-077-000001505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001510 | RLP-077-000001512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001514 | RLP-077-000001514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001517 | RLP-077-000001522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001527 | RLP-077-000001528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001530 | RLP-077-000001530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001532 | RLP-077-000001534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001536 | RLP-077-000001540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001547 | RLP-077-000001548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001550 | RLP-077-000001554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001559 | RLP-077-000001559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001563 | RLP-077-000001568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001571 | RLP-077-000001572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001575 | RLP-077-000001576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001581 | RLP-077-000001581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001583 | RLP-077-000001584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001589 | RLP-077-000001590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001592 | RLP-077-000001595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001598 | RLP-077-000001603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001605 | RLP-077-000001607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001609 | RLP-077-000001611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001613 | RLP-077-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001620 | RLP-077-000001620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001622 | RLP-077-000001622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001624 | RLP-077-000001625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001630 | RLP-077-000001633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001637 | RLP-077-000001637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001641 | RLP-077-000001643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001646 | RLP-077-000001675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001679 | RLP-077-000001684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001686 | RLP-077-000001696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001698 | RLP-077-000001713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001715 | RLP-077-000001725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001730 | RLP-077-000001738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001747 | RLP-077-000001767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001769 | RLP-077-000001770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001772 | RLP-077-000001772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001776 | RLP-077-000001777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001780 | RLP-077-000001781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001783 | RLP-077-000001783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001786 | RLP-077-000001786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001789 | RLP-077-000001793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001795 | RLP-077-000001795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001797 | RLP-077-000001807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001809 | RLP-077-000001810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001812 | RLP-077-000001823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001827 | RLP-077-000001827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001829 | RLP-077-000001829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001831 | RLP-077-000001840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001842 | RLP-077-000001861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001863 | RLP-077-000001869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001872 | RLP-077-000001875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001877 | RLP-077-000001890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001892 | RLP-077-000001906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001909 | RLP-077-000001921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001923 | RLP-077-000001948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001950 | RLP-077-000001972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001974 | RLP-077-000001974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001977 | RLP-077-000001984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001987 | RLP-077-000001987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001989 | RLP-077-000001989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001991 | RLP-077-000002006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002009 | RLP-077-000002032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002034 | RLP-077-000002037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002042 | RLP-077-000002052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002054 | RLP-077-000002056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002058 | RLP-077-000002064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002066 | RLP-077-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002069 | RLP-077-000002089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002091 | RLP-077-000002175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002177 | RLP-077-000002177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002182 | RLP-077-000002183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002186 | RLP-077-000002200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002206 | RLP-077-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002211 | RLP-077-000002211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002220 | RLP-077-000002220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002223 | RLP-077-000002226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002228 | RLP-077-000002229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002232 | RLP-077-000002233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002241 | RLP-077-000002243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002245 | RLP-077-000002245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002251 | RLP-077-000002251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002253 | RLP-077-000002253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002264 | RLP-077-000002267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002269 | RLP-077-000002275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002278 | RLP-077-000002278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002280 | RLP-077-000002294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002296 | RLP-077-000002297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002299 | RLP-077-000002299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002307 | RLP-077-000002309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002311 | RLP-077-000002311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002313 | RLP-077-000002321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002323 | RLP-077-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002332 | RLP-077-000002354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002356 | RLP-077-000002365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002367 | RLP-077-000002371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002373 | RLP-077-000002374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002376 | RLP-077-000002377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002379 | RLP-077-000002380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002382 | RLP-077-000002390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002392 | RLP-077-000002397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002403 | RLP-077-000002403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002408 | RLP-077-000002408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002416 | RLP-077-000002418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002420 | RLP-077-000002422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002425 | RLP-077-000002430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002432 | RLP-077-000002434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002440 | RLP-077-000002440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002445 | RLP-077-000002445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002452 | RLP-077-000002476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002478 | RLP-077-000002480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002482 | RLP-077-000002486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002488 | RLP-077-000002490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002492 | RLP-077-000002495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002497 | RLP-077-000002510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002512 | RLP-077-000002513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002516 | RLP-077-000002518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002521 | RLP-077-000002528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002531 | RLP-077-000002531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002534 | RLP-077-000002536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002539 | RLP-077-000002539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002541 | RLP-077-000002546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002548 | RLP-077-000002549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002551 | RLP-077-000002562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002564 | RLP-077-000002571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002573 | RLP-077-000002579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002581 | RLP-077-000002591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002594 | RLP-077-000002594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002598 | RLP-077-000002619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002624 | RLP-077-000002630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002633 | RLP-077-000002634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002636 | RLP-077-000002648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002653 | RLP-077-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002672 | RLP-077-000002750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002752 | RLP-077-000002760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002762 | RLP-077-000002770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002773 | RLP-077-000002774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002776 | RLP-077-000002778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002780 | RLP-077-000002788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002790 | RLP-077-000002799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002801 | RLP-077-000002811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002815 | RLP-077-000002816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002819 | RLP-077-000002829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002831 | RLP-077-000002839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002843 | RLP-077-000002871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002874 | RLP-077-000002876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002878 | RLP-077-000002886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002891 | RLP-077-000002952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002954 | RLP-077-000002955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002957 | RLP-077-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002962 | RLP-077-000002974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002976 | RLP-077-000002976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002980 | RLP-077-000002991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002993 | RLP-077-000003024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003026 | RLP-077-000003065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003067 | RLP-077-000003079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003083 | RLP-077-000003089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003091 | RLP-077-000003092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003095 | RLP-077-000003103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003105 | RLP-077-000003114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003118 | RLP-077-000003140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003145 | RLP-077-000003146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003149 | RLP-077-000003166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003168 | RLP-077-000003168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003171 | RLP-077-000003171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003173 | RLP-077-000003173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003175 | RLP-077-000003176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003181 | RLP-077-000003182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003184 | RLP-077-000003191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003196 | RLP-077-000003198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003200 | RLP-077-000003214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003216 | RLP-077-000003221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003223 | RLP-077-000003241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003243 | RLP-077-000003243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003246 | RLP-077-000003257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003259 | RLP-077-000003284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003286 | RLP-077-000003287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003290 | RLP-077-000003292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003294 | RLP-077-000003297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003301 | RLP-077-000003304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003306 | RLP-077-000003306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003309 | RLP-077-000003312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003315 | RLP-077-000003323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003325 | RLP-077-000003325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003328 | RLP-077-000003333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003339 | RLP-077-000003339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003341 | RLP-077-000003346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003348 | RLP-077-000003353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003360 | RLP-077-000003360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003362 | RLP-077-000003364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003366 | RLP-077-000003390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003392 | RLP-077-000003427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003429 | RLP-077-000003439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003441 | RLP-077-000003442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003446 | RLP-077-000003448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003450 | RLP-077-000003456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003458 | RLP-077-000003462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003466 | RLP-077-000003469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003472 | RLP-077-000003473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003476 | RLP-077-000003476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003478 | RLP-077-000003488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003492 | RLP-077-000003492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003496 | RLP-077-000003498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003500 | RLP-077-000003509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003511 | RLP-077-000003512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003514 | RLP-077-000003515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003517 | RLP-077-000003517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003519 | RLP-077-000003519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003521 | RLP-077-000003522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003524 | RLP-077-000003524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003526 | RLP-077-000003526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003528 | RLP-077-000003528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003530 | RLP-077-000003531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003533 | RLP-077-000003539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003541 | RLP-077-000003541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003547 | RLP-077-000003549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003551 | RLP-077-000003551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003553 | RLP-077-000003554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003559 | RLP-077-000003560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003562 | RLP-077-000003562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003564 | RLP-077-000003565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003569 | RLP-077-000003569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003571 | RLP-077-000003571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003576 | RLP-077-000003576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003578 | RLP-077-000003578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003582 | RLP-077-000003585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003587 | RLP-077-000003587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003594 | RLP-077-000003595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003597 | RLP-077-000003599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003601 | RLP-077-000003601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003603 | RLP-077-000003607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003609 | RLP-077-000003611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003613 | RLP-077-000003613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003622 | RLP-077-000003623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003626 | RLP-077-000003631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003634 | RLP-077-000003634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003636 | RLP-077-000003640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003642 | RLP-077-000003653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003655 | RLP-077-000003656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003658 | RLP-077-000003660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003662 | RLP-077-000003663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003668 | RLP-077-000003669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003671 | RLP-077-000003672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003675 | RLP-077-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003681 | RLP-077-000003682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003684 | RLP-077-000003684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003689 | RLP-077-000003689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003692 | RLP-077-000003692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003696 | RLP-077-000003696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003705 | RLP-077-000003706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003708 | RLP-077-000003711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003713 | RLP-077-000003713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003717 | RLP-077-000003717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003722 | RLP-077-000003723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003727 | RLP-077-000003727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003729 | RLP-077-000003730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003733 | RLP-077-000003735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003737 | RLP-077-000003744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003750 | RLP-077-000003751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003756 | RLP-077-000003757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003760 | RLP-077-000003760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003762 | RLP-077-000003763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003767 | RLP-077-000003768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003770 | RLP-077-000003784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003789 | RLP-077-000003790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003794 | RLP-077-000003795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003797 | RLP-077-000003797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003800 | RLP-077-000003800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003806 | RLP-077-000003806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003811 | RLP-077-000003811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003813 | RLP-077-000003815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003819 | RLP-077-000003821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003823 | RLP-077-000003823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003826 | RLP-077-000003830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003832 | RLP-077-000003832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003834 | RLP-077-000003834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003837 | RLP-077-000003837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003840 | RLP-077-000003840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003842 | RLP-077-000003869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003871 | RLP-077-000003872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003874 | RLP-077-000003884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003887 | RLP-077-000003887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003889 | RLP-077-000003892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003894 | RLP-077-000003894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003896 | RLP-077-000003963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003966 | RLP-077-000003967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003969 | RLP-077-000003970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003973 | RLP-077-000003973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003975 | RLP-077-000004031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004033 | RLP-077-000004035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004037 | RLP-077-000004054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004057 | RLP-077-000004057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004059 | RLP-077-000004059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004061 | RLP-077-000004062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004064 | RLP-077-000004066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004068 | RLP-077-000004068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004070 | RLP-077-000004071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004073 | RLP-077-000004073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004075 | RLP-077-000004086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004088 | RLP-077-000004092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004094 | RLP-077-000004097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004102 | RLP-077-000004103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004105 | RLP-077-000004106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004108 | RLP-077-000004110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004112 | RLP-077-000004118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004120 | RLP-077-000004122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004125 | RLP-077-000004129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004131 | RLP-077-000004136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004139 | RLP-077-000004149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004151 | RLP-077-000004151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004155 | RLP-077-000004181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004183 | RLP-077-000004196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004198 | RLP-077-000004206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004208 | RLP-077-000004211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004214 | RLP-077-000004216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004218 | RLP-077-000004219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004223 | RLP-077-000004223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004225 | RLP-077-000004225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004227 | RLP-077-000004227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004230 | RLP-077-000004232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004235 | RLP-077-000004241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004243 | RLP-077-000004243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004247 | RLP-077-000004247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004249 | RLP-077-000004249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004251 | RLP-077-000004256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004258 | RLP-077-000004261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004263 | RLP-077-000004269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004271 | RLP-077-000004271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004273 | RLP-077-000004277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004279 | RLP-077-000004285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004288 | RLP-077-000004298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004300 | RLP-077-000004302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004304 | RLP-077-000004305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004310 | RLP-077-000004310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004312 | RLP-077-000004312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004314 | RLP-077-000004314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004317 | RLP-077-000004360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004362 | RLP-077-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004371 | RLP-077-000004371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004373 | RLP-077-000004374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004376 | RLP-077-000004376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004378 | RLP-077-000004378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004380 | RLP-077-000004380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004382 | RLP-077-000004383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004385 | RLP-077-000004387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004389 | RLP-077-000004390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004392 | RLP-077-000004393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004395 | RLP-077-000004397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004400 | RLP-077-000004405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004410 | RLP-077-000004445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004449 | RLP-077-000004460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004463 | RLP-077-000004463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004465 | RLP-077-000004465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004469 | RLP-077-000004520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004526 | RLP-077-000004536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004538 | RLP-077-000004542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004544 | RLP-077-000004544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004546 | RLP-077-000004546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004549 | RLP-077-000004549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004551 | RLP-077-000004551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004556 | RLP-077-000004557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004560 | RLP-077-000004560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004569 | RLP-077-000004578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004581 | RLP-077-000004593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004598 | RLP-077-000004599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004606 | RLP-077-000004614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004619 | RLP-077-000004619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004621 | RLP-077-000004621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004623 | RLP-077-000004635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004637 | RLP-077-000004646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004648 | RLP-077-000004650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004652 | RLP-077-000004653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004655 | RLP-077-000004657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004659 | RLP-077-000004661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004663 | RLP-077-000004665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004680 | RLP-077-000004680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004687 | RLP-077-000004687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004694 | RLP-077-000004694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004699 | RLP-077-000004700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004707 | RLP-077-000004707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004714 | RLP-077-000004714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004716 | RLP-077-000004717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004720 | RLP-077-000004726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004734 | RLP-077-000004747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004753 | RLP-077-000004754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004762 | RLP-077-000004763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004765 | RLP-077-000004765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004769 | RLP-077-000004769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004771 | RLP-077-000004772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004774 | RLP-077-000004784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004789 | RLP-077-000004789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004800 | RLP-077-000004806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004810 | RLP-077-000004817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004833 | RLP-077-000004834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004838 | RLP-077-000004838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004865 | RLP-077-000004865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004876 | RLP-077-000004887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004896 | RLP-077-000004896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004898 | RLP-077-000004898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004901 | RLP-077-000004904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004906 | RLP-077-000004909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004916 | RLP-077-000004916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004919 | RLP-077-000004951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004965 | RLP-077-000004974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004980 | RLP-077-000004988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004991 | RLP-077-000005017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005019 | RLP-077-000005020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005022 | RLP-077-000005046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005048 | RLP-077-000005053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005061 | RLP-077-000005061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005064 | RLP-077-000005074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005076 | RLP-077-000005100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005102 | RLP-077-000005143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005145 | RLP-077-000005159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005163 | RLP-077-000005188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005191 | RLP-077-000005193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005195 | RLP-077-000005219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005226 | RLP-077-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005229 | RLP-077-000005229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005232 | RLP-077-000005233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005240 | RLP-077-000005240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005245 | RLP-077-000005245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005249 | RLP-077-000005249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005252 | RLP-077-000005262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005264 | RLP-077-000005264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005268 | RLP-077-000005269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005271 | RLP-077-000005271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005273 | RLP-077-000005290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005292 | RLP-077-000005324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005326 | RLP-077-000005347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005350 | RLP-077-000005351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005353 | RLP-077-000005392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005396 | RLP-077-000005407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005409 | RLP-077-000005409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005412 | RLP-077-000005457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005459 | RLP-077-000005512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005516 | RLP-077-000005525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005527 | RLP-077-000005548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005550 | RLP-077-000005550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005552 | RLP-077-000005552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005554 | RLP-077-000005554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005556 | RLP-077-000005556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005558 | RLP-077-000005558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005560 | RLP-077-000005575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005579 | RLP-077-000005583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005585 | RLP-077-000005585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005587 | RLP-077-000005588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005591 | RLP-077-000005611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005614 | RLP-077-000005614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005616 | RLP-077-000005639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005643 | RLP-077-000005643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005648 | RLP-077-000005650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005652 | RLP-077-000005653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005655 | RLP-077-000005671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005673 | RLP-077-000005719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005721 | RLP-077-000005724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005726 | RLP-077-000005726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005734 | RLP-077-000005755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005757 | RLP-077-000005757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005759 | RLP-077-000005778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005780 | RLP-077-000005803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005805 | RLP-077-000005806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005808 | RLP-077-000005812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005817 | RLP-077-000005819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005821 | RLP-077-000005823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005825 | RLP-077-000005826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005829 | RLP-077-000005832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005834 | RLP-077-000005839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005841 | RLP-077-000005851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005861 | RLP-077-000005861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005864 | RLP-077-000005864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005866 | RLP-077-000005866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005868 | RLP-077-000005870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005873 | RLP-077-000005873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005876 | RLP-077-000005880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005882 | RLP-077-000005882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005884 | RLP-077-000005884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005891 | RLP-077-000005891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005894 | RLP-077-000005894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005899 | RLP-077-000005916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005918 | RLP-077-000005919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005921 | RLP-077-000005921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005926 | RLP-077-000005933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005935 | RLP-077-000005938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005940 | RLP-077-000005940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005942 | RLP-077-000005942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005945 | RLP-077-000005955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005958 | RLP-077-000005958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005961 | RLP-077-000005961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005963 | RLP-077-000005963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005965 | RLP-077-000005997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006000 | RLP-077-000006010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006016 | RLP-077-000006016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006020 | RLP-077-000006020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006023 | RLP-077-000006023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006025 | RLP-077-000006070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006079 | RLP-077-000006079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006082 | RLP-077-000006082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006084 | RLP-077-000006101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006108 | RLP-077-000006112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006116 | RLP-077-000006116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006119 | RLP-077-000006119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006123 | RLP-077-000006123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006125 | RLP-077-000006125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006131 | RLP-077-000006131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006134 | RLP-077-000006141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006143 | RLP-077-000006143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006145 | RLP-077-000006146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006148 | RLP-077-000006163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006168 | RLP-077-000006168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006170 | RLP-077-000006170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006173 | RLP-077-000006182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006184 | RLP-077-000006197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006199 | RLP-077-000006203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006205 | RLP-077-000006205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006212 | RLP-077-000006215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006217 | RLP-077-000006217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006219 | RLP-077-000006238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006240 | RLP-077-000006247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006254 | RLP-077-000006254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006256 | RLP-077-000006257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006264 | RLP-077-000006267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006274 | RLP-077-000006274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006276 | RLP-077-000006276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006287 | RLP-077-000006287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006289 | RLP-077-000006290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006292 | RLP-077-000006292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006296 | RLP-077-000006296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006298 | RLP-077-000006298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006300 | RLP-077-000006300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006302 | RLP-077-000006302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006304 | RLP-077-000006304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006308 | RLP-077-000006308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006311 | RLP-077-000006311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006314 | RLP-077-000006314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006317 | RLP-077-000006317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006323 | RLP-077-000006323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006327 | RLP-077-000006327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006329 | RLP-077-000006333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006345 | RLP-077-000006345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006347 | RLP-077-000006347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006350 | RLP-077-000006356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006359 | RLP-077-000006359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006363 | RLP-077-000006366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006368 | RLP-077-000006379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006387 | RLP-077-000006387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006393 | RLP-077-000006400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006402 | RLP-077-000006403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006406 | RLP-077-000006427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006435 | RLP-077-000006435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006438 | RLP-077-000006438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006452 | RLP-077-000006456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006458 | RLP-077-000006458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006460 | RLP-077-000006461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006463 | RLP-077-000006463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006465 | RLP-077-000006479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006486 | RLP-077-000006486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006488 | RLP-077-000006490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006498 | RLP-077-000006498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006509 | RLP-077-000006515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006517 | RLP-077-000006519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006521 | RLP-077-000006529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006533 | RLP-077-000006543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006545 | RLP-077-000006547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006549 | RLP-077-000006550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006552 | RLP-077-000006553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006559 | RLP-077-000006559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006561 | RLP-077-000006565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006567 | RLP-077-000006570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006572 | RLP-077-000006572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006574 | RLP-077-000006596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006598 | RLP-077-000006599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006605 | RLP-077-000006607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006609 | RLP-077-000006610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006612 | RLP-077-000006612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006614 | RLP-077-000006621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006623 | RLP-077-000006623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006627 | RLP-077-000006632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006635 | RLP-077-000006640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006644 | RLP-077-000006654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006656 | RLP-077-000006661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006663 | RLP-077-000006663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006665 | RLP-077-000006667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006670 | RLP-077-000006670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006674 | RLP-077-000006674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006677 | RLP-077-000006679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006682 | RLP-077-000006682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006685 | RLP-077-000006687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006690 | RLP-077-000006697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006699 | RLP-077-000006729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006731 | RLP-077-000006735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006737 | RLP-077-000006771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006774 | RLP-077-000006777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006779 | RLP-077-000006785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006791 | RLP-077-000006793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006797 | RLP-077-000006807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006809 | RLP-077-000006809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006812 | RLP-077-000006816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006818 | RLP-077-000006825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006827 | RLP-077-000006854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006856 | RLP-077-000006859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006861 | RLP-077-000006861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006863 | RLP-077-000006879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006882 | RLP-077-000006909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006918 | RLP-077-000006921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006923 | RLP-077-000006927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006929 | RLP-077-000006940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006942 | RLP-077-000006942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006944 | RLP-077-000006962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006966 | RLP-077-000006967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006981 | RLP-077-000006981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006984 | RLP-077-000006984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006986 | RLP-077-000006986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006989 | RLP-077-000007004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007006 | RLP-077-000007006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007008 | RLP-077-000007015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007017 | RLP-077-000007017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007019 | RLP-077-000007021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007024 | RLP-077-000007034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007037 | RLP-077-000007061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007063 | RLP-077-000007068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007071 | RLP-077-000007071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007073 | RLP-077-000007074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007081 | RLP-077-000007086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007088 | RLP-077-000007099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007101 | RLP-077-000007107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007109 | RLP-077-000007113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007116 | RLP-077-000007119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007121 | RLP-077-000007122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007124 | RLP-077-000007126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007129 | RLP-077-000007130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007132 | RLP-077-000007132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007134 | RLP-077-000007134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007140 | RLP-077-000007141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007145 | RLP-077-000007158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007165 | RLP-077-000007165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007167 | RLP-077-000007167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007169 | RLP-077-000007169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007174 | RLP-077-000007220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007225 | RLP-077-000007225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007229 | RLP-077-000007229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007237 | RLP-077-000007239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007241 | RLP-077-000007248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007253 | RLP-077-000007255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007258 | RLP-077-000007273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007275 | RLP-077-000007278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007282 | RLP-077-000007282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007284 | RLP-077-000007288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007290 | RLP-077-000007293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007295 | RLP-077-000007297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007299 | RLP-077-000007316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007318 | RLP-077-000007319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007321 | RLP-077-000007321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007323 | RLP-077-000007324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007331 | RLP-077-000007332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007334 | RLP-077-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007340 | RLP-077-000007344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007346 | RLP-077-000007346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007349 | RLP-077-000007352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007355 | RLP-077-000007355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007359 | RLP-077-000007359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007363 | RLP-077-000007363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007372 | RLP-077-000007374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007380 | RLP-077-000007380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007383 | RLP-077-000007396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007398 | RLP-077-000007399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007401 | RLP-077-000007405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007408 | RLP-077-000007409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007411 | RLP-077-000007411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007416 | RLP-077-000007417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007420 | RLP-077-000007420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007422 | RLP-077-000007422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007426 | RLP-077-000007426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007428 | RLP-077-000007435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007437 | RLP-077-000007439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007442 | RLP-077-000007446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007452 | RLP-077-000007461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007463 | RLP-077-000007491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007493 | RLP-077-000007493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007495 | RLP-077-000007498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007500 | RLP-077-000007503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007505 | RLP-077-000007515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007517 | RLP-077-000007517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007521 | RLP-077-000007521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007523 | RLP-077-000007525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007532 | RLP-077-000007533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007537 | RLP-077-000007541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007545 | RLP-077-000007545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007551 | RLP-077-000007551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007553 | RLP-077-000007553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007555 | RLP-077-000007556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007560 | RLP-077-000007560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007570 | RLP-077-000007574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007580 | RLP-077-000007580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007586 | RLP-077-000007592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007596 | RLP-077-000007608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007610 | RLP-077-000007611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007614 | RLP-077-000007618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007620 | RLP-077-000007622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007625 | RLP-077-000007627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007630 | RLP-077-000007636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007638 | RLP-077-000007645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007647 | RLP-077-000007651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007656 | RLP-077-000007659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007661 | RLP-077-000007667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007673 | RLP-077-000007676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007678 | RLP-077-000007678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007680 | RLP-077-000007680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007685 | RLP-077-000007697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007699 | RLP-077-000007699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007701 | RLP-077-000007701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007704 | RLP-077-000007706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007708 | RLP-077-000007708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007711 | RLP-077-000007711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007713 | RLP-077-000007721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007724 | RLP-077-000007726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007728 | RLP-077-000007729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007732 | RLP-077-000007732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007737 | RLP-077-000007746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007748 | RLP-077-000007759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007768 | RLP-077-000007779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007783 | RLP-077-000007783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007785 | RLP-077-000007787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007789 | RLP-077-000007789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007792 | RLP-077-000007796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007798 | RLP-077-000007809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007815 | RLP-077-000007817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007823 | RLP-077-000007828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007831 | RLP-077-000007831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007833 | RLP-077-000007835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007837 | RLP-077-000007842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007844 | RLP-077-000007846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007851 | RLP-077-000007866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007868 | RLP-077-000007868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007870 | RLP-077-000007878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007887 | RLP-077-000007890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007892 | RLP-077-000007913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007917 | RLP-077-000007918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007922 | RLP-077-000007922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007929 | RLP-077-000007929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007931 | RLP-077-000007932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007937 | RLP-077-000007940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007942 | RLP-077-000007947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007949 | RLP-077-000007960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007963 | RLP-077-000007967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007975 | RLP-077-000007978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007981 | RLP-077-000007991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007993 | RLP-077-000007999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008003 | RLP-077-000008004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008006 | RLP-077-000008014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008016 | RLP-077-000008062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008066 | RLP-077-000008070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008072 | RLP-077-000008078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008081 | RLP-077-000008082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008084 | RLP-077-000008108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008110 | RLP-077-000008112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008114 | RLP-077-000008115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008117 | RLP-077-000008131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008135 | RLP-077-000008153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008155 | RLP-077-000008168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008170 | RLP-077-000008172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008174 | RLP-077-000008201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008203 | RLP-077-000008243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008249 | RLP-077-000008259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008264 | RLP-077-000008280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008283 | RLP-077-000008285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008287 | RLP-077-000008298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008303 | RLP-077-000008303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008305 | RLP-077-000008306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008309 | RLP-077-000008310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008316 | RLP-077-000008324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008326 | RLP-077-000008326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008331 | RLP-077-000008336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008339 | RLP-077-000008345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008347 | RLP-077-000008347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008350 | RLP-077-000008350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008356 | RLP-077-000008357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008362 | RLP-077-000008362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008364 | RLP-077-000008376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008378 | RLP-077-000008378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008381 | RLP-077-000008388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008392 | RLP-077-000008396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008398 | RLP-077-000008398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008401 | RLP-077-000008415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008417 | RLP-077-000008418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008420 | RLP-077-000008420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008422 | RLP-077-000008435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008437 | RLP-077-000008437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008440 | RLP-077-000008441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008444 | RLP-077-000008448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008450 | RLP-077-000008451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008453 | RLP-077-000008454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008457 | RLP-077-000008458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008461 | RLP-077-000008464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008466 | RLP-077-000008466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008469 | RLP-077-000008470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008475 | RLP-077-000008475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008477 | RLP-077-000008477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008486 | RLP-077-000008491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008494 | RLP-077-000008497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008499 | RLP-077-000008499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008521 | RLP-077-000008521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008523 | RLP-077-000008536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008539 | RLP-077-000008539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008543 | RLP-077-000008543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008545 | RLP-077-000008545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008547 | RLP-077-000008548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008550 | RLP-077-000008550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008552 | RLP-077-000008553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008555 | RLP-077-000008563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008566 | RLP-077-000008568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008572 | RLP-077-000008583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008585 | RLP-077-000008596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008599 | RLP-077-000008599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008602 | RLP-077-000008616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008618 | RLP-077-000008636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008638 | RLP-077-000008640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008642 | RLP-077-000008642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008644 | RLP-077-000008662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008664 | RLP-077-000008668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008670 | RLP-077-000008671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008673 | RLP-077-000008692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008694 | RLP-077-000008701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008703 | RLP-077-000008708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008710 | RLP-077-000008723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008725 | RLP-077-000008731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008734 | RLP-077-000008735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008741 | RLP-077-000008744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008746 | RLP-077-000008749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008751 | RLP-077-000008755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008757 | RLP-077-000008759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008763 | RLP-077-000008774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008777 | RLP-077-000008780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008782 | RLP-077-000008782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008788 | RLP-077-000008789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008791 | RLP-077-000008832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008834 | RLP-077-000008834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008836 | RLP-077-000008852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008854 | RLP-077-000008867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008869 | RLP-077-000008873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008875 | RLP-077-000008877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008879 | RLP-077-000008879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008882 | RLP-077-000008882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008885 | RLP-077-000008887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008890 | RLP-077-000008894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008896 | RLP-077-000008903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008905 | RLP-077-000008907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008911 | RLP-077-000008915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008917 | RLP-077-000008923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008926 | RLP-077-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008932 | RLP-077-000008933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008935 | RLP-077-000008935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008941 | RLP-077-000008941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008943 | RLP-077-000008947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008950 | RLP-077-000008959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008983 | RLP-077-000008987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008989 | RLP-077-000008991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008993 | RLP-077-000008993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008995 | RLP-077-000008996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008998 | RLP-077-000008998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009000 | RLP-077-000009006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009008 | RLP-077-000009014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009016 | RLP-077-000009018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009020 | RLP-077-000009029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009031 | RLP-077-000009039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009042 | RLP-077-000009048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009051 | RLP-077-000009063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009065 | RLP-077-000009071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009073 | RLP-077-000009074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009076 | RLP-077-000009076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009079 | RLP-077-000009082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009084 | RLP-077-000009085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009099 | RLP-077-000009100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009102 | RLP-077-000009108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009110 | RLP-077-000009110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009112 | RLP-077-000009117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009119 | RLP-077-000009121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009124 | RLP-077-000009124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009126 | RLP-077-000009129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009131 | RLP-077-000009136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009138 | RLP-077-000009138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009140 | RLP-077-000009152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009154 | RLP-077-000009164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009168 | RLP-077-000009168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009171 | RLP-077-000009185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009189 | RLP-077-000009189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009193 | RLP-077-000009196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009200 | RLP-077-000009201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009203 | RLP-077-000009208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009210 | RLP-077-000009212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009214 | RLP-077-000009216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009218 | RLP-077-000009229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009232 | RLP-077-000009232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009234 | RLP-077-000009235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009238 | RLP-077-000009263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009265 | RLP-077-000009266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009271 | RLP-077-000009272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009274 | RLP-077-000009280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009282 | RLP-077-000009283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009286 | RLP-077-000009286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009291 | RLP-077-000009294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009297 | RLP-077-000009301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009303 | RLP-077-000009315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009317 | RLP-077-000009318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009320 | RLP-077-000009321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009326 | RLP-077-000009333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009341 | RLP-077-000009359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009361 | RLP-077-000009379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009381 | RLP-077-000009417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009419 | RLP-077-000009444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009448 | RLP-077-000009453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009456 | RLP-077-000009456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009459 | RLP-077-000009459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009466 | RLP-077-000009481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009483 | RLP-077-000009489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009493 | RLP-077-000009494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009496 | RLP-077-000009498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009500 | RLP-077-000009501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009503 | RLP-077-000009507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009509 | RLP-077-000009510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009513 | RLP-077-000009518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009520 | RLP-077-000009527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009530 | RLP-077-000009530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009532 | RLP-077-000009533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009537 | RLP-077-000009544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009546 | RLP-077-000009548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009550 | RLP-077-000009552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009554 | RLP-077-000009558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009560 | RLP-077-000009560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009562 | RLP-077-000009562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009564 | RLP-077-000009564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009568 | RLP-077-000009568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009570 | RLP-077-000009571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009573 | RLP-077-000009586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009589 | RLP-077-000009590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009592 | RLP-077-000009603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009605 | RLP-077-000009605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009607 | RLP-077-000009611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009613 | RLP-077-000009613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009615 | RLP-077-000009623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009625 | RLP-077-000009628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009630 | RLP-077-000009630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009633 | RLP-077-000009638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009640 | RLP-077-000009644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009646 | RLP-077-000009646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009648 | RLP-077-000009650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009652 | RLP-077-000009667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009671 | RLP-077-000009681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009684 | RLP-077-000009686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009688 | RLP-077-000009693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009695 | RLP-077-000009703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009705 | RLP-077-000009706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009708 | RLP-077-000009715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009718 | RLP-077-000009720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009723 | RLP-077-000009724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009726 | RLP-077-000009737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009739 | RLP-077-000009740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009742 | RLP-077-000009746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009749 | RLP-077-000009749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009751 | RLP-077-000009751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009755 | RLP-077-000009757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009759 | RLP-077-000009761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009763 | RLP-077-000009766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009768 | RLP-077-000009780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009782 | RLP-077-000009786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009788 | RLP-077-000009789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009792 | RLP-077-000009798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009804 | RLP-077-000009818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009820 | RLP-077-000009832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009834 | RLP-077-000009911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009913 | RLP-077-000009920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009922 | RLP-077-000009947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009949 | RLP-077-000009956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009958 | RLP-077-000009959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009961 | RLP-077-000009962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009964 | RLP-077-000009974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009979 | RLP-077-000009988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009991 | RLP-077-000009991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009993 | RLP-077-000010020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010023 | RLP-077-000010023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010025 | RLP-077-000010034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010036 | RLP-077-000010039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010041 | RLP-077-000010053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010055 | RLP-077-000010104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010106 | RLP-077-000010145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010150 | RLP-077-000010151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010153 | RLP-077-000010154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010156 | RLP-077-000010156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010158 | RLP-077-000010160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010162 | RLP-077-000010164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010166 | RLP-077-000010175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010178 | RLP-077-000010210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010212 | RLP-077-000010213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010215 | RLP-077-000010313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010315 | RLP-077-000010322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010324 | RLP-077-000010324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010326 | RLP-077-000010326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010329 | RLP-077-000010329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010334 | RLP-077-000010335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010338 | RLP-077-000010339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010341 | RLP-077-000010403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010405 | RLP-077-000010405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010407 | RLP-077-000010408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010410 | RLP-077-000010411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010413 | RLP-077-000010416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010418 | RLP-077-000010422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010426 | RLP-077-000010428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010430 | RLP-077-000010436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010438 | RLP-077-000010440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010442 | RLP-077-000010445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010447 | RLP-077-000010456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010459 | RLP-077-000010466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010468 | RLP-077-000010471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010473 | RLP-077-000010477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010492 | RLP-077-000010495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010499 | RLP-077-000010500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010502 | RLP-077-000010502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010512 | RLP-077-000010513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010516 | RLP-077-000010518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010521 | RLP-077-000010521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010524 | RLP-077-000010544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010546 | RLP-077-000010546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010548 | RLP-077-000010593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010596 | RLP-077-000010620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010623 | RLP-077-000010674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010676 | RLP-077-000010685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010688 | RLP-077-000010704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010706 | RLP-077-000010724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010726 | RLP-077-000010728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010730 | RLP-077-000010738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010741 | RLP-077-000010760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010763 | RLP-077-000010776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010779 | RLP-077-000010784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010786 | RLP-077-000010800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010802 | RLP-077-000010807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010809 | RLP-077-000010809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010811 | RLP-077-000010812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010814 | RLP-077-000010817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010819 | RLP-077-000010837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010839 | RLP-077-000010885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010887 | RLP-077-000010887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010889 | RLP-077-000010891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010893 | RLP-077-000010954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010956 | RLP-077-000010978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010980 | RLP-077-000011009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011011 | RLP-077-000011014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011016 | RLP-077-000011018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011020 | RLP-077-000011025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011027 | RLP-077-000011033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011035 | RLP-077-000011036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011038 | RLP-077-000011094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011096 | RLP-077-000011097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011099 | RLP-077-000011099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011101 | RLP-077-000011123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011125 | RLP-077-000011217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011220 | RLP-077-000011221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011224 | RLP-077-000011226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011228 | RLP-077-000011228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011230 | RLP-077-000011253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011257 | RLP-077-000011257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011259 | RLP-077-000011275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011278 | RLP-077-000011308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011310 | RLP-077-000011348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011351 | RLP-077-000011445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011447 | RLP-077-000011456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011458 | RLP-077-000011463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011465 | RLP-077-000011522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011525 | RLP-077-000011528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011531 | RLP-077-000011546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011548 | RLP-077-000011548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011551 | RLP-077-000011582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011584 | RLP-077-000011587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011589 | RLP-077-000011594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011596 | RLP-077-000011619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011621 | RLP-077-000011644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011646 | RLP-077-000011654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011656 | RLP-077-000011656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011658 | RLP-077-000011692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011694 | RLP-077-000011705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011709 | RLP-077-000011716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011718 | RLP-077-000011718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011721 | RLP-077-000011721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011723 | RLP-077-000011724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011727 | RLP-077-000011738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011740 | RLP-077-000011800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011805 | RLP-077-000011814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011816 | RLP-077-000011822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011826 | RLP-077-000011835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011837 | RLP-077-000011838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011840 | RLP-077-000011855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011858 | RLP-077-000011863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011865 | RLP-077-000011871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011874 | RLP-077-000011877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011879 | RLP-077-000011886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011889 | RLP-077-000011890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011893 | RLP-077-000011898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011901 | RLP-077-000011918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011920 | RLP-077-000011928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011930 | RLP-077-000011930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011932 | RLP-077-000011949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011951 | RLP-077-000011962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011964 | RLP-077-000011965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011969 | RLP-077-000011986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011988 | RLP-077-000011988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011990 | RLP-077-000012003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012005 | RLP-077-000012008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012011 | RLP-077-000012028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012031 | RLP-077-000012031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012034 | RLP-077-000012034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012037 | RLP-077-000012056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012058 | RLP-077-000012065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012067 | RLP-077-000012067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012074 | RLP-077-000012084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012086 | RLP-077-000012091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012093 | RLP-077-000012096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012098 | RLP-077-000012099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012102 | RLP-077-000012116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012119 | RLP-077-000012122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012124 | RLP-077-000012124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012126 | RLP-077-000012127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012129 | RLP-077-000012135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012137 | RLP-077-000012137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012140 | RLP-077-000012141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012143 | RLP-077-000012146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012148 | RLP-077-000012153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012155 | RLP-077-000012166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012168 | RLP-077-000012172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012174 | RLP-077-000012181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012183 | RLP-077-000012184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012188 | RLP-077-000012194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012197 | RLP-077-000012203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012205 | RLP-077-000012212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012216 | RLP-077-000012217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012220 | RLP-077-000012221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012224 | RLP-077-000012228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012230 | RLP-077-000012231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012241 | RLP-077-000012241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012243 | RLP-077-000012243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012246 | RLP-077-000012250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012253 | RLP-077-000012261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012263 | RLP-077-000012266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012268 | RLP-077-000012274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012277 | RLP-077-000012289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012292 | RLP-077-000012320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012322 | RLP-077-000012322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012324 | RLP-077-000012332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012336 | RLP-077-000012348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012350 | RLP-077-000012381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012385 | RLP-077-000012416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012418 | RLP-077-000012418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012420 | RLP-077-000012434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012436 | RLP-077-000012464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012466 | RLP-077-000012466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012468 | RLP-077-000012485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012489 | RLP-077-000012500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012502 | RLP-077-000012567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012569 | RLP-077-000012572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012574 | RLP-077-000012637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012640 | RLP-077-000012674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012679 | RLP-077-000012680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012686 | RLP-077-000012687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012690 | RLP-077-000012695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012703 | RLP-077-000012707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012712 | RLP-077-000012712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012714 | RLP-077-000012714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012716 | RLP-077-000012716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012719 | RLP-077-000012719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012721 | RLP-077-000012721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012723 | RLP-077-000012725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012727 | RLP-077-000012769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012772 | RLP-077-000012780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012782 | RLP-077-000012789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012792 | RLP-077-000012794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012796 | RLP-077-000012796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012798 | RLP-077-000012850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012852 | RLP-077-000012855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012864 | RLP-077-000012866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012868 | RLP-077-000012880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012886 | RLP-077-000012916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012924 | RLP-077-000012924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012934 | RLP-077-000012940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012942 | RLP-077-000012957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012960 | RLP-077-000013013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013015 | RLP-077-000013037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013040 | RLP-077-000013123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013125 | RLP-077-000013136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013138 | RLP-077-000013139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013142 | RLP-077-000013144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013146 | RLP-077-000013149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013151 | RLP-077-000013175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013178 | RLP-077-000013178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013180 | RLP-077-000013180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013182 | RLP-077-000013182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013184 | RLP-077-000013184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013186 | RLP-077-000013186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013196 | RLP-077-000013198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013200 | RLP-077-000013221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013224 | RLP-077-000013224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013231 | RLP-077-000013238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013245 | RLP-077-000013245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013252 | RLP-077-000013286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013289 | RLP-077-000013303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013305 | RLP-077-000013364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013367 | RLP-077-000013402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013404 | RLP-077-000013454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013459 | RLP-077-000013488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013490 | RLP-077-000013509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013512 | RLP-077-000013530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013532 | RLP-077-000013533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013535 | RLP-077-000013539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013541 | RLP-077-000013541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013544 | RLP-077-000013550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013552 | RLP-077-000013553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013555 | RLP-077-000013557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013559 | RLP-077-000013570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013573 | RLP-077-000013575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013580 | RLP-077-000013594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013596 | RLP-077-000013601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013603 | RLP-077-000013612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013615 | RLP-077-000013615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013617 | RLP-077-000013617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013624 | RLP-077-000013629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013631 | RLP-077-000013632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013635 | RLP-077-000013643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013648 | RLP-077-000013648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013652 | RLP-077-000013660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013662 | RLP-077-000013668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013670 | RLP-077-000013674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013676 | RLP-077-000013678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013680 | RLP-077-000013680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013682 | RLP-077-000013693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013696 | RLP-077-000013731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013733 | RLP-077-000013734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013739 | RLP-077-000013740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013744 | RLP-077-000013793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013798 | RLP-077-000013802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013804 | RLP-077-000013804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013806 | RLP-077-000013806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013809 | RLP-077-000013809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013811 | RLP-077-000013811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013816 | RLP-077-000013830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013834 | RLP-077-000013839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013842 | RLP-077-000013853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013855 | RLP-077-000013856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013858 | RLP-077-000013859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013862 | RLP-077-000013865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013868 | RLP-077-000013878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013880 | RLP-077-000013884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013893 | RLP-077-000013893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013895 | RLP-077-000013895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013897 | RLP-077-000013897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013899 | RLP-077-000013900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013903 | RLP-077-000013903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013907 | RLP-077-000013907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013909 | RLP-077-000013909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013912 | RLP-077-000013912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013914 | RLP-077-000013914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013916 | RLP-077-000013917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013919 | RLP-077-000013923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013930 | RLP-077-000013940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013942 | RLP-077-000013943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013945 | RLP-077-000013948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013963 | RLP-077-000013964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013972 | RLP-077-000013977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013979 | RLP-077-000013979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013983 | RLP-077-000013983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013988 | RLP-077-000013988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013995 | RLP-077-000013995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013997 | RLP-077-000013999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014003 | RLP-077-000014007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014009 | RLP-077-000014018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014020 | RLP-077-000014028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014030 | RLP-077-000014030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014032 | RLP-077-000014067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014075 | RLP-077-000014075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014077 | RLP-077-000014077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014092 | RLP-077-000014099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014102 | RLP-077-000014145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014147 | RLP-077-000014151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014154 | RLP-077-000014157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014163 | RLP-077-000014167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014169 | RLP-077-000014181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014186 | RLP-077-000014189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014191 | RLP-077-000014195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014197 | RLP-077-000014197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014199 | RLP-077-000014207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014213 | RLP-077-000014214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014216 | RLP-077-000014235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014239 | RLP-077-000014240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014242 | RLP-077-000014244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014246 | RLP-077-000014247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014249 | RLP-077-000014268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014272 | RLP-077-000014275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014278 | RLP-077-000014279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014281 | RLP-077-000014281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014283 | RLP-077-000014286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014289 | RLP-077-000014293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014296 | RLP-077-000014299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014301 | RLP-077-000014302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014304 | RLP-077-000014305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014308 | RLP-077-000014312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014315 | RLP-077-000014320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014323 | RLP-077-000014323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014325 | RLP-077-000014325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014327 | RLP-077-000014328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014330 | RLP-077-000014335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014340 | RLP-077-000014343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014345 | RLP-077-000014346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014349 | RLP-077-000014358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014360 | RLP-077-000014361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014363 | RLP-077-000014370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014372 | RLP-077-000014381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014385 | RLP-077-000014391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014394 | RLP-077-000014405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014407 | RLP-077-000014409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014412 | RLP-077-000014413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014417 | RLP-077-000014433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014436 | RLP-077-000014449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014451 | RLP-077-000014458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014462 | RLP-077-000014464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014469 | RLP-077-000014486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014488 | RLP-077-000014490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014492 | RLP-077-000014494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014497 | RLP-077-000014503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014505 | RLP-077-000014511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014513 | RLP-077-000014517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014519 | RLP-077-000014522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014524 | RLP-077-000014524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014526 | RLP-077-000014527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014529 | RLP-077-000014532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014536 | RLP-077-000014571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014573 | RLP-077-000014576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014581 | RLP-077-000014581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014583 | RLP-077-000014583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014585 | RLP-077-000014607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014611 | RLP-077-000014611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014615 | RLP-077-000014615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014617 | RLP-077-000014633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014635 | RLP-077-000014635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014639 | RLP-077-000014642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014647 | RLP-077-000014651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014653 | RLP-077-000014653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014655 | RLP-077-000014655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014657 | RLP-077-000014657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014659 | RLP-077-000014659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014661 | RLP-077-000014666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014668 | RLP-077-000014675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014677 | RLP-077-000014687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014693 | RLP-077-000014697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014699 | RLP-077-000014699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014701 | RLP-077-000014702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014706 | RLP-077-000014736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014738 | RLP-077-000014752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014761 | RLP-077-000014761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014769 | RLP-077-000014769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014771 | RLP-077-000014793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014795 | RLP-077-000014799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014802 | RLP-077-000014803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014805 | RLP-077-000014806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014816 | RLP-077-000014817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014821 | RLP-077-000014821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014824 | RLP-077-000014831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014834 | RLP-077-000014837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014844 | RLP-077-000014856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014862 | RLP-077-000014862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014864 | RLP-077-000014867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014869 | RLP-077-000014883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014887 | RLP-077-000014887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014893 | RLP-077-000014908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014911 | RLP-077-000014911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014913 | RLP-077-000014914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014916 | RLP-077-000014916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014919 | RLP-077-000014919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014923 | RLP-077-000014927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014929 | RLP-077-000014942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014944 | RLP-077-000014949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014951 | RLP-077-000014964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014966 | RLP-077-000014969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014973 | RLP-077-000014976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014985 | RLP-077-000014986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014988 | RLP-077-000014988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014991 | RLP-077-000015015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015019 | RLP-077-000015019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015022 | RLP-077-000015022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015024 | RLP-077-000015046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015048 | RLP-077-000015048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015053 | RLP-077-000015053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015059 | RLP-077-000015067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015069 | RLP-077-000015075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015078 | RLP-077-000015078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015082 | RLP-077-000015083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015085 | RLP-077-000015086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015093 | RLP-077-000015093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015101 | RLP-077-000015102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015104 | RLP-077-000015104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015107 | RLP-077-000015107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015109 | RLP-077-000015109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015112 | RLP-077-000015113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015115 | RLP-077-000015121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015124 | RLP-077-000015127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015129 | RLP-077-000015129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015131 | RLP-077-000015140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015142 | RLP-077-000015152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015154 | RLP-077-000015157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015159 | RLP-077-000015160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015162 | RLP-077-000015165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015169 | RLP-077-000015172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015174 | RLP-077-000015175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015178 | RLP-077-000015181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015183 | RLP-077-000015198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015200 | RLP-077-000015234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015236 | RLP-077-000015237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015239 | RLP-077-000015239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015242 | RLP-077-000015242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015249 | RLP-077-000015249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015252 | RLP-077-000015252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015256 | RLP-077-000015259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015261 | RLP-077-000015261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015263 | RLP-077-000015263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015265 | RLP-077-000015266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015276 | RLP-077-000015276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015278 | RLP-077-000015300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015302 | RLP-077-000015302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015316 | RLP-077-000015318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015322 | RLP-077-000015322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015325 | RLP-077-000015325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015327 | RLP-077-000015327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015329 | RLP-077-000015355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015357 | RLP-077-000015358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015362 | RLP-077-000015365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015367 | RLP-077-000015371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015374 | RLP-077-000015377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015381 | RLP-077-000015382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015384 | RLP-077-000015391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015393 | RLP-077-000015395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015397 | RLP-077-000015397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015399 | RLP-077-000015403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015405 | RLP-077-000015405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015411 | RLP-077-000015413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015415 | RLP-077-000015418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015420 | RLP-077-000015424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015426 | RLP-077-000015426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015428 | RLP-077-000015432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015434 | RLP-077-000015441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015443 | RLP-077-000015447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015449 | RLP-077-000015450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015452 | RLP-077-000015452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015456 | RLP-077-000015456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015458 | RLP-077-000015458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015460 | RLP-077-000015460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015467 | RLP-077-000015467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015470 | RLP-077-000015470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015474 | RLP-077-000015480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015486 | RLP-077-000015486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015490 | RLP-077-000015516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015520 | RLP-077-000015527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015530 | RLP-077-000015544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015550 | RLP-077-000015550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015552 | RLP-077-000015608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015612 | RLP-077-000015623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015625 | RLP-077-000015642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015644 | RLP-077-000015651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015653 | RLP-077-000015657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015659 | RLP-077-000015659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015661 | RLP-077-000015666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015669 | RLP-077-000015670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015672 | RLP-077-000015674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015679 | RLP-077-000015680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015682 | RLP-077-000015682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015684 | RLP-077-000015696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015698 | RLP-077-000015703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015706 | RLP-077-000015720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015722 | RLP-077-000015726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015728 | RLP-077-000015729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015732 | RLP-077-000015736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015738 | RLP-077-000015759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015761 | RLP-077-000015787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015789 | RLP-077-000015795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015797 | RLP-077-000015799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015804 | RLP-077-000015813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015816 | RLP-077-000015846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015851 | RLP-077-000015866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015868 | RLP-077-000015882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015885 | RLP-077-000015885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015891 | RLP-077-000015941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015943 | RLP-077-000016026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016029 | RLP-077-000016097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016099 | RLP-077-000016193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016198 | RLP-077-000016262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000001 | RLP-079-000000007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000009 | RLP-079-000000014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000016 | RLP-079-000000029 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000031 | RLP-079-000000106 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000108 | RLP-079-000000111 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000113 | RLP-079-000000130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000132 | RLP-079-000000137 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000139 | RLP-079-000000139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000141 | RLP-079-000000157 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000159 | RLP-079-000000162 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000164 | RLP-079-000000174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000177 | RLP-079-000000178 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000180 | RLP-079-000000184 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000186 | RLP-079-000000188 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000190 | RLP-079-000000192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000194 | RLP-079-000000197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000199 | RLP-079-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000202 | RLP-079-000000205 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000208 | RLP-079-000000208 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000212 | RLP-079-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000214 | RLP-079-000000216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000220 | RLP-079-000000220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000222 | RLP-079-000000226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000228 | RLP-079-000000231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000233 | RLP-079-000000239 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000242 | RLP-079-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000255 | RLP-079-000000257 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000260 | RLP-079-000000260 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000262 | RLP-079-000000264 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000266 | RLP-079-000000274 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000277 | RLP-079-000000279 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000282 | RLP-079-000000301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000303 | RLP-079-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000306 | RLP-079-000000306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000309 | RLP-079-000000313 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000315 | RLP-079-000000324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000326 | RLP-079-000000329 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000332 | RLP-079-000000342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000344 | RLP-079-000000346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000348 | RLP-079-000000349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000351 | RLP-079-000000353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000356 | RLP-079-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000358 | RLP-079-000000363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000365 | RLP-079-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000369 | RLP-079-000000376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000378 | RLP-079-000000392 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000394 | RLP-079-000000406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000409 | RLP-079-000000451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000453 | RLP-079-000000460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000462 | RLP-079-000000482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000484 | RLP-079-000000485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000487 | RLP-079-000000488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000490 | RLP-079-000000490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000492 | RLP-079-000000503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000506 | RLP-079-000000506 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000508 | RLP-079-000000536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000538 | RLP-079-000000596 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000599 | RLP-079-000000615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000617 | RLP-079-000000619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000621 | RLP-079-000000626 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000630 | RLP-079-000000631 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000634 | RLP-079-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000636 | RLP-079-000000653 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000655 | RLP-079-000000655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000657 | RLP-079-000000662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000665 | RLP-079-000000669 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000672 | RLP-079-000000677 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000679 | RLP-079-000000684 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000687 | RLP-079-000000689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000691 | RLP-079-000000695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000697 | RLP-079-000000697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000699 | RLP-079-000000700 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000702 | RLP-079-000000702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000707 | RLP-079-000000709 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000711 | RLP-079-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000721 | RLP-079-000000722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000724 | RLP-079-000000730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000735 | RLP-079-000000736 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000738 | RLP-079-000000738 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000743 | RLP-079-000000744 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000746 | RLP-079-000000748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000750 | RLP-079-000000750 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000753 | RLP-079-000000753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000755 | RLP-079-000000755 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000757 | RLP-079-000000757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000759 | RLP-079-000000768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000770 | RLP-079-000000780 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000783 | RLP-079-000000792 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000794 | RLP-079-000000794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000796 | RLP-079-000000807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000809 | RLP-079-000000818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000820 | RLP-079-000000832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000835 | RLP-079-000000835 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000837 | RLP-079-000000851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000855 | RLP-079-000000856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000858 | RLP-079-000000859 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000862 | RLP-079-000000867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000869 | RLP-079-000000869 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000875 | RLP-079-000000876 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000879 | RLP-079-000000879 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000881 | RLP-079-000000883 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000885 | RLP-079-000000890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000892 | RLP-079-000000896 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000898 | RLP-079-000000898 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000900 | RLP-079-000000900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000905 | RLP-079-000000905 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000907 | RLP-079-000000911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000914 | RLP-079-000000916 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000918 | RLP-079-000000918 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000920 | RLP-079-000000921 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000923 | RLP-079-000000924 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000926 | RLP-079-000000931 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000933 | RLP-079-000000933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000935 | RLP-079-000000954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000956 | RLP-079-000000967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000970 | RLP-079-000000970 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000972 | RLP-079-000000972 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000974 | RLP-079-000000982 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000984 | RLP-079-000000987 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000989 | RLP-079-000000993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000995 | RLP-079-000001005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001007 | RLP-079-000001009 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001012 | RLP-079-000001058 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001060 | RLP-079-000001067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001069 | RLP-079-000001075 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001077 | RLP-079-000001099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001101 | RLP-079-000001141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001143 | RLP-079-000001166 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001168 | RLP-079-000001170 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001174 | RLP-079-000001193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001196 | RLP-079-000001196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001198 | RLP-079-000001199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001202 | RLP-079-000001210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001212 | RLP-079-000001226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001228 | RLP-079-000001233 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001235 | RLP-079-000001235 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001238 | RLP-079-000001250 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001252 | RLP-079-000001265 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001267 | RLP-079-000001277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001280 | RLP-079-000001290 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001292 | RLP-079-000001292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001295 | RLP-079-000001301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001303 | RLP-079-000001312 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001317 | RLP-079-000001318 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001320 | RLP-079-000001320 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001322 | RLP-079-000001338 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001340 | RLP-079-000001356 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001359 | RLP-079-000001368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001372 | RLP-079-000001375 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001377 | RLP-079-000001380 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001382 | RLP-079-000001396 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001398 | RLP-079-000001463 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001465 | RLP-079-000001465 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001467 | RLP-079-000001475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001477 | RLP-079-000001499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001501 | RLP-079-000001508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001510 | RLP-079-000001531 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001534 | RLP-079-000001538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001542 | RLP-079-000001543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001546 | RLP-079-000001546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001548 | RLP-079-000001558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001560 | RLP-079-000001567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001569 | RLP-079-000001571 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001577 | RLP-079-000001591 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001593 | RLP-079-000001612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001614 | RLP-079-000001621 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001623 | RLP-079-000001631 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001633 | RLP-079-000001635 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001637 | RLP-079-000001637 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001641 | RLP-079-000001655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001657 | RLP-079-000001662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001664 | RLP-079-000001685 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001687 | RLP-079-000001689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001691 | RLP-079-000001691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001693 | RLP-079-000001721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001724 | RLP-079-000001738 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001740 | RLP-079-000001747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001749 | RLP-079-000001781 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001784 | RLP-079-000001832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001834 | RLP-079-000001864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001866 | RLP-079-000001866 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001868 | RLP-079-000001875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001879 | RLP-079-000001902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001904 | RLP-079-000001967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001969 | RLP-079-000001976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001979 | RLP-079-000001997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001999 | RLP-079-000002005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002008 | RLP-079-000002060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002062 | RLP-079-000002063 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002065 | RLP-079-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002070 | RLP-079-000002070 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002072 | RLP-079-000002077 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002079 | RLP-079-000002079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002082 | RLP-079-000002082 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002086 | RLP-079-000002086 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002088 | RLP-079-000002088 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002094 | RLP-079-000002109 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002111 | RLP-079-000002111 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002113 | RLP-079-000002114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002116 | RLP-079-000002116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002118 | RLP-079-000002120 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002122 | RLP-079-000002124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002126 | RLP-079-000002127 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002129 | RLP-079-000002129 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002131 | RLP-079-000002166 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002168 | RLP-079-000002170 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002172 | RLP-079-000002190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002192 | RLP-079-000002195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002197 | RLP-079-000002201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002203 | RLP-079-000002247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002249 | RLP-079-000002251 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002253 | RLP-079-000002277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002279 | RLP-079-000002385 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002387 | RLP-079-000002392 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002394 | RLP-079-000002396 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002398 | RLP-079-000002399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002401 | RLP-079-000002402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002404 | RLP-079-000002406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002408 | RLP-079-000002410 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002412 | RLP-079-000002412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002414 | RLP-079-000002418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002420 | RLP-079-000002422 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002424 | RLP-079-000002425 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002427 | RLP-079-000002430 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002434 | RLP-079-000002434 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002466 | RLP-079-000002468 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002470 | RLP-079-000002477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002483 | RLP-079-000002490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002495 | RLP-079-000002505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002507 | RLP-079-000002509 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002512 | RLP-079-000002512 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002518 | RLP-079-000002518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002520 | RLP-079-000002528 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002531 | RLP-079-000002544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002546 | RLP-079-000002546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002548 | RLP-079-000002597 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002599 | RLP-079-000002623 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002625 | RLP-079-000002629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002631 | RLP-079-000002653 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002655 | RLP-079-000002682 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002688 | RLP-079-000002688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002691 | RLP-079-000002691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002695 | RLP-079-000002723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002726 | RLP-079-000002730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002732 | RLP-079-000002778 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002780 | RLP-079-000002782 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002784 | RLP-079-000002787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002790 | RLP-079-000002807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002809 | RLP-079-000002812 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002814 | RLP-079-000002858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002877 | RLP-079-000002878 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002880 | RLP-079-000002880 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002882 | RLP-079-000002882 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002884 | RLP-079-000002884 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002886 | RLP-079-000002886 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002910 | RLP-079-000002913 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002927 | RLP-079-000002928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002932 | RLP-079-000002932 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002934 | RLP-079-000002935 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002937 | RLP-079-000002937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002939 | RLP-079-000002939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002942 | RLP-079-000002942 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002944 | RLP-079-000002973 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002975 | RLP-079-000002975 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002978 | RLP-079-000002978 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002990 | RLP-079-000002990 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002993 | RLP-079-000002993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002996 | RLP-079-000002996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003019 | RLP-079-000003019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003021 | RLP-079-000003022 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003025 | RLP-079-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003028 | RLP-079-000003029 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003031 | RLP-079-000003031 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003033 | RLP-079-000003033 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003035 | RLP-079-000003035 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003037 | RLP-079-000003037 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003044 | RLP-079-000003045 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003049 | RLP-079-000003065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003076 | RLP-079-000003080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003082 | RLP-079-000003093 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003099 | RLP-079-000003099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003101 | RLP-079-000003120 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003123 | RLP-079-000003124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003126 | RLP-079-000003126 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003128 | RLP-079-000003152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003155 | RLP-079-000003164 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003166 | RLP-079-000003201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003203 | RLP-079-000003208 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003210 | RLP-079-000003210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003212 | RLP-079-000003212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003214 | RLP-079-000003221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003225 | RLP-079-000003226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003228 | RLP-079-000003231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003233 | RLP-079-000003237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003239 | RLP-079-000003246 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003248 | RLP-079-000003295 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003299 | RLP-079-000003304 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003308 | RLP-079-000003330 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003334 | RLP-079-000003340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003342 | RLP-079-000003359 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003363 | RLP-079-000003406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003409 | RLP-079-000003410 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003415 | RLP-079-000003415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003417 | RLP-079-000003417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003421 | RLP-079-000003421 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003423 | RLP-079-000003424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003428 | RLP-079-000003470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003472 | RLP-079-000003475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003477 | RLP-079-000003477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003479 | RLP-079-000003511 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003513 | RLP-079-000003517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003520 | RLP-079-000003521 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003523 | RLP-079-000003523 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003525 | RLP-079-000003534 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003536 | RLP-079-000003539 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003559 | RLP-079-000003559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003561 | RLP-079-000003592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003594 | RLP-079-000003600 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003602 | RLP-079-000003609 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003611 | RLP-079-000003615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003618 | RLP-079-000003619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003621 | RLP-079-000003621 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003625 | RLP-079-000003650 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003654 | RLP-079-000003670 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003672 | RLP-079-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003682 | RLP-079-000003734 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003737 | RLP-079-000003747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003749 | RLP-079-000003762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003766 | RLP-079-000003766 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003769 | RLP-079-000003790 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003792 | RLP-079-000003803 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003830 | RLP-079-000003857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003859 | RLP-079-000003859 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000002 | RLP-080-000000002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000004 | RLP-080-000000004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000006 | RLP-080-000000006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000008 | RLP-080-000000009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000014 | RLP-080-000000014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000016 | RLP-080-000000016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000018 | RLP-080-000000018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000020 | RLP-080-000000022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000024 | RLP-080-000000024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000027 | RLP-080-000000027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000029 | RLP-080-000000029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000031 | RLP-080-000000031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000033 | RLP-080-000000033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000036 | RLP-080-000000036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000038 | RLP-080-000000039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000041 | RLP-080-000000041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000043 | RLP-080-000000044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000046 | RLP-080-000000046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000048 | RLP-080-000000048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000050 | RLP-080-000000050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000052 | RLP-080-000000052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000054 | RLP-080-000000054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000056 | RLP-080-000000058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000060 | RLP-080-000000060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000062 | RLP-080-000000062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000064 | RLP-080-000000069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000071 | RLP-080-000000076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000078 | RLP-080-000000087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000091 | RLP-080-000000092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000094 | RLP-080-000000101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000103 | RLP-080-000000103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000105 | RLP-080-000000107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000109 | RLP-080-000000127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000130 | RLP-080-000000136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000138 | RLP-080-000000138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000140 | RLP-080-000000142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000144 | RLP-080-000000152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000154 | RLP-080-000000154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000157 | RLP-080-000000168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000170 | RLP-080-000000172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000174 | RLP-080-000000176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000179 | RLP-080-000000180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000183 | RLP-080-000000185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000189 | RLP-080-000000194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000196 | RLP-080-000000197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000199 | RLP-080-000000205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000207 | RLP-080-000000223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000225 | RLP-080-000000235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000237 | RLP-080-000000241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000244 | RLP-080-000000244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000246 | RLP-080-000000255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000257 | RLP-080-000000261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000263 | RLP-080-000000263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000265 | RLP-080-000000271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000273 | RLP-080-000000276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000278 | RLP-080-000000284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000286 | RLP-080-000000286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000288 | RLP-080-000000294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000297 | RLP-080-000000298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000300 | RLP-080-000000302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000304 | RLP-080-000000304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000306 | RLP-080-000000314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000316 | RLP-080-000000324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000326 | RLP-080-000000329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000331 | RLP-080-000000361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000363 | RLP-080-000000364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000366 | RLP-080-000000367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000369 | RLP-080-000000369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000371 | RLP-080-000000372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000374 | RLP-080-000000374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000376 | RLP-080-000000392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000394 | RLP-080-000000406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000408 | RLP-080-000000411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000414 | RLP-080-000000415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000418 | RLP-080-000000419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000421 | RLP-080-000000422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000424 | RLP-080-000000437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000439 | RLP-080-000000449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000453 | RLP-080-000000456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000459 | RLP-080-000000468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000470 | RLP-080-000000483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000485 | RLP-080-000000487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000489 | RLP-080-000000489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000491 | RLP-080-000000491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000494 | RLP-080-000000497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000499 | RLP-080-000000503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000505 | RLP-080-000000508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000510 | RLP-080-000000524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000526 | RLP-080-000000543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000545 | RLP-080-000000546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000548 | RLP-080-000000548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000550 | RLP-080-000000573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000575 | RLP-080-000000588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000590 | RLP-080-000000592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000594 | RLP-080-000000600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000603 | RLP-080-000000613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000615 | RLP-080-000000615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000617 | RLP-080-000000618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000620 | RLP-080-000000642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000644 | RLP-080-000000657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000659 | RLP-080-000000661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000663 | RLP-080-000000667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000669 | RLP-080-000000670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000672 | RLP-080-000000672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000675 | RLP-080-000000676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000678 | RLP-080-000000686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000688 | RLP-080-000000693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000696 | RLP-080-000000718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000720 | RLP-080-000000724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000726 | RLP-080-000000736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000738 | RLP-080-000000751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000753 | RLP-080-000000755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000757 | RLP-080-000000759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000763 | RLP-080-000000763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000765 | RLP-080-000000766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000768 | RLP-080-000000773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000775 | RLP-080-000000777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000781 | RLP-080-000000786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000788 | RLP-080-000000801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000803 | RLP-080-000000813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000817 | RLP-080-000000818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000820 | RLP-080-000000822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000825 | RLP-080-000000829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000831 | RLP-080-000000840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000842 | RLP-080-000000846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000849 | RLP-080-000000849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000852 | RLP-080-000000852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000855 | RLP-080-000000864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000866 | RLP-080-000000868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000870 | RLP-080-000000870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000874 | RLP-080-000000878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000880 | RLP-080-000000882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000884 | RLP-080-000000892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000895 | RLP-080-000000906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000908 | RLP-080-000000915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000917 | RLP-080-000000919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000921 | RLP-080-000000924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000926 | RLP-080-000000939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000941 | RLP-080-000000955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000957 | RLP-080-000000963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000965 | RLP-080-000000965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000967 | RLP-080-000000970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000973 | RLP-080-000000976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000979 | RLP-080-000000979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000982 | RLP-080-000000982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000984 | RLP-080-000000985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000987 | RLP-080-000000991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000993 | RLP-080-000000996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000998 | RLP-080-000001009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001011 | RLP-080-000001011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001014 | RLP-080-000001015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001018 | RLP-080-000001019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001021 | RLP-080-000001028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001030 | RLP-080-000001043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001046 | RLP-080-000001053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001055 | RLP-080-000001056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001059 | RLP-080-000001062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001064 | RLP-080-000001065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001067 | RLP-080-000001067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001069 | RLP-080-000001071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001073 | RLP-080-000001083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001085 | RLP-080-000001085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001087 | RLP-080-000001105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001107 | RLP-080-000001109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001111 | RLP-080-000001115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001117 | RLP-080-000001129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001131 | RLP-080-000001136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001138 | RLP-080-000001148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001151 | RLP-080-000001156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001159 | RLP-080-000001160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001163 | RLP-080-000001163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001165 | RLP-080-000001165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001167 | RLP-080-000001172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001175 | RLP-080-000001176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001178 | RLP-080-000001178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001180 | RLP-080-000001188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001190 | RLP-080-000001205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001207 | RLP-080-000001208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001210 | RLP-080-000001212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001214 | RLP-080-000001217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001220 | RLP-080-000001220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001222 | RLP-080-000001222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001226 | RLP-080-000001227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001231 | RLP-080-000001237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001240 | RLP-080-000001240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001242 | RLP-080-000001246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001248 | RLP-080-000001249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001251 | RLP-080-000001259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001263 | RLP-080-000001264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001266 | RLP-080-000001270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001272 | RLP-080-000001273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001277 | RLP-080-000001277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001279 | RLP-080-000001282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001284 | RLP-080-000001284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001287 | RLP-080-000001288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001290 | RLP-080-000001297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001301 | RLP-080-000001325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001327 | RLP-080-000001334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001336 | RLP-080-000001339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001341 | RLP-080-000001342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001345 | RLP-080-000001345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001347 | RLP-080-000001347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001349 | RLP-080-000001349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001351 | RLP-080-000001353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001355 | RLP-080-000001355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001358 | RLP-080-000001369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001371 | RLP-080-000001382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001384 | RLP-080-000001387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001389 | RLP-080-000001392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001394 | RLP-080-000001397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001399 | RLP-080-000001399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001402 | RLP-080-000001403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001405 | RLP-080-000001412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001414 | RLP-080-000001422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001424 | RLP-080-000001436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001438 | RLP-080-000001447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001449 | RLP-080-000001454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001458 | RLP-080-000001463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001465 | RLP-080-000001466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001468 | RLP-080-000001474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001476 | RLP-080-000001478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001480 | RLP-080-000001486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001488 | RLP-080-000001489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001491 | RLP-080-000001492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001496 | RLP-080-000001496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001499 | RLP-080-000001505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001507 | RLP-080-000001510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001512 | RLP-080-000001517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001519 | RLP-080-000001524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001526 | RLP-080-000001529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001531 | RLP-080-000001533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001535 | RLP-080-000001539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001541 | RLP-080-000001545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001549 | RLP-080-000001549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001551 | RLP-080-000001551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001553 | RLP-080-000001553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001555 | RLP-080-000001561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001563 | RLP-080-000001564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001567 | RLP-080-000001593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001595 | RLP-080-000001595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001598 | RLP-080-000001598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001600 | RLP-080-000001607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001610 | RLP-080-000001611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001613 | RLP-080-000001623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001625 | RLP-080-000001632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001634 | RLP-080-000001634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001636 | RLP-080-000001636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001639 | RLP-080-000001642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001644 | RLP-080-000001644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001646 | RLP-080-000001654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001658 | RLP-080-000001659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001661 | RLP-080-000001661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001663 | RLP-080-000001663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001665 | RLP-080-000001667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001670 | RLP-080-000001670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001673 | RLP-080-000001673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001675 | RLP-080-000001676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001678 | RLP-080-000001685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001688 | RLP-080-000001688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001690 | RLP-080-000001690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001692 | RLP-080-000001692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001694 | RLP-080-000001697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001699 | RLP-080-000001701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001703 | RLP-080-000001705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001707 | RLP-080-000001707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001710 | RLP-080-000001712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001714 | RLP-080-000001714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001716 | RLP-080-000001717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001722 | RLP-080-000001723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001725 | RLP-080-000001726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001728 | RLP-080-000001728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001730 | RLP-080-000001735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001737 | RLP-080-000001743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001745 | RLP-080-000001759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001761 | RLP-080-000001765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001767 | RLP-080-000001767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001771 | RLP-080-000001773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001775 | RLP-080-000001780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001782 | RLP-080-000001790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001792 | RLP-080-000001798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001800 | RLP-080-000001800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001802 | RLP-080-000001813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001818 | RLP-080-000001818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001820 | RLP-080-000001821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001823 | RLP-080-000001828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001830 | RLP-080-000001830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001832 | RLP-080-000001853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001855 | RLP-080-000001862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001864 | RLP-080-000001864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001867 | RLP-080-000001867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001870 | RLP-080-000001874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001877 | RLP-080-000001882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001884 | RLP-080-000001888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001890 | RLP-080-000001896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001898 | RLP-080-000001900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001902 | RLP-080-000001904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001906 | RLP-080-000001906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001908 | RLP-080-000001913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001915 | RLP-080-000001917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001919 | RLP-080-000001920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001922 | RLP-080-000001923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001925 | RLP-080-000001944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001950 | RLP-080-000001957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001959 | RLP-080-000001963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001965 | RLP-080-000001986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001988 | RLP-080-000001992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001994 | RLP-080-000001994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001996 | RLP-080-000002011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002013 | RLP-080-000002018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002020 | RLP-080-000002020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002022 | RLP-080-000002027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002029 | RLP-080-000002040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002042 | RLP-080-000002048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002050 | RLP-080-000002050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002052 | RLP-080-000002077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002079 | RLP-080-000002125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002127 | RLP-080-000002127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002129 | RLP-080-000002142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002144 | RLP-080-000002178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002180 | RLP-080-000002189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002192 | RLP-080-000002200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002202 | RLP-080-000002216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002218 | RLP-080-000002223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002225 | RLP-080-000002230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002232 | RLP-080-000002246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002249 | RLP-080-000002271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002273 | RLP-080-000002286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002288 | RLP-080-000002296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002298 | RLP-080-000002307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002309 | RLP-080-000002319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002321 | RLP-080-000002348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002351 | RLP-080-000002351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002354 | RLP-080-000002354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002356 | RLP-080-000002372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002375 | RLP-080-000002376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002378 | RLP-080-000002380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002384 | RLP-080-000002390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002392 | RLP-080-000002392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002394 | RLP-080-000002397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002400 | RLP-080-000002413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002415 | RLP-080-000002422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002424 | RLP-080-000002425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002427 | RLP-080-000002430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002432 | RLP-080-000002451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002453 | RLP-080-000002467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002469 | RLP-080-000002482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002484 | RLP-080-000002489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002491 | RLP-080-000002491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002493 | RLP-080-000002500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002502 | RLP-080-000002510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002515 | RLP-080-000002520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002522 | RLP-080-000002529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002533 | RLP-080-000002540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002542 | RLP-080-000002542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002544 | RLP-080-000002552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002554 | RLP-080-000002582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002584 | RLP-080-000002589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002591 | RLP-080-000002596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002598 | RLP-080-000002601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002603 | RLP-080-000002604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002606 | RLP-080-000002612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002614 | RLP-080-000002622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002624 | RLP-080-000002626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002628 | RLP-080-000002638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002640 | RLP-080-000002642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002644 | RLP-080-000002644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002647 | RLP-080-000002650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002653 | RLP-080-000002654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002656 | RLP-080-000002679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002681 | RLP-080-000002686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002688 | RLP-080-000002695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002697 | RLP-080-000002728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002730 | RLP-080-000002735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002737 | RLP-080-000002739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002742 | RLP-080-000002772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002774 | RLP-080-000002785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002787 | RLP-080-000002793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002795 | RLP-080-000002795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002797 | RLP-080-000002797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002799 | RLP-080-000002802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002804 | RLP-080-000002804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002806 | RLP-080-000002807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002809 | RLP-080-000002809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002811 | RLP-080-000002822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002824 | RLP-080-000002829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002831 | RLP-080-000002845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002847 | RLP-080-000002861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002863 | RLP-080-000002864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002866 | RLP-080-000002866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002868 | RLP-080-000002878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002880 | RLP-080-000002882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002885 | RLP-080-000002887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002889 | RLP-080-000002892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002894 | RLP-080-000002894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002896 | RLP-080-000002897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002899 | RLP-080-000002905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002912 | RLP-080-000002929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002931 | RLP-080-000002942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002944 | RLP-080-000002945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002948 | RLP-080-000002956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002959 | RLP-080-000002960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002962 | RLP-080-000002971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002973 | RLP-080-000002974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002977 | RLP-080-000002986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002989 | RLP-080-000002993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002996 | RLP-080-000002996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002998 | RLP-080-000003001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003003 | RLP-080-000003027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003031 | RLP-080-000003036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003038 | RLP-080-000003038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003040 | RLP-080-000003044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003046 | RLP-080-000003056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003064 | RLP-080-000003064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003066 | RLP-080-000003067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003069 | RLP-080-000003086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003089 | RLP-080-000003148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003153 | RLP-080-000003155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003157 | RLP-080-000003161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003164 | RLP-080-000003170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003174 | RLP-080-000003177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003179 | RLP-080-000003183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003187 | RLP-080-000003195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003197 | RLP-080-000003204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003206 | RLP-080-000003212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003214 | RLP-080-000003225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003228 | RLP-080-000003228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003230 | RLP-080-000003230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003232 | RLP-080-000003233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003235 | RLP-080-000003235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003237 | RLP-080-000003237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003239 | RLP-080-000003242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003245 | RLP-080-000003245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003247 | RLP-080-000003248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003250 | RLP-080-000003252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003254 | RLP-080-000003254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003256 | RLP-080-000003256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003258 | RLP-080-000003264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003269 | RLP-080-000003284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003286 | RLP-080-000003293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003295 | RLP-080-000003301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003303 | RLP-080-000003306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003308 | RLP-080-000003309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003316 | RLP-080-000003346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003351 | RLP-080-000003363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003366 | RLP-080-000003375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003377 | RLP-080-000003381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003383 | RLP-080-000003386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003388 | RLP-080-000003404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003406 | RLP-080-000003412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003414 | RLP-080-000003414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003416 | RLP-080-000003416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003418 | RLP-080-000003418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003421 | RLP-080-000003425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003428 | RLP-080-000003429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003432 | RLP-080-000003440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003443 | RLP-080-000003444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003446 | RLP-080-000003452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003454 | RLP-080-000003454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003456 | RLP-080-000003457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003460 | RLP-080-000003462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003464 | RLP-080-000003469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003471 | RLP-080-000003472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003474 | RLP-080-000003495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003497 | RLP-080-000003498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003500 | RLP-080-000003502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003504 | RLP-080-000003510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003512 | RLP-080-000003512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003514 | RLP-080-000003530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003532 | RLP-080-000003544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003546 | RLP-080-000003550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003552 | RLP-080-000003554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003556 | RLP-080-000003568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003570 | RLP-080-000003576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003578 | RLP-080-000003583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003585 | RLP-080-000003591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003593 | RLP-080-000003601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003604 | RLP-080-000003607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003609 | RLP-080-000003620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003622 | RLP-080-000003631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003634 | RLP-080-000003634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003636 | RLP-080-000003637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003639 | RLP-080-000003640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003644 | RLP-080-000003649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003654 | RLP-080-000003658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003660 | RLP-080-000003661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003663 | RLP-080-000003663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003666 | RLP-080-000003671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003673 | RLP-080-000003677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003681 | RLP-080-000003685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003687 | RLP-080-000003697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003700 | RLP-080-000003701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003704 | RLP-080-000003714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003716 | RLP-080-000003719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003721 | RLP-080-000003725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003727 | RLP-080-000003739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003741 | RLP-080-000003741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003743 | RLP-080-000003743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003745 | RLP-080-000003747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003749 | RLP-080-000003752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003754 | RLP-080-000003761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003763 | RLP-080-000003766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003768 | RLP-080-000003771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003773 | RLP-080-000003799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003801 | RLP-080-000003802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003804 | RLP-080-000003805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003807 | RLP-080-000003815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003817 | RLP-080-000003819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003821 | RLP-080-000003828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003831 | RLP-080-000003840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003842 | RLP-080-000003846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003848 | RLP-080-000003869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003872 | RLP-080-000003879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003881 | RLP-080-000003893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003895 | RLP-080-000003908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003910 | RLP-080-000003915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003917 | RLP-080-000003917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003919 | RLP-080-000003933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003936 | RLP-080-000003947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003955 | RLP-080-000003960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003963 | RLP-080-000003963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003965 | RLP-080-000003965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003967 | RLP-080-000003971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003973 | RLP-080-000003973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003975 | RLP-080-000003975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003977 | RLP-080-000003993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003996 | RLP-080-000003996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003999 | RLP-080-000004006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004009 | RLP-080-000004011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004014 | RLP-080-000004025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004027 | RLP-080-000004041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004043 | RLP-080-000004068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004070 | RLP-080-000004098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004101 | RLP-080-000004108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004111 | RLP-080-000004123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004125 | RLP-080-000004129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004132 | RLP-080-000004157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004159 | RLP-080-000004172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004174 | RLP-080-000004176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004178 | RLP-080-000004183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004185 | RLP-080-000004195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004197 | RLP-080-000004224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004226 | RLP-080-000004227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004229 | RLP-080-000004235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004240 | RLP-080-000004241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004243 | RLP-080-000004257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004259 | RLP-080-000004298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004300 | RLP-080-000004303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004308 | RLP-080-000004310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004312 | RLP-080-000004317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004319 | RLP-080-000004319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004326 | RLP-080-000004326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004328 | RLP-080-000004329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004331 | RLP-080-000004332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004334 | RLP-080-000004339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004341 | RLP-080-000004357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004360 | RLP-080-000004360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004362 | RLP-080-000004368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004370 | RLP-080-000004374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004376 | RLP-080-000004383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004385 | RLP-080-000004388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004391 | RLP-080-000004391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004393 | RLP-080-000004394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004397 | RLP-080-000004402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004404 | RLP-080-000004405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004407 | RLP-080-000004412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004415 | RLP-080-000004418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004420 | RLP-080-000004427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004429 | RLP-080-000004431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004434 | RLP-080-000004453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004455 | RLP-080-000004463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004465 | RLP-080-000004466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004468 | RLP-080-000004475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004477 | RLP-080-000004477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004479 | RLP-080-000004485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004489 | RLP-080-000004489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004491 | RLP-080-000004495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004498 | RLP-080-000004505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004508 | RLP-080-000004508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004510 | RLP-080-000004512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004515 | RLP-080-000004519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004521 | RLP-080-000004523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004526 | RLP-080-000004527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004529 | RLP-080-000004530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004532 | RLP-080-000004535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004537 | RLP-080-000004542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004544 | RLP-080-000004552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004554 | RLP-080-000004560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004562 | RLP-080-000004564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004569 | RLP-080-000004569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004571 | RLP-080-000004578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004580 | RLP-080-000004580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004582 | RLP-080-000004582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004584 | RLP-080-000004584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004586 | RLP-080-000004602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004604 | RLP-080-000004616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004619 | RLP-080-000004620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004623 | RLP-080-000004625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004627 | RLP-080-000004630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004633 | RLP-080-000004636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004638 | RLP-080-000004648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004650 | RLP-080-000004652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004654 | RLP-080-000004654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004657 | RLP-080-000004657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004660 | RLP-080-000004660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004662 | RLP-080-000004662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004666 | RLP-080-000004666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004669 | RLP-080-000004673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004677 | RLP-080-000004678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004680 | RLP-080-000004684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004686 | RLP-080-000004687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004691 | RLP-080-000004706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004708 | RLP-080-000004711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004714 | RLP-080-000004717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004721 | RLP-080-000004721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004723 | RLP-080-000004727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004729 | RLP-080-000004752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004754 | RLP-080-000004758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004760 | RLP-080-000004764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004768 | RLP-080-000004775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004777 | RLP-080-000004793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004795 | RLP-080-000004795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004801 | RLP-080-000004808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004810 | RLP-080-000004813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004815 | RLP-080-000004818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004820 | RLP-080-000004826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004828 | RLP-080-000004833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004835 | RLP-080-000004838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004840 | RLP-080-000004843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004845 | RLP-080-000004853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004855 | RLP-080-000004858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004861 | RLP-080-000004876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004879 | RLP-080-000004894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004896 | RLP-080-000004906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004908 | RLP-080-000004908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004915 | RLP-080-000004916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004918 | RLP-080-000004919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004921 | RLP-080-000004922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004925 | RLP-080-000004926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004928 | RLP-080-000004928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004930 | RLP-080-000004937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004939 | RLP-080-000004949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004951 | RLP-080-000004959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004961 | RLP-080-000004970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004972 | RLP-080-000004980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004982 | RLP-080-000004982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004986 | RLP-080-000004995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004997 | RLP-080-000005004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005006 | RLP-080-000005013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005015 | RLP-080-000005017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005019 | RLP-080-000005024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005026 | RLP-080-000005030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005032 | RLP-080-000005033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005036 | RLP-080-000005038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005040 | RLP-080-000005051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005053 | RLP-080-000005054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005056 | RLP-080-000005065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005067 | RLP-080-000005067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005069 | RLP-080-000005069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005073 | RLP-080-000005082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005084 | RLP-080-000005084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005086 | RLP-080-000005087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005089 | RLP-080-000005089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005095 | RLP-080-000005095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005099 | RLP-080-000005099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005101 | RLP-080-000005109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005111 | RLP-080-000005112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005114 | RLP-080-000005116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005118 | RLP-080-000005119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005121 | RLP-080-000005123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005125 | RLP-080-000005129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005133 | RLP-080-000005133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005135 | RLP-080-000005142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005144 | RLP-080-000005144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005148 | RLP-080-000005149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005151 | RLP-080-000005158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005162 | RLP-080-000005162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005168 | RLP-080-000005189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005191 | RLP-080-000005191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005193 | RLP-080-000005194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005196 | RLP-080-000005201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005203 | RLP-080-000005204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005206 | RLP-080-000005209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005211 | RLP-080-000005211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005213 | RLP-080-000005216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005218 | RLP-080-000005219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005221 | RLP-080-000005222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005225 | RLP-080-000005241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005243 | RLP-080-000005251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005253 | RLP-080-000005253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005255 | RLP-080-000005257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005259 | RLP-080-000005269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005271 | RLP-080-000005278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005280 | RLP-080-000005281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005283 | RLP-080-000005298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005300 | RLP-080-000005302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005304 | RLP-080-000005321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005323 | RLP-080-000005323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005325 | RLP-080-000005330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005332 | RLP-080-000005352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005354 | RLP-080-000005357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005359 | RLP-080-000005377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005379 | RLP-080-000005380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005383 | RLP-080-000005383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005385 | RLP-080-000005387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005390 | RLP-080-000005408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005410 | RLP-080-000005412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005414 | RLP-080-000005416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005418 | RLP-080-000005443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005446 | RLP-080-000005449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005451 | RLP-080-000005451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005454 | RLP-080-000005461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005463 | RLP-080-000005467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005469 | RLP-080-000005471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005476 | RLP-080-000005476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005478 | RLP-080-000005478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005480 | RLP-080-000005484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005487 | RLP-080-000005500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005502 | RLP-080-000005512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005514 | RLP-080-000005515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005518 | RLP-080-000005522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005524 | RLP-080-000005525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005527 | RLP-080-000005527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005529 | RLP-080-000005531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005533 | RLP-080-000005534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005538 | RLP-080-000005538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005540 | RLP-080-000005552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005554 | RLP-080-000005554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005556 | RLP-080-000005556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005558 | RLP-080-000005559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005561 | RLP-080-000005563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005565 | RLP-080-000005598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005600 | RLP-080-000005609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005611 | RLP-080-000005616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005618 | RLP-080-000005620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005622 | RLP-080-000005624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005626 | RLP-080-000005629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005631 | RLP-080-000005631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005633 | RLP-080-000005637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005639 | RLP-080-000005639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005643 | RLP-080-000005659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005664 | RLP-080-000005674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005676 | RLP-080-000005692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005694 | RLP-080-000005694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005696 | RLP-080-000005700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005702 | RLP-080-000005703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005705 | RLP-080-000005712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005714 | RLP-080-000005714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005716 | RLP-080-000005716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005719 | RLP-080-000005736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005738 | RLP-080-000005743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005745 | RLP-080-000005746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005748 | RLP-080-000005750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005753 | RLP-080-000005753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005756 | RLP-080-000005756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005758 | RLP-080-000005758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005760 | RLP-080-000005760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005762 | RLP-080-000005762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005764 | RLP-080-000005770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005772 | RLP-080-000005775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005777 | RLP-080-000005780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005782 | RLP-080-000005782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005785 | RLP-080-000005785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005787 | RLP-080-000005806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005808 | RLP-080-000005808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005810 | RLP-080-000005810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005812 | RLP-080-000005819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005821 | RLP-080-000005821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005825 | RLP-080-000005826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005828 | RLP-080-000005829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005831 | RLP-080-000005836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005838 | RLP-080-000005840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005842 | RLP-080-000005844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005846 | RLP-080-000005847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005849 | RLP-080-000005851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005853 | RLP-080-000005860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005862 | RLP-080-000005862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005864 | RLP-080-000005869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005871 | RLP-080-000005874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005877 | RLP-080-000005877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005881 | RLP-080-000005882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005885 | RLP-080-000005890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005892 | RLP-080-000005905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005907 | RLP-080-000005911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005913 | RLP-080-000005918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005921 | RLP-080-000005931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005933 | RLP-080-000005946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005948 | RLP-080-000005956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005959 | RLP-080-000005963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005965 | RLP-080-000005970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005972 | RLP-080-000005974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005977 | RLP-080-000005978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005982 | RLP-080-000005982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005984 | RLP-080-000005984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005986 | RLP-080-000005986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005988 | RLP-080-000005994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005996 | RLP-080-000006007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006009 | RLP-080-000006010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006012 | RLP-080-000006013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006015 | RLP-080-000006033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006038 | RLP-080-000006040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006042 | RLP-080-000006048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006050 | RLP-080-000006054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006056 | RLP-080-000006056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006058 | RLP-080-000006062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006064 | RLP-080-000006065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006068 | RLP-080-000006068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006072 | RLP-080-000006072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006074 | RLP-080-000006077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006079 | RLP-080-000006083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006085 | RLP-080-000006086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006088 | RLP-080-000006103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006105 | RLP-080-000006107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006109 | RLP-080-000006113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006115 | RLP-080-000006129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006131 | RLP-080-000006132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006134 | RLP-080-000006134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006136 | RLP-080-000006145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006147 | RLP-080-000006151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006153 | RLP-080-000006163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006165 | RLP-080-000006170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006172 | RLP-080-000006174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006176 | RLP-080-000006176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006178 | RLP-080-000006178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006180 | RLP-080-000006182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006184 | RLP-080-000006192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006194 | RLP-080-000006204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006206 | RLP-080-000006208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006211 | RLP-080-000006212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006214 | RLP-080-000006215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006217 | RLP-080-000006232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006234 | RLP-080-000006242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006244 | RLP-080-000006256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006258 | RLP-080-000006269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006272 | RLP-080-000006272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006275 | RLP-080-000006277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006279 | RLP-080-000006288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006291 | RLP-080-000006296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006299 | RLP-080-000006310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006313 | RLP-080-000006314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006316 | RLP-080-000006324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006327 | RLP-080-000006335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006338 | RLP-080-000006338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006340 | RLP-080-000006341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006343 | RLP-080-000006346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006348 | RLP-080-000006360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006362 | RLP-080-000006365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006367 | RLP-080-000006369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006371 | RLP-080-000006372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006374 | RLP-080-000006374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006376 | RLP-080-000006379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006381 | RLP-080-000006397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006399 | RLP-080-000006405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006407 | RLP-080-000006415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006417 | RLP-080-000006429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006431 | RLP-080-000006431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006433 | RLP-080-000006440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006442 | RLP-080-000006444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006446 | RLP-080-000006456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006458 | RLP-080-000006462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006464 | RLP-080-000006473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006475 | RLP-080-000006477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006479 | RLP-080-000006479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006481 | RLP-080-000006486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006488 | RLP-080-000006488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006490 | RLP-080-000006497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006499 | RLP-080-000006499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006501 | RLP-080-000006502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006504 | RLP-080-000006510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006512 | RLP-080-000006514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006516 | RLP-080-000006525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006527 | RLP-080-000006527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006529 | RLP-080-000006529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006531 | RLP-080-000006533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006535 | RLP-080-000006539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006541 | RLP-080-000006549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006552 | RLP-080-000006557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006559 | RLP-080-000006561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006563 | RLP-080-000006563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006565 | RLP-080-000006570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006572 | RLP-080-000006572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006574 | RLP-080-000006580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006582 | RLP-080-000006588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006590 | RLP-080-000006590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006592 | RLP-080-000006595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006597 | RLP-080-000006597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006599 | RLP-080-000006604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006606 | RLP-080-000006606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006608 | RLP-080-000006608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006610 | RLP-080-000006613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006615 | RLP-080-000006615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006617 | RLP-080-000006619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006621 | RLP-080-000006626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006628 | RLP-080-000006628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006630 | RLP-080-000006635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006638 | RLP-080-000006644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006646 | RLP-080-000006646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006649 | RLP-080-000006649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006651 | RLP-080-000006651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006653 | RLP-080-000006664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006666 | RLP-080-000006666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006668 | RLP-080-000006669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006672 | RLP-080-000006673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006675 | RLP-080-000006687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006689 | RLP-080-000006693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006695 | RLP-080-000006700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006704 | RLP-080-000006705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006708 | RLP-080-000006721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006723 | RLP-080-000006730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006732 | RLP-080-000006736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006739 | RLP-080-000006745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006749 | RLP-080-000006765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006768 | RLP-080-000006772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006774 | RLP-080-000006786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006788 | RLP-080-000006790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006793 | RLP-080-000006793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006795 | RLP-080-000006805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006807 | RLP-080-000006808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006810 | RLP-080-000006824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006827 | RLP-080-000006831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006833 | RLP-080-000006842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006844 | RLP-080-000006844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006846 | RLP-080-000006846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006849 | RLP-080-000006849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006853 | RLP-080-000006875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006879 | RLP-080-000006879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006882 | RLP-080-000006906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006909 | RLP-080-000006919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006921 | RLP-080-000006922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006924 | RLP-080-000006937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006939 | RLP-080-000006940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006942 | RLP-080-000006945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006947 | RLP-080-000006951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006953 | RLP-080-000006954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006956 | RLP-080-000006956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006958 | RLP-080-000006959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006961 | RLP-080-000006961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006963 | RLP-080-000006963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006966 | RLP-080-000006980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006982 | RLP-080-000006992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006995 | RLP-080-000006995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006999 | RLP-080-000007001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007003 | RLP-080-000007004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007006 | RLP-080-000007006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007008 | RLP-080-000007012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007014 | RLP-080-000007033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007035 | RLP-080-000007036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007038 | RLP-080-000007042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007045 | RLP-080-000007046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007050 | RLP-080-000007050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007052 | RLP-080-000007057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007060 | RLP-080-000007064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007066 | RLP-080-000007067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007070 | RLP-080-000007072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007074 | RLP-080-000007077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007080 | RLP-080-000007094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007099 | RLP-080-000007101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007104 | RLP-080-000007112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007120 | RLP-080-000007121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007123 | RLP-080-000007124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007126 | RLP-080-000007132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007134 | RLP-080-000007134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007136 | RLP-080-000007137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007140 | RLP-080-000007140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007143 | RLP-080-000007146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007148 | RLP-080-000007148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007155 | RLP-080-000007156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007158 | RLP-080-000007158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007161 | RLP-080-000007161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007171 | RLP-080-000007175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007177 | RLP-080-000007182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007184 | RLP-080-000007196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007199 | RLP-080-000007233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007236 | RLP-080-000007239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007242 | RLP-080-000007243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007245 | RLP-080-000007255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007261 | RLP-080-000007291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007294 | RLP-080-000007301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007304 | RLP-080-000007305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007307 | RLP-080-000007345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007348 | RLP-080-000007352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007354 | RLP-080-000007355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007358 | RLP-080-000007362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007364 | RLP-080-000007381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007383 | RLP-080-000007393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007395 | RLP-080-000007443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007445 | RLP-080-000007458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007460 | RLP-080-000007467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007470 | RLP-080-000007488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007491 | RLP-080-000007497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007499 | RLP-080-000007503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007505 | RLP-080-000007508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007510 | RLP-080-000007510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007513 | RLP-080-000007518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007520 | RLP-080-000007524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007526 | RLP-080-000007531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007533 | RLP-080-000007549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007551 | RLP-080-000007558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007560 | RLP-080-000007560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007562 | RLP-080-000007563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007568 | RLP-080-000007601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007605 | RLP-080-000007610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007612 | RLP-080-000007613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007615 | RLP-080-000007619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007624 | RLP-080-000007624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007627 | RLP-080-000007633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007635 | RLP-080-000007645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007647 | RLP-080-000007656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007660 | RLP-080-000007665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007667 | RLP-080-000007677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007679 | RLP-080-000007693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007695 | RLP-080-000007696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007700 | RLP-080-000007700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007702 | RLP-080-000007702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007707 | RLP-080-000007747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007749 | RLP-080-000007753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007755 | RLP-080-000007755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007757 | RLP-080-000007765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007767 | RLP-080-000007768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007772 | RLP-080-000007781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007783 | RLP-080-000007796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007798 | RLP-080-000007803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007805 | RLP-080-000007812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007814 | RLP-080-000007814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007817 | RLP-080-000007830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007832 | RLP-080-000007842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007844 | RLP-080-000007861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007864 | RLP-080-000007905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007907 | RLP-080-000007908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007910 | RLP-080-000007915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007917 | RLP-080-000007919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007921 | RLP-080-000007936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007938 | RLP-080-000007978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007980 | RLP-080-000008028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008030 | RLP-080-000008037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008039 | RLP-080-000008040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008042 | RLP-080-000008073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008075 | RLP-080-000008111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008113 | RLP-080-000008129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008131 | RLP-080-000008171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008174 | RLP-080-000008183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008187 | RLP-080-000008187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008189 | RLP-080-000008211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008214 | RLP-080-000008230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008232 | RLP-080-000008250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008257 | RLP-080-000008258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008262 | RLP-080-000008262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008269 | RLP-080-000008269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008272 | RLP-080-000008272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008274 | RLP-080-000008293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008295 | RLP-080-000008295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008297 | RLP-080-000008298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008300 | RLP-080-000008319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008321 | RLP-080-000008325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008328 | RLP-080-000008329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008331 | RLP-080-000008336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008338 | RLP-080-000008342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008344 | RLP-080-000008364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008367 | RLP-080-000008368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008371 | RLP-080-000008373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008375 | RLP-080-000008380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008383 | RLP-080-000008383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008385 | RLP-080-000008400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008402 | RLP-080-000008410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008412 | RLP-080-000008414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008416 | RLP-080-000008416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008419 | RLP-080-000008421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008423 | RLP-080-000008423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008425 | RLP-080-000008426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008429 | RLP-080-000008429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008432 | RLP-080-000008437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008441 | RLP-080-000008444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008446 | RLP-080-000008447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008449 | RLP-080-000008449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008455 | RLP-080-000008457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008460 | RLP-080-000008462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008465 | RLP-080-000008465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008467 | RLP-080-000008477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008479 | RLP-080-000008482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008484 | RLP-080-000008486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008488 | RLP-080-000008494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008496 | RLP-080-000008503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008505 | RLP-080-000008505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008507 | RLP-080-000008509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008512 | RLP-080-000008548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008550 | RLP-080-000008561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008563 | RLP-080-000008571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008573 | RLP-080-000008576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008578 | RLP-080-000008579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008582 | RLP-080-000008587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008590 | RLP-080-000008600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008602 | RLP-080-000008608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008610 | RLP-080-000008613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008620 | RLP-080-000008625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008627 | RLP-080-000008628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008630 | RLP-080-000008630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008632 | RLP-080-000008637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008639 | RLP-080-000008644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008646 | RLP-080-000008653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008657 | RLP-080-000008658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008660 | RLP-080-000008660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008664 | RLP-080-000008664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008666 | RLP-080-000008671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008673 | RLP-080-000008673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008676 | RLP-080-000008687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008689 | RLP-080-000008697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008699 | RLP-080-000008702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008704 | RLP-080-000008708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008712 | RLP-080-000008715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008721 | RLP-080-000008721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008728 | RLP-080-000008729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008731 | RLP-080-000008732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008734 | RLP-080-000008734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008737 | RLP-080-000008749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008751 | RLP-080-000008751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008754 | RLP-080-000008767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008769 | RLP-080-000008774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008776 | RLP-080-000008779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008787 | RLP-080-000008787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008790 | RLP-080-000008792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008801 | RLP-080-000008801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008803 | RLP-080-000008835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008837 | RLP-080-000008838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008840 | RLP-080-000008843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008845 | RLP-080-000008851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008853 | RLP-080-000008853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008855 | RLP-080-000008867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008875 | RLP-080-000008876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008878 | RLP-080-000008879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008881 | RLP-080-000008886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008889 | RLP-080-000008891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008893 | RLP-080-000008900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008902 | RLP-080-000008905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008907 | RLP-080-000008908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008910 | RLP-080-000008911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008913 | RLP-080-000008913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008915 | RLP-080-000008915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008917 | RLP-080-000008917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008919 | RLP-080-000008919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008921 | RLP-080-000008922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008924 | RLP-080-000008928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008931 | RLP-080-000008933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008935 | RLP-080-000008943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008945 | RLP-080-000008946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008948 | RLP-080-000008948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008950 | RLP-080-000008963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008966 | RLP-080-000008967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008969 | RLP-080-000008969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008972 | RLP-080-000008988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008990 | RLP-080-000009006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009008 | RLP-080-000009014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009017 | RLP-080-000009018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009020 | RLP-080-000009029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009031 | RLP-080-000009055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009057 | RLP-080-000009059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009071 | RLP-080-000009091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009096 | RLP-080-000009114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009117 | RLP-080-000009117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009119 | RLP-080-000009147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009149 | RLP-080-000009149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009151 | RLP-080-000009155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009160 | RLP-080-000009190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009192 | RLP-080-000009202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009204 | RLP-080-000009216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009219 | RLP-080-000009226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009230 | RLP-080-000009242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009245 | RLP-080-000009247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009252 | RLP-080-000009298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009307 | RLP-080-000009317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009321 | RLP-080-000009322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009324 | RLP-080-000009325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009327 | RLP-080-000009327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009329 | RLP-080-000009350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009354 | RLP-080-000009361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009363 | RLP-080-000009370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009372 | RLP-080-000009424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009426 | RLP-080-000009427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009429 | RLP-080-000009435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009437 | RLP-080-000009445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009447 | RLP-080-000009450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009452 | RLP-080-000009463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009465 | RLP-080-000009474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009477 | RLP-080-000009478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009480 | RLP-080-000009489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009491 | RLP-080-000009501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009508 | RLP-080-000009508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009510 | RLP-080-000009510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009512 | RLP-080-000009531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009533 | RLP-080-000009533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009535 | RLP-080-000009537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009540 | RLP-080-000009552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009554 | RLP-080-000009563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009565 | RLP-080-000009570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009572 | RLP-080-000009577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009579 | RLP-080-000009604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009606 | RLP-080-000009613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009616 | RLP-080-000009628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009630 | RLP-080-000009652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009654 | RLP-080-000009662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009664 | RLP-080-000009671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009679 | RLP-080-000009683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009685 | RLP-080-000009693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009697 | RLP-080-000009705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009707 | RLP-080-000009733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009736 | RLP-080-000009738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009740 | RLP-080-000009747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009749 | RLP-080-000009768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009780 | RLP-080-000009780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009785 | RLP-080-000009785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009800 | RLP-080-000009800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009814 | RLP-080-000009818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009820 | RLP-080-000009832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009841 | RLP-080-000009844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009847 | RLP-080-000009851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009854 | RLP-080-000009879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009883 | RLP-080-000009883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009885 | RLP-080-000009889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009891 | RLP-080-000009902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009906 | RLP-080-000009913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009915 | RLP-080-000009916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009918 | RLP-080-000009945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009947 | RLP-080-000009957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009959 | RLP-080-000009972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009975 | RLP-080-000009976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009978 | RLP-080-000009988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009997 | RLP-080-000010002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010004 | RLP-080-000010005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010007 | RLP-080-000010015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010017 | RLP-080-000010035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010037 | RLP-080-000010037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010040 | RLP-080-000010041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010043 | RLP-080-000010057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010059 | RLP-080-000010063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010065 | RLP-080-000010065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010070 | RLP-080-000010078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010080 | RLP-080-000010082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010085 | RLP-080-000010086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010094 | RLP-080-000010095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010100 | RLP-080-000010100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010102 | RLP-080-000010102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010104 | RLP-080-000010104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010106 | RLP-080-000010106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010108 | RLP-080-000010108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010110 | RLP-080-000010110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010112 | RLP-080-000010130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010133 | RLP-080-000010142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010144 | RLP-080-000010156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010158 | RLP-080-000010162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010170 | RLP-080-000010173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010175 | RLP-080-000010181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010183 | RLP-080-000010194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010196 | RLP-080-000010196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010198 | RLP-080-000010206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010208 | RLP-080-000010212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010214 | RLP-080-000010221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010223 | RLP-080-000010223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010225 | RLP-080-000010228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010230 | RLP-080-000010234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010236 | RLP-080-000010238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010241 | RLP-080-000010242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010245 | RLP-080-000010253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010255 | RLP-080-000010255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010257 | RLP-080-000010257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010263 | RLP-080-000010269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010271 | RLP-080-000010274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010276 | RLP-080-000010281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010284 | RLP-080-000010286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010288 | RLP-080-000010289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010291 | RLP-080-000010294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010297 | RLP-080-000010297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010299 | RLP-080-000010301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010303 | RLP-080-000010306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010308 | RLP-080-000010336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010347 | RLP-080-000010350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010353 | RLP-080-000010353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010355 | RLP-080-000010357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010361 | RLP-080-000010361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010363 | RLP-080-000010363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010367 | RLP-080-000010375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010380 | RLP-080-000010383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010385 | RLP-080-000010409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010411 | RLP-080-000010411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010413 | RLP-080-000010427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010430 | RLP-080-000010430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010432 | RLP-080-000010434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010436 | RLP-080-000010440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010443 | RLP-080-000010444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010455 | RLP-080-000010457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010461 | RLP-080-000010464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010466 | RLP-080-000010466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010468 | RLP-080-000010468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010472 | RLP-080-000010472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010474 | RLP-080-000010475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010479 | RLP-080-000010485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010487 | RLP-080-000010490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010498 | RLP-080-000010499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010501 | RLP-080-000010508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010510 | RLP-080-000010514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010518 | RLP-080-000010521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010523 | RLP-080-000010526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010528 | RLP-080-000010528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010532 | RLP-080-000010534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010536 | RLP-080-000010556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010559 | RLP-080-000010561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010563 | RLP-080-000010567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010569 | RLP-080-000010583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010586 | RLP-080-000010588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010590 | RLP-080-000010594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010596 | RLP-080-000010598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010600 | RLP-080-000010600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010602 | RLP-080-000010634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010638 | RLP-080-000010642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010645 | RLP-080-000010653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010656 | RLP-080-000010658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010660 | RLP-080-000010660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010662 | RLP-080-000010662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010664 | RLP-080-000010671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010673 | RLP-080-000010673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010675 | RLP-080-000010699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010701 | RLP-080-000010705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010707 | RLP-080-000010715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010717 | RLP-080-000010717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010721 | RLP-080-000010727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010729 | RLP-080-000010744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010746 | RLP-080-000010764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010768 | RLP-080-000010779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010781 | RLP-080-000010781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010783 | RLP-080-000010790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010792 | RLP-080-000010794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010797 | RLP-080-000010835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010837 | RLP-080-000010837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010839 | RLP-080-000010851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010853 | RLP-080-000010874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010876 | RLP-080-000010877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010880 | RLP-080-000010882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010885 | RLP-080-000010894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010896 | RLP-080-000010898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010900 | RLP-080-000010922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010926 | RLP-080-000010927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010930 | RLP-080-000010935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010938 | RLP-080-000010954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010957 | RLP-080-000010957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010959 | RLP-080-000010961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010964 | RLP-080-000010994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010996 | RLP-080-000010996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010999 | RLP-080-000011010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011013 | RLP-080-000011022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011024 | RLP-080-000011040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011050 | RLP-080-000011096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011098 | RLP-080-000011099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011101 | RLP-080-000011104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011107 | RLP-080-000011119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011126 | RLP-080-000011126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011137 | RLP-080-000011137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011144 | RLP-080-000011144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011147 | RLP-080-000011158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011160 | RLP-080-000011161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011163 | RLP-080-000011163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011166 | RLP-080-000011166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011168 | RLP-080-000011182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011184 | RLP-080-000011197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011201 | RLP-080-000011201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011205 | RLP-080-000011205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011207 | RLP-080-000011208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011210 | RLP-080-000011210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011214 | RLP-080-000011214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011220 | RLP-080-000011220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011226 | RLP-080-000011228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011230 | RLP-080-000011232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011236 | RLP-080-000011239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011241 | RLP-080-000011241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011243 | RLP-080-000011245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011247 | RLP-080-000011260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011262 | RLP-080-000011268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011271 | RLP-080-000011286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011288 | RLP-080-000011289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011291 | RLP-080-000011319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011321 | RLP-080-000011330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011333 | RLP-080-000011340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011344 | RLP-080-000011359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011366 | RLP-080-000011367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011372 | RLP-080-000011377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011379 | RLP-080-000011382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011384 | RLP-080-000011384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011387 | RLP-080-000011387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011389 | RLP-080-000011389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011391 | RLP-080-000011407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011410 | RLP-080-000011424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011426 | RLP-080-000011437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011439 | RLP-080-000011443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011446 | RLP-080-000011455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011458 | RLP-080-000011478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011480 | RLP-080-000011486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011490 | RLP-080-000011493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011496 | RLP-080-000011498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011500 | RLP-080-000011529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011531 | RLP-080-000011532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011538 | RLP-080-000011541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011543 | RLP-080-000011549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011551 | RLP-080-000011555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011557 | RLP-080-000011557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011559 | RLP-080-000011561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011563 | RLP-080-000011563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011566 | RLP-080-000011593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011595 | RLP-080-000011598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011602 | RLP-080-000011604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011606 | RLP-080-000011624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011629 | RLP-080-000011629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011631 | RLP-080-000011651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011653 | RLP-080-000011674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011676 | RLP-080-000011678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011680 | RLP-080-000011686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011688 | RLP-080-000011707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011710 | RLP-080-000011712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011715 | RLP-080-000011723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011725 | RLP-080-000011770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011775 | RLP-080-000011791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011793 | RLP-080-000011794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011797 | RLP-080-000011798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011800 | RLP-080-000011801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011804 | RLP-080-000011805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011808 | RLP-080-000011820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011822 | RLP-080-000011823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011825 | RLP-080-000011825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011831 | RLP-080-000011834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011836 | RLP-080-000011836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011838 | RLP-080-000011838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011840 | RLP-080-000011845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011848 | RLP-080-000011888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011890 | RLP-080-000011912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011914 | RLP-080-000011928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011933 | RLP-080-000011933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011936 | RLP-080-000011941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011945 | RLP-080-000011945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011951 | RLP-080-000011961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011963 | RLP-080-000011964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011966 | RLP-080-000011980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011982 | RLP-080-000011982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011984 | RLP-080-000011984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011986 | RLP-080-000012009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012011 | RLP-080-000012011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012013 | RLP-080-000012054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012056 | RLP-080-000012056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012058 | RLP-080-000012058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012060 | RLP-080-000012063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012065 | RLP-080-000012065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012077 | RLP-080-000012085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012087 | RLP-080-000012094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012096 | RLP-080-000012111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012113 | RLP-080-000012135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012137 | RLP-080-000012139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012141 | RLP-080-000012141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012148 | RLP-080-000012149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012155 | RLP-080-000012156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012158 | RLP-080-000012164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012169 | RLP-080-000012173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012175 | RLP-080-000012176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012180 | RLP-080-000012188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012191 | RLP-080-000012196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012198 | RLP-080-000012198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012204 | RLP-080-000012219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012221 | RLP-080-000012221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012223 | RLP-080-000012231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012237 | RLP-080-000012282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012284 | RLP-080-000012297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012299 | RLP-080-000012313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012315 | RLP-080-000012316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012320 | RLP-080-000012320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012322 | RLP-080-000012322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012324 | RLP-080-000012324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012326 | RLP-080-000012326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012332 | RLP-080-000012350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012353 | RLP-080-000012353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012358 | RLP-080-000012358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012362 | RLP-080-000012363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012365 | RLP-080-000012365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012367 | RLP-080-000012373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012377 | RLP-080-000012383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012387 | RLP-080-000012387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012389 | RLP-080-000012391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012393 | RLP-080-000012393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012395 | RLP-080-000012396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012404 | RLP-080-000012405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012407 | RLP-080-000012408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012410 | RLP-080-000012410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012412 | RLP-080-000012418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012422 | RLP-080-000012426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012428 | RLP-080-000012429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012434 | RLP-080-000012434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012437 | RLP-080-000012439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012441 | RLP-080-000012451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012455 | RLP-080-000012458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012461 | RLP-080-000012461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012466 | RLP-080-000012466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012474 | RLP-080-000012474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012476 | RLP-080-000012493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012495 | RLP-080-000012495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012497 | RLP-080-000012514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012516 | RLP-080-000012517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012522 | RLP-080-000012531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012539 | RLP-080-000012547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012551 | RLP-080-000012557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012559 | RLP-080-000012566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012568 | RLP-080-000012570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012573 | RLP-080-000012582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012584 | RLP-080-000012598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012602 | RLP-080-000012605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012608 | RLP-080-000012615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012618 | RLP-080-000012622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012625 | RLP-080-000012626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012628 | RLP-080-000012634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012637 | RLP-080-000012646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012648 | RLP-080-000012648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012650 | RLP-080-000012651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012655 | RLP-080-000012655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012658 | RLP-080-000012660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012662 | RLP-080-000012666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012668 | RLP-080-000012669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012671 | RLP-080-000012671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012673 | RLP-080-000012676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012679 | RLP-080-000012696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012698 | RLP-080-000012715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012718 | RLP-080-000012718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012720 | RLP-080-000012720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012722 | RLP-080-000012786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012788 | RLP-080-000012795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012797 | RLP-080-000012799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012802 | RLP-080-000012814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012826 | RLP-080-000012835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012839 | RLP-080-000012839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012841 | RLP-080-000012842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012845 | RLP-080-000012848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012854 | RLP-080-000012854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012857 | RLP-080-000012857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012862 | RLP-080-000012868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012870 | RLP-080-000012877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012879 | RLP-080-000012882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012885 | RLP-080-000012886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012888 | RLP-080-000012899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012902 | RLP-080-000012905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012907 | RLP-080-000012916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012918 | RLP-080-000012933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012936 | RLP-080-000012936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012942 | RLP-080-000012952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012955 | RLP-080-000012966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012968 | RLP-080-000012994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012996 | RLP-080-000012998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013000 | RLP-080-000013010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013012 | RLP-080-000013023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013026 | RLP-080-000013026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013028 | RLP-080-000013028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013036 | RLP-080-000013036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013038 | RLP-080-000013041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013043 | RLP-080-000013044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013046 | RLP-080-000013053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013055 | RLP-080-000013055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013065 | RLP-080-000013065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013068 | RLP-080-000013079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013081 | RLP-080-000013083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013085 | RLP-080-000013092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013094 | RLP-080-000013099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013101 | RLP-080-000013102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013104 | RLP-080-000013104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013106 | RLP-080-000013108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013118 | RLP-080-000013127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013129 | RLP-080-000013133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013137 | RLP-080-000013149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013151 | RLP-080-000013168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013170 | RLP-080-000013177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013179 | RLP-080-000013196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013200 | RLP-080-000013201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013203 | RLP-080-000013212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013214 | RLP-080-000013224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013226 | RLP-080-000013226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013228 | RLP-080-000013239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013241 | RLP-080-000013242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013244 | RLP-080-000013245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013248 | RLP-080-000013248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013252 | RLP-080-000013252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013255 | RLP-080-000013264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013266 | RLP-080-000013275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013277 | RLP-080-000013287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013289 | RLP-080-000013290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013296 | RLP-080-000013297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013299 | RLP-080-000013299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013301 | RLP-080-000013309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013311 | RLP-080-000013311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013313 | RLP-080-000013319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013321 | RLP-080-000013329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013331 | RLP-080-000013344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013346 | RLP-080-000013355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013357 | RLP-080-000013375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013377 | RLP-080-000013386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013388 | RLP-080-000013388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013390 | RLP-080-000013392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013395 | RLP-080-000013395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013397 | RLP-080-000013413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013415 | RLP-080-000013428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013433 | RLP-080-000013440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013442 | RLP-080-000013443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013446 | RLP-080-000013446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013449 | RLP-080-000013449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013451 | RLP-080-000013451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013453 | RLP-080-000013503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013505 | RLP-080-000013506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013509 | RLP-080-000013521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013524 | RLP-080-000013525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013527 | RLP-080-000013535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013537 | RLP-080-000013559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013561 | RLP-080-000013634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013636 | RLP-080-000013730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013732 | RLP-080-000013748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013753 | RLP-080-000013762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013764 | RLP-080-000013765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013767 | RLP-080-000013774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013776 | RLP-080-000013778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013780 | RLP-080-000013784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013787 | RLP-080-000013789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013791 | RLP-080-000013797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013809 | RLP-080-000013815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013817 | RLP-080-000013818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013821 | RLP-080-000013827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013829 | RLP-080-000013829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013832 | RLP-080-000013832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013837 | RLP-080-000013837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013840 | RLP-080-000013866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013869 | RLP-080-000013870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013872 | RLP-080-000013874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013877 | RLP-080-000013881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013884 | RLP-080-000013902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013904 | RLP-080-000013906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013909 | RLP-080-000013909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013911 | RLP-080-000013912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013914 | RLP-080-000013914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013918 | RLP-080-000013926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013928 | RLP-080-000013930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013932 | RLP-080-000013939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013941 | RLP-080-000013973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013975 | RLP-080-000013980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013982 | RLP-080-000013982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013988 | RLP-080-000014000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014002 | RLP-080-000014002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014004 | RLP-080-000014004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014007 | RLP-080-000014007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014009 | RLP-080-000014009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014013 | RLP-080-000014035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014037 | RLP-080-000014037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014041 | RLP-080-000014043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014046 | RLP-080-000014053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014055 | RLP-080-000014060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014065 | RLP-080-000014069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014071 | RLP-080-000014084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014086 | RLP-080-000014105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014107 | RLP-080-000014116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014121 | RLP-080-000014123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014128 | RLP-080-000014131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014135 | RLP-080-000014136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014138 | RLP-080-000014145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014147 | RLP-080-000014167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014169 | RLP-080-000014178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014180 | RLP-080-000014181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014183 | RLP-080-000014184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014188 | RLP-080-000014190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014192 | RLP-080-000014192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014194 | RLP-080-000014195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014197 | RLP-080-000014197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014201 | RLP-080-000014201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014203 | RLP-080-000014209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014214 | RLP-080-000014214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014216 | RLP-080-000014228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014230 | RLP-080-000014231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014234 | RLP-080-000014235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014239 | RLP-080-000014239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014242 | RLP-080-000014263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014265 | RLP-080-000014278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014280 | RLP-080-000014293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014295 | RLP-080-000014327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014329 | RLP-080-000014331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014333 | RLP-080-000014344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014346 | RLP-080-000014359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014361 | RLP-080-000014400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014402 | RLP-080-000014404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014406 | RLP-080-000014419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014421 | RLP-080-000014421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014425 | RLP-080-000014425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014429 | RLP-080-000014430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014432 | RLP-080-000014449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014451 | RLP-080-000014452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014454 | RLP-080-000014454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014457 | RLP-080-000014462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014464 | RLP-080-000014467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014469 | RLP-080-000014476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014478 | RLP-080-000014481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014483 | RLP-080-000014486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014488 | RLP-080-000014491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014493 | RLP-080-000014503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014507 | RLP-080-000014508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014510 | RLP-080-000014510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014513 | RLP-080-000014520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014522 | RLP-080-000014524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014526 | RLP-080-000014548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014550 | RLP-080-000014552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014554 | RLP-080-000014558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014560 | RLP-080-000014564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014566 | RLP-080-000014566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014568 | RLP-080-000014573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014575 | RLP-080-000014576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014578 | RLP-080-000014587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014589 | RLP-080-000014595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014597 | RLP-080-000014604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014606 | RLP-080-000014609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014611 | RLP-080-000014612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014617 | RLP-080-000014627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014629 | RLP-080-000014637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014639 | RLP-080-000014639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014641 | RLP-080-000014641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014643 | RLP-080-000014644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014646 | RLP-080-000014648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014651 | RLP-080-000014651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014654 | RLP-080-000014655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014657 | RLP-080-000014665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014667 | RLP-080-000014672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014674 | RLP-080-000014681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014683 | RLP-080-000014687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014689 | RLP-080-000014691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014693 | RLP-080-000014694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014699 | RLP-080-000014703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014705 | RLP-080-000014722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014724 | RLP-080-000014725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014732 | RLP-080-000014732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014734 | RLP-080-000014736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014739 | RLP-080-000014754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014758 | RLP-080-000014778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014780 | RLP-080-000014852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014854 | RLP-080-000014858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014860 | RLP-080-000014891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014893 | RLP-080-000014903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014905 | RLP-080-000014910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014914 | RLP-080-000014921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014923 | RLP-080-000014933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014941 | RLP-080-000014941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014945 | RLP-080-000014974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014978 | RLP-080-000014981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014983 | RLP-080-000014993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014995 | RLP-080-000014995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014997 | RLP-080-000015000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015002 | RLP-080-000015003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015005 | RLP-080-000015005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015007 | RLP-080-000015008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015010 | RLP-080-000015014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015017 | RLP-080-000015026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015028 | RLP-080-000015033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015038 | RLP-080-000015038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015041 | RLP-080-000015041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015043 | RLP-080-000015062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015064 | RLP-080-000015068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015070 | RLP-080-000015075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015077 | RLP-080-000015077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015080 | RLP-080-000015080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015083 | RLP-080-000015084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015086 | RLP-080-000015086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015088 | RLP-080-000015088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015101 | RLP-080-000015103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015105 | RLP-080-000015112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015114 | RLP-080-000015129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015132 | RLP-080-000015169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015174 | RLP-080-000015175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015192 | RLP-080-000015194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015196 | RLP-080-000015213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015215 | RLP-080-000015218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015220 | RLP-080-000015246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015248 | RLP-080-000015252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015258 | RLP-080-000015274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015293 | RLP-080-000015294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015296 | RLP-080-000015302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015306 | RLP-080-000015312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015314 | RLP-080-000015321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015324 | RLP-080-000015353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015355 | RLP-080-000015363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015366 | RLP-080-000015376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015378 | RLP-080-000015382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015384 | RLP-080-000015456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015458 | RLP-080-000015460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015462 | RLP-080-000015466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015477 | RLP-080-000015480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015492 | RLP-080-000015492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015494 | RLP-080-000015512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015514 | RLP-080-000015515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015517 | RLP-080-000015524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015526 | RLP-080-000015529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015531 | RLP-080-000015532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015534 | RLP-080-000015537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015540 | RLP-080-000015544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015550 | RLP-080-000015550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015552 | RLP-080-000015565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015574 | RLP-080-000015582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015590 | RLP-080-000015591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015593 | RLP-080-000015622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015627 | RLP-080-000015639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015641 | RLP-080-000015661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015668 | RLP-080-000015672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000001 | RLP-081-000000002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000005 | RLP-081-000000009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000012 | RLP-081-000000012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000014 | RLP-081-000000019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000021 | RLP-081-000000021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000023 | RLP-081-000000023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000027 | RLP-081-000000034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000037 | RLP-081-000000038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000040 | RLP-081-000000043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000045 | RLP-081-000000046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000048 | RLP-081-000000049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000053 | RLP-081-000000053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000056 | RLP-081-000000057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000061 | RLP-081-000000061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000068 | RLP-081-000000079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000081 | RLP-081-000000098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000100 | RLP-081-000000111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000113 | RLP-081-000000121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000123 | RLP-081-000000224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000227 | RLP-081-000000232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000234 | RLP-081-000000234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000237 | RLP-081-000000260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000262 | RLP-081-000000267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000270 | RLP-081-000000312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000314 | RLP-081-000000317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000319 | RLP-081-000000336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000338 | RLP-081-000000341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000344 | RLP-081-000000353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000355 | RLP-081-000000371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000374 | RLP-081-000000381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000383 | RLP-081-000000393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000395 | RLP-081-000000395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000398 | RLP-081-000000398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000400 | RLP-081-000000404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000406 | RLP-081-000000434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000436 | RLP-081-000000440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000442 | RLP-081-000000443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000445 | RLP-081-000000445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000447 | RLP-081-000000458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000460 | RLP-081-000000463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000466 | RLP-081-000000467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000469 | RLP-081-000000469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000471 | RLP-081-000000476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000478 | RLP-081-000000481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000483 | RLP-081-000000484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000486 | RLP-081-000000486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000488 | RLP-081-000000488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000490 | RLP-081-000000492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000494 | RLP-081-000000504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000506 | RLP-081-000000509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000511 | RLP-081-000000518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000520 | RLP-081-000000527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000530 | RLP-081-000000537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000541 | RLP-081-000000542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000544 | RLP-081-000000546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000548 | RLP-081-000000550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000552 | RLP-081-000000560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000562 | RLP-081-000000575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000577 | RLP-081-000000581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000583 | RLP-081-000000589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000592 | RLP-081-000000602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000604 | RLP-081-000000610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000612 | RLP-081-000000615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000617 | RLP-081-000000618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000620 | RLP-081-000000620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000622 | RLP-081-000000629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000631 | RLP-081-000000635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000637 | RLP-081-000000641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000643 | RLP-081-000000645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000647 | RLP-081-000000650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000652 | RLP-081-000000657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000659 | RLP-081-000000673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000676 | RLP-081-000000680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000682 | RLP-081-000000704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000706 | RLP-081-000000706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000709 | RLP-081-000000711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000713 | RLP-081-000000714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000717 | RLP-081-000000733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000735 | RLP-081-000000738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000741 | RLP-081-000000752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000754 | RLP-081-000000755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000757 | RLP-081-000000757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000760 | RLP-081-000000771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000773 | RLP-081-000000785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000787 | RLP-081-000000790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000794 | RLP-081-000000794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000796 | RLP-081-000000796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000798 | RLP-081-000000798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000800 | RLP-081-000000802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000804 | RLP-081-000000813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000815 | RLP-081-000000817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000819 | RLP-081-000000823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000825 | RLP-081-000000826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000828 | RLP-081-000000843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000845 | RLP-081-000000848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000850 | RLP-081-000000857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000860 | RLP-081-000000860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000863 | RLP-081-000000871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000873 | RLP-081-000000878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000880 | RLP-081-000000915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000917 | RLP-081-000000920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000922 | RLP-081-000000927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000929 | RLP-081-000000929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000931 | RLP-081-000000931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000933 | RLP-081-000000935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000937 | RLP-081-000000956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000958 | RLP-081-000000964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000967 | RLP-081-000000984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000986 | RLP-081-000000994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000997 | RLP-081-000001007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001009 | RLP-081-000001011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001013 | RLP-081-000001017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001019 | RLP-081-000001027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001029 | RLP-081-000001030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001032 | RLP-081-000001032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001042 | RLP-081-000001046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001048 | RLP-081-000001053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001055 | RLP-081-000001059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001061 | RLP-081-000001062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001065 | RLP-081-000001070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001072 | RLP-081-000001081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001083 | RLP-081-000001086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001089 | RLP-081-000001090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001093 | RLP-081-000001093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001095 | RLP-081-000001098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001100 | RLP-081-000001103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001105 | RLP-081-000001125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001129 | RLP-081-000001141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001144 | RLP-081-000001144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001147 | RLP-081-000001154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001156 | RLP-081-000001158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001160 | RLP-081-000001165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001168 | RLP-081-000001175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001178 | RLP-081-000001178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001180 | RLP-081-000001197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001199 | RLP-081-000001199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001202 | RLP-081-000001205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001208 | RLP-081-000001209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001211 | RLP-081-000001211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001213 | RLP-081-000001224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001226 | RLP-081-000001227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001229 | RLP-081-000001237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001239 | RLP-081-000001240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001243 | RLP-081-000001252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001254 | RLP-081-000001257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001259 | RLP-081-000001311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001313 | RLP-081-000001313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001315 | RLP-081-000001368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001370 | RLP-081-000001374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001376 | RLP-081-000001380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001382 | RLP-081-000001385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001387 | RLP-081-000001388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001390 | RLP-081-000001396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001398 | RLP-081-000001415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001417 | RLP-081-000001417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001419 | RLP-081-000001423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001426 | RLP-081-000001426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001428 | RLP-081-000001446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001448 | RLP-081-000001451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001453 | RLP-081-000001459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001462 | RLP-081-000001464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001466 | RLP-081-000001469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001471 | RLP-081-000001471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001473 | RLP-081-000001474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001476 | RLP-081-000001484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001486 | RLP-081-000001504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001506 | RLP-081-000001512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001514 | RLP-081-000001516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001518 | RLP-081-000001518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001520 | RLP-081-000001535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001537 | RLP-081-000001539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001541 | RLP-081-000001543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001545 | RLP-081-000001545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001547 | RLP-081-000001548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001550 | RLP-081-000001563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001566 | RLP-081-000001566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001568 | RLP-081-000001570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001572 | RLP-081-000001573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001575 | RLP-081-000001579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001582 | RLP-081-000001601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001604 | RLP-081-000001604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001606 | RLP-081-000001624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001626 | RLP-081-000001632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001635 | RLP-081-000001643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001645 | RLP-081-000001647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001649 | RLP-081-000001656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001658 | RLP-081-000001670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001672 | RLP-081-000001673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001675 | RLP-081-000001675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001677 | RLP-081-000001678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001680 | RLP-081-000001681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001683 | RLP-081-000001683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001685 | RLP-081-000001687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001691 | RLP-081-000001691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001693 | RLP-081-000001694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001696 | RLP-081-000001697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001703 | RLP-081-000001703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001705 | RLP-081-000001705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001710 | RLP-081-000001710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001712 | RLP-081-000001714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001716 | RLP-081-000001717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001719 | RLP-081-000001721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001723 | RLP-081-000001723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001726 | RLP-081-000001729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001731 | RLP-081-000001731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001733 | RLP-081-000001733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001735 | RLP-081-000001736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001740 | RLP-081-000001740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001745 | RLP-081-000001747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001753 | RLP-081-000001753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001759 | RLP-081-000001759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001761 | RLP-081-000001761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001763 | RLP-081-000001764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001766 | RLP-081-000001766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001768 | RLP-081-000001768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001770 | RLP-081-000001771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001773 | RLP-081-000001774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001776 | RLP-081-000001777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001779 | RLP-081-000001780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001783 | RLP-081-000001783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001786 | RLP-081-000001787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001789 | RLP-081-000001790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001792 | RLP-081-000001794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001797 | RLP-081-000001798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001800 | RLP-081-000001801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001804 | RLP-081-000001805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001807 | RLP-081-000001808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001810 | RLP-081-000001810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001812 | RLP-081-000001812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001814 | RLP-081-000001815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001817 | RLP-081-000001818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001820 | RLP-081-000001821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001823 | RLP-081-000001823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001825 | RLP-081-000001826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001828 | RLP-081-000001830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001832 | RLP-081-000001832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001835 | RLP-081-000001839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001842 | RLP-081-000001842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001847 | RLP-081-000001847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001850 | RLP-081-000001853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001855 | RLP-081-000001855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001857 | RLP-081-000001858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001862 | RLP-081-000001866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001869 | RLP-081-000001869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001871 | RLP-081-000001871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001873 | RLP-081-000001873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001875 | RLP-081-000001876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001878 | RLP-081-000001878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001880 | RLP-081-000001880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001882 | RLP-081-000001884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001887 | RLP-081-000001891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001894 | RLP-081-000001898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001900 | RLP-081-000001900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001902 | RLP-081-000001910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001912 | RLP-081-000001914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001916 | RLP-081-000001920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001923 | RLP-081-000001928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001931 | RLP-081-000001944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001946 | RLP-081-000001948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001950 | RLP-081-000001977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001981 | RLP-081-000001984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001986 | RLP-081-000001986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001988 | RLP-081-000001991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001993 | RLP-081-000001996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001998 | RLP-081-000001998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002000 | RLP-081-000002006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002008 | RLP-081-000002009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002011 | RLP-081-000002011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002013 | RLP-081-000002015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002018 | RLP-081-000002022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002024 | RLP-081-000002027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002029 | RLP-081-000002033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002035 | RLP-081-000002035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002037 | RLP-081-000002037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002040 | RLP-081-000002040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002042 | RLP-081-000002051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002053 | RLP-081-000002053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002056 | RLP-081-000002061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002063 | RLP-081-000002070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002072 | RLP-081-000002074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002076 | RLP-081-000002082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002084 | RLP-081-000002086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002091 | RLP-081-000002094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002097 | RLP-081-000002098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002100 | RLP-081-000002100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002102 | RLP-081-000002103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002107 | RLP-081-000002110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002112 | RLP-081-000002114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002116 | RLP-081-000002118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002120 | RLP-081-000002120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002122 | RLP-081-000002125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002127 | RLP-081-000002129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002132 | RLP-081-000002134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002136 | RLP-081-000002138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002140 | RLP-081-000002143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002145 | RLP-081-000002145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002147 | RLP-081-000002147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002149 | RLP-081-000002156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002158 | RLP-081-000002165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002167 | RLP-081-000002167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002169 | RLP-081-000002170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002173 | RLP-081-000002178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002180 | RLP-081-000002180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002183 | RLP-081-000002187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002189 | RLP-081-000002189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002191 | RLP-081-000002191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002193 | RLP-081-000002201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002203 | RLP-081-000002205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002207 | RLP-081-000002208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002210 | RLP-081-000002218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002220 | RLP-081-000002220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002222 | RLP-081-000002222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002224 | RLP-081-000002232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002234 | RLP-081-000002236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002238 | RLP-081-000002247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002249 | RLP-081-000002265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002267 | RLP-081-000002277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002279 | RLP-081-000002285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002287 | RLP-081-000002290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002292 | RLP-081-000002293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002295 | RLP-081-000002296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002298 | RLP-081-000002304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002306 | RLP-081-000002317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002319 | RLP-081-000002322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002324 | RLP-081-000002338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002340 | RLP-081-000002348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002350 | RLP-081-000002352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002354 | RLP-081-000002354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002357 | RLP-081-000002357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002359 | RLP-081-000002360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002362 | RLP-081-000002362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002364 | RLP-081-000002365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002367 | RLP-081-000002368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002370 | RLP-081-000002370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002372 | RLP-081-000002382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002385 | RLP-081-000002385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002387 | RLP-081-000002387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002389 | RLP-081-000002398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002401 | RLP-081-000002406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002408 | RLP-081-000002408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002410 | RLP-081-000002414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002416 | RLP-081-000002423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002425 | RLP-081-000002431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002433 | RLP-081-000002447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002449 | RLP-081-000002451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002453 | RLP-081-000002456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002458 | RLP-081-000002463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002465 | RLP-081-000002465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002467 | RLP-081-000002499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002501 | RLP-081-000002515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002517 | RLP-081-000002529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002531 | RLP-081-000002540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002542 | RLP-081-000002548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002550 | RLP-081-000002574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002576 | RLP-081-000002594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002596 | RLP-081-000002597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002599 | RLP-081-000002607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002609 | RLP-081-000002610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002612 | RLP-081-000002626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002628 | RLP-081-000002656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002658 | RLP-081-000002659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002661 | RLP-081-000002668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002670 | RLP-081-000002692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002694 | RLP-081-000002696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002698 | RLP-081-000002700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002702 | RLP-081-000002716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002718 | RLP-081-000002720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002722 | RLP-081-000002725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002727 | RLP-081-000002732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002734 | RLP-081-000002734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002736 | RLP-081-000002736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002738 | RLP-081-000002742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002744 | RLP-081-000002751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002754 | RLP-081-000002756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002758 | RLP-081-000002759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002761 | RLP-081-000002763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002766 | RLP-081-000002769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002772 | RLP-081-000002777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002779 | RLP-081-000002779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002781 | RLP-081-000002782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002784 | RLP-081-000002784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002786 | RLP-081-000002791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002793 | RLP-081-000002798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002800 | RLP-081-000002802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002804 | RLP-081-000002805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002807 | RLP-081-000002807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002810 | RLP-081-000002821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002824 | RLP-081-000002833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002835 | RLP-081-000002844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002847 | RLP-081-000002847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002849 | RLP-081-000002851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002853 | RLP-081-000002857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002859 | RLP-081-000002864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002866 | RLP-081-000002873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002876 | RLP-081-000002888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002890 | RLP-081-000002891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002893 | RLP-081-000002893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002895 | RLP-081-000002899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002902 | RLP-081-000002904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002907 | RLP-081-000002907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002909 | RLP-081-000002911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002913 | RLP-081-000002913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002916 | RLP-081-000002917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002919 | RLP-081-000002920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002922 | RLP-081-000002922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002928 | RLP-081-000002929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002931 | RLP-081-000002938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002941 | RLP-081-000002945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002947 | RLP-081-000002948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002950 | RLP-081-000002965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002967 | RLP-081-000002967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002969 | RLP-081-000002984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002986 | RLP-081-000002988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002991 | RLP-081-000003002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003004 | RLP-081-000003012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003014 | RLP-081-000003017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003019 | RLP-081-000003031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003034 | RLP-081-000003044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003047 | RLP-081-000003055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003057 | RLP-081-000003071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003073 | RLP-081-000003123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003126 | RLP-081-000003127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003129 | RLP-081-000003138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003140 | RLP-081-000003154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003156 | RLP-081-000003174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003176 | RLP-081-000003176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003179 | RLP-081-000003182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003184 | RLP-081-000003195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003198 | RLP-081-000003198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003200 | RLP-081-000003200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003202 | RLP-081-000003202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003204 | RLP-081-000003204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003206 | RLP-081-000003206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003208 | RLP-081-000003208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003210 | RLP-081-000003210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003212 | RLP-081-000003212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003214 | RLP-081-000003214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003216 | RLP-081-000003216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003220 | RLP-081-000003220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003223 | RLP-081-000003224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003226 | RLP-081-000003226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003228 | RLP-081-000003228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003230 | RLP-081-000003230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003233 | RLP-081-000003234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003237 | RLP-081-000003237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003240 | RLP-081-000003240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003243 | RLP-081-000003243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003245 | RLP-081-000003245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003247 | RLP-081-000003247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003250 | RLP-081-000003251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003254 | RLP-081-000003256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003259 | RLP-081-000003259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003261 | RLP-081-000003262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003264 | RLP-081-000003264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003266 | RLP-081-000003266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003268 | RLP-081-000003269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003271 | RLP-081-000003271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003274 | RLP-081-000003274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003276 | RLP-081-000003277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003280 | RLP-081-000003281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003283 | RLP-081-000003283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003285 | RLP-081-000003285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003290 | RLP-081-000003291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003293 | RLP-081-000003293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003295 | RLP-081-000003296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003299 | RLP-081-000003299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003301 | RLP-081-000003301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003303 | RLP-081-000003303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003306 | RLP-081-000003306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003310 | RLP-081-000003311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003314 | RLP-081-000003314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003317 | RLP-081-000003318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003321 | RLP-081-000003321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003323 | RLP-081-000003323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003325 | RLP-081-000003325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003328 | RLP-081-000003329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003331 | RLP-081-000003331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003335 | RLP-081-000003335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003337 | RLP-081-000003338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003342 | RLP-081-000003343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003346 | RLP-081-000003347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003349 | RLP-081-000003349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003351 | RLP-081-000003357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003359 | RLP-081-000003370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003372 | RLP-081-000003376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003378 | RLP-081-000003378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003382 | RLP-081-000003383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003385 | RLP-081-000003389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003391 | RLP-081-000003403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003405 | RLP-081-000003416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003418 | RLP-081-000003429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003431 | RLP-081-000003438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003442 | RLP-081-000003447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003449 | RLP-081-000003449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003451 | RLP-081-000003455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003457 | RLP-081-000003457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003462 | RLP-081-000003467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003469 | RLP-081-000003472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003475 | RLP-081-000003476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003479 | RLP-081-000003486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003488 | RLP-081-000003495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003497 | RLP-081-000003500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003502 | RLP-081-000003502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003505 | RLP-081-000003506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003508 | RLP-081-000003511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003513 | RLP-081-000003513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003516 | RLP-081-000003516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003518 | RLP-081-000003519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003523 | RLP-081-000003523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003525 | RLP-081-000003529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003532 | RLP-081-000003532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003535 | RLP-081-000003538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003540 | RLP-081-000003547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003549 | RLP-081-000003549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003552 | RLP-081-000003555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003557 | RLP-081-000003562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003564 | RLP-081-000003566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003568 | RLP-081-000003574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003576 | RLP-081-000003600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003602 | RLP-081-000003608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003611 | RLP-081-000003618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003620 | RLP-081-000003630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003632 | RLP-081-000003633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003635 | RLP-081-000003650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003652 | RLP-081-000003653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003655 | RLP-081-000003657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003659 | RLP-081-000003663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003665 | RLP-081-000003670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003673 | RLP-081-000003674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003676 | RLP-081-000003679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003681 | RLP-081-000003684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003686 | RLP-081-000003689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003691 | RLP-081-000003707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003710 | RLP-081-000003716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003718 | RLP-081-000003718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003720 | RLP-081-000003721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003723 | RLP-081-000003731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003733 | RLP-081-000003735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003737 | RLP-081-000003742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003744 | RLP-081-000003745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003747 | RLP-081-000003752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003756 | RLP-081-000003758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003760 | RLP-081-000003768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003770 | RLP-081-000003780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003783 | RLP-081-000003783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003786 | RLP-081-000003791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003793 | RLP-081-000003797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003799 | RLP-081-000003801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003803 | RLP-081-000003805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003807 | RLP-081-000003816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003819 | RLP-081-000003819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003821 | RLP-081-000003821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003823 | RLP-081-000003840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003842 | RLP-081-000003842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003844 | RLP-081-000003847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003849 | RLP-081-000003849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003851 | RLP-081-000003856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003859 | RLP-081-000003865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003867 | RLP-081-000003872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003874 | RLP-081-000003883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003886 | RLP-081-000003887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003889 | RLP-081-000003903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003906 | RLP-081-000003909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003914 | RLP-081-000003914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003916 | RLP-081-000003917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003919 | RLP-081-000003929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003931 | RLP-081-000003932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003934 | RLP-081-000003934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003936 | RLP-081-000003937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003940 | RLP-081-000003940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003942 | RLP-081-000003943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003946 | RLP-081-000003953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003955 | RLP-081-000003957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003959 | RLP-081-000003963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003966 | RLP-081-000003967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003969 | RLP-081-000003969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003973 | RLP-081-000003973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003975 | RLP-081-000003976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003978 | RLP-081-000003979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003981 | RLP-081-000003982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003985 | RLP-081-000003985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003987 | RLP-081-000003987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003990 | RLP-081-000003990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003992 | RLP-081-000003993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003995 | RLP-081-000003996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003998 | RLP-081-000004000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004002 | RLP-081-000004010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004012 | RLP-081-000004013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004015 | RLP-081-000004017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004019 | RLP-081-000004025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004028 | RLP-081-000004034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004036 | RLP-081-000004038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004040 | RLP-081-000004058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004060 | RLP-081-000004062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004064 | RLP-081-000004064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004066 | RLP-081-000004071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004075 | RLP-081-000004083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004086 | RLP-081-000004086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004088 | RLP-081-000004094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004096 | RLP-081-000004104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004106 | RLP-081-000004117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004119 | RLP-081-000004120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004123 | RLP-081-000004124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004128 | RLP-081-000004134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004136 | RLP-081-000004138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004140 | RLP-081-000004145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004148 | RLP-081-000004164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004166 | RLP-081-000004167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004169 | RLP-081-000004173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004175 | RLP-081-000004181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004183 | RLP-081-000004185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004187 | RLP-081-000004191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004193 | RLP-081-000004204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004207 | RLP-081-000004209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004211 | RLP-081-000004212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004214 | RLP-081-000004219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004221 | RLP-081-000004227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004232 | RLP-081-000004234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004236 | RLP-081-000004262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004264 | RLP-081-000004277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004279 | RLP-081-000004279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004281 | RLP-081-000004287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004290 | RLP-081-000004299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004301 | RLP-081-000004302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004304 | RLP-081-000004316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004320 | RLP-081-000004328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004330 | RLP-081-000004375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004377 | RLP-081-000004409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004411 | RLP-081-000004412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004414 | RLP-081-000004417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004420 | RLP-081-000004425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004429 | RLP-081-000004429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004433 | RLP-081-000004437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004440 | RLP-081-000004441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004443 | RLP-081-000004445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004447 | RLP-081-000004447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004454 | RLP-081-000004462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004464 | RLP-081-000004464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004466 | RLP-081-000004476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004478 | RLP-081-000004478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004480 | RLP-081-000004494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004496 | RLP-081-000004503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004505 | RLP-081-000004518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004520 | RLP-081-000004532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004534 | RLP-081-000004548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004550 | RLP-081-000004552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004554 | RLP-081-000004566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004568 | RLP-081-000004582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004584 | RLP-081-000004587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004589 | RLP-081-000004592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004594 | RLP-081-000004599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004602 | RLP-081-000004602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004604 | RLP-081-000004605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004607 | RLP-081-000004615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004617 | RLP-081-000004622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004624 | RLP-081-000004627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004630 | RLP-081-000004632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004636 | RLP-081-000004636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004639 | RLP-081-000004641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004643 | RLP-081-000004645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004647 | RLP-081-000004664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004668 | RLP-081-000004674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004676 | RLP-081-000004689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004691 | RLP-081-000004700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004702 | RLP-081-000004704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004706 | RLP-081-000004729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004733 | RLP-081-000004733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004735 | RLP-081-000004738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004740 | RLP-081-000004741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004743 | RLP-081-000004743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004747 | RLP-081-000004749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004755 | RLP-081-000004755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004761 | RLP-081-000004762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004764 | RLP-081-000004770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004775 | RLP-081-000004796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004798 | RLP-081-000004798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004800 | RLP-081-000004804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004806 | RLP-081-000004807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004811 | RLP-081-000004825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004827 | RLP-081-000004828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004830 | RLP-081-000004830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004832 | RLP-081-000004842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004844 | RLP-081-000004850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004853 | RLP-081-000004853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004856 | RLP-081-000004865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004867 | RLP-081-000004867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004869 | RLP-081-000004870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004873 | RLP-081-000004873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004876 | RLP-081-000004876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004878 | RLP-081-000004878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004882 | RLP-081-000004885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004888 | RLP-081-000004889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004891 | RLP-081-000004891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004893 | RLP-081-000004893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004895 | RLP-081-000004895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004897 | RLP-081-000004908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004911 | RLP-081-000004912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004915 | RLP-081-000004915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004917 | RLP-081-000004918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004923 | RLP-081-000004928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004930 | RLP-081-000004932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004935 | RLP-081-000004936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004938 | RLP-081-000004939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004941 | RLP-081-000004941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004943 | RLP-081-000004944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004946 | RLP-081-000004946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004948 | RLP-081-000004952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004955 | RLP-081-000004960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004962 | RLP-081-000004963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004966 | RLP-081-000004970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004973 | RLP-081-000004973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004975 | RLP-081-000004975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004977 | RLP-081-000004977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004980 | RLP-081-000004983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004985 | RLP-081-000004993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004995 | RLP-081-000004995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004997 | RLP-081-000004997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005000 | RLP-081-000005004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005007 | RLP-081-000005011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005014 | RLP-081-000005016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005018 | RLP-081-000005018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005020 | RLP-081-000005036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005038 | RLP-081-000005043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005049 | RLP-081-000005057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005059 | RLP-081-000005062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005066 | RLP-081-000005072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005074 | RLP-081-000005074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005076 | RLP-081-000005085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005087 | RLP-081-000005090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005092 | RLP-081-000005111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005114 | RLP-081-000005121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005123 | RLP-081-000005124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005127 | RLP-081-000005139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005141 | RLP-081-000005146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005148 | RLP-081-000005150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005152 | RLP-081-000005162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005164 | RLP-081-000005164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005166 | RLP-081-000005166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005168 | RLP-081-000005168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005170 | RLP-081-000005170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005172 | RLP-081-000005172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005174 | RLP-081-000005177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005179 | RLP-081-000005180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005182 | RLP-081-000005182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005187 | RLP-081-000005189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005192 | RLP-081-000005196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005199 | RLP-081-000005207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005209 | RLP-081-000005211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005217 | RLP-081-000005227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005233 | RLP-081-000005238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005240 | RLP-081-000005240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005245 | RLP-081-000005255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005257 | RLP-081-000005292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005294 | RLP-081-000005304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005306 | RLP-081-000005319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005321 | RLP-081-000005321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005324 | RLP-081-000005326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005328 | RLP-081-000005330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005332 | RLP-081-000005332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005334 | RLP-081-000005357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005359 | RLP-081-000005361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005365 | RLP-081-000005377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005380 | RLP-081-000005382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005389 | RLP-081-000005389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005391 | RLP-081-000005392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005394 | RLP-081-000005395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005397 | RLP-081-000005400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005403 | RLP-081-000005410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005412 | RLP-081-000005412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005414 | RLP-081-000005414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005417 | RLP-081-000005419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005421 | RLP-081-000005434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005436 | RLP-081-000005444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005446 | RLP-081-000005446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005449 | RLP-081-000005450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005452 | RLP-081-000005457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005460 | RLP-081-000005460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005462 | RLP-081-000005465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005468 | RLP-081-000005482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005484 | RLP-081-000005500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005503 | RLP-081-000005508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005510 | RLP-081-000005513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005515 | RLP-081-000005522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005524 | RLP-081-000005526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005528 | RLP-081-000005531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005534 | RLP-081-000005535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005537 | RLP-081-000005540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005542 | RLP-081-000005546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005548 | RLP-081-000005557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005561 | RLP-081-000005571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005573 | RLP-081-000005574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005576 | RLP-081-000005589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005591 | RLP-081-000005591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005593 | RLP-081-000005594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005598 | RLP-081-000005643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005645 | RLP-081-000005646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005648 | RLP-081-000005660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005662 | RLP-081-000005662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005664 | RLP-081-000005664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005666 | RLP-081-000005666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005668 | RLP-081-000005668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005670 | RLP-081-000005674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005676 | RLP-081-000005678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005680 | RLP-081-000005688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005690 | RLP-081-000005697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005699 | RLP-081-000005702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005704 | RLP-081-000005707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005710 | RLP-081-000005715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005717 | RLP-081-000005717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005719 | RLP-081-000005721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005723 | RLP-081-000005794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005796 | RLP-081-000005796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005798 | RLP-081-000005810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005812 | RLP-081-000005818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005820 | RLP-081-000005826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005828 | RLP-081-000005831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005834 | RLP-081-000005838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005840 | RLP-081-000005845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005848 | RLP-081-000005856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005858 | RLP-081-000005862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005864 | RLP-081-000005880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005882 | RLP-081-000005893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005895 | RLP-081-000005895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005898 | RLP-081-000005904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005906 | RLP-081-000005915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005917 | RLP-081-000005923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005925 | RLP-081-000005935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005937 | RLP-081-000005940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005942 | RLP-081-000005950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005952 | RLP-081-000005991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005993 | RLP-081-000006017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006019 | RLP-081-000006021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006023 | RLP-081-000006033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006035 | RLP-081-000006035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006037 | RLP-081-000006038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006040 | RLP-081-000006043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006045 | RLP-081-000006045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006048 | RLP-081-000006055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006057 | RLP-081-000006077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006079 | RLP-081-000006093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006096 | RLP-081-000006108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006111 | RLP-081-000006123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006127 | RLP-081-000006159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006161 | RLP-081-000006170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006172 | RLP-081-000006176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006178 | RLP-081-000006184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006186 | RLP-081-000006187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006190 | RLP-081-000006190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006192 | RLP-081-000006192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006196 | RLP-081-000006198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006201 | RLP-081-000006203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006205 | RLP-081-000006232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006234 | RLP-081-000006289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006293 | RLP-081-000006298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006302 | RLP-081-000006304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006306 | RLP-081-000006306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006308 | RLP-081-000006308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006310 | RLP-081-000006310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006312 | RLP-081-000006313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006316 | RLP-081-000006324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006326 | RLP-081-000006337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006339 | RLP-081-000006339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006341 | RLP-081-000006341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006343 | RLP-081-000006349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006351 | RLP-081-000006351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006353 | RLP-081-000006358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006360 | RLP-081-000006365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006367 | RLP-081-000006367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006369 | RLP-081-000006375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006377 | RLP-081-000006379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006381 | RLP-081-000006392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006394 | RLP-081-000006397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006399 | RLP-081-000006404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006406 | RLP-081-000006413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006415 | RLP-081-000006415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006417 | RLP-081-000006428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006430 | RLP-081-000006434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006438 | RLP-081-000006457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006460 | RLP-081-000006469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006471 | RLP-081-000006476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006478 | RLP-081-000006480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006483 | RLP-081-000006494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006496 | RLP-081-000006507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006509 | RLP-081-000006517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006520 | RLP-081-000006521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006523 | RLP-081-000006547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006549 | RLP-081-000006566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006568 | RLP-081-000006578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006581 | RLP-081-000006586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006589 | RLP-081-000006603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006606 | RLP-081-000006613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006616 | RLP-081-000006616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006619 | RLP-081-000006637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006639 | RLP-081-000006643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006645 | RLP-081-000006648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006651 | RLP-081-000006651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006653 | RLP-081-000006653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006656 | RLP-081-000006666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006669 | RLP-081-000006674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006676 | RLP-081-000006681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006683 | RLP-081-000006689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006691 | RLP-081-000006693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006695 | RLP-081-000006701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006703 | RLP-081-000006706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006708 | RLP-081-000006710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006712 | RLP-081-000006716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006718 | RLP-081-000006722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006724 | RLP-081-000006725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006729 | RLP-081-000006733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006736 | RLP-081-000006752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006754 | RLP-081-000006755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006757 | RLP-081-000006765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006767 | RLP-081-000006771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006774 | RLP-081-000006788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006791 | RLP-081-000006798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006800 | RLP-081-000006804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006807 | RLP-081-000006811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006813 | RLP-081-000006814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006816 | RLP-081-000006823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006825 | RLP-081-000006830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006832 | RLP-081-000006862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006864 | RLP-081-000006869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006872 | RLP-081-000006872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006874 | RLP-081-000006892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006894 | RLP-081-000006897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006899 | RLP-081-000006910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006912 | RLP-081-000006922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006924 | RLP-081-000006943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006945 | RLP-081-000006948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006950 | RLP-081-000006953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006955 | RLP-081-000006965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006967 | RLP-081-000006970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006972 | RLP-081-000006974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006977 | RLP-081-000006977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006979 | RLP-081-000006982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006985 | RLP-081-000006989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006991 | RLP-081-000006998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007000 | RLP-081-000007004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007006 | RLP-081-000007018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007020 | RLP-081-000007020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007022 | RLP-081-000007024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007026 | RLP-081-000007033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007035 | RLP-081-000007040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007042 | RLP-081-000007049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007051 | RLP-081-000007058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007060 | RLP-081-000007074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007077 | RLP-081-000007089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007091 | RLP-081-000007094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007096 | RLP-081-000007096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007098 | RLP-081-000007101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007104 | RLP-081-000007115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007117 | RLP-081-000007131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007133 | RLP-081-000007134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007136 | RLP-081-000007146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007148 | RLP-081-000007159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007161 | RLP-081-000007174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007176 | RLP-081-000007179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007181 | RLP-081-000007188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007190 | RLP-081-000007190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007192 | RLP-081-000007194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007196 | RLP-081-000007216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007218 | RLP-081-000007230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007232 | RLP-081-000007236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007238 | RLP-081-000007248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007250 | RLP-081-000007250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007252 | RLP-081-000007259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007261 | RLP-081-000007281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007283 | RLP-081-000007285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007287 | RLP-081-000007303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007305 | RLP-081-000007329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007332 | RLP-081-000007337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007339 | RLP-081-000007347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007349 | RLP-081-000007351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007355 | RLP-081-000007379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007381 | RLP-081-000007381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007384 | RLP-081-000007390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007392 | RLP-081-000007398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007400 | RLP-081-000007403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007406 | RLP-081-000007418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007420 | RLP-081-000007421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007423 | RLP-081-000007437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007440 | RLP-081-000007450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007452 | RLP-081-000007456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007458 | RLP-081-000007465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007467 | RLP-081-000007468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007470 | RLP-081-000007472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007474 | RLP-081-000007474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007476 | RLP-081-000007480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007482 | RLP-081-000007486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007488 | RLP-081-000007488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007490 | RLP-081-000007492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007494 | RLP-081-000007507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007509 | RLP-081-000007524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007527 | RLP-081-000007536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007538 | RLP-081-000007538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007543 | RLP-081-000007543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007545 | RLP-081-000007545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007548 | RLP-081-000007549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007552 | RLP-081-000007560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007563 | RLP-081-000007564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007566 | RLP-081-000007569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007571 | RLP-081-000007575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007577 | RLP-081-000007578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007580 | RLP-081-000007580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007582 | RLP-081-000007592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007594 | RLP-081-000007600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007602 | RLP-081-000007605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007607 | RLP-081-000007610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007612 | RLP-081-000007612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007614 | RLP-081-000007629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007631 | RLP-081-000007643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007645 | RLP-081-000007667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007670 | RLP-081-000007683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007686 | RLP-081-000007697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007699 | RLP-081-000007700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007702 | RLP-081-000007710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007713 | RLP-081-000007713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007715 | RLP-081-000007715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007717 | RLP-081-000007721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007723 | RLP-081-000007731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007735 | RLP-081-000007747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007749 | RLP-081-000007750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007752 | RLP-081-000007758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007760 | RLP-081-000007762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007764 | RLP-081-000007768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007770 | RLP-081-000007782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007784 | RLP-081-000007790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007792 | RLP-081-000007830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007832 | RLP-081-000007832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007834 | RLP-081-000007836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007839 | RLP-081-000007841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007844 | RLP-081-000007845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007848 | RLP-081-000007848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007850 | RLP-081-000007855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007857 | RLP-081-000007858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007860 | RLP-081-000007873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007875 | RLP-081-000007879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007882 | RLP-081-000007882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007884 | RLP-081-000007886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007888 | RLP-081-000007889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007891 | RLP-081-000007894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007896 | RLP-081-000007896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007898 | RLP-081-000007912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007914 | RLP-081-000007914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007916 | RLP-081-000007917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007920 | RLP-081-000007921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007923 | RLP-081-000007925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007927 | RLP-081-000007945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007947 | RLP-081-000007948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007950 | RLP-081-000007971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007973 | RLP-081-000007985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007987 | RLP-081-000008031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008033 | RLP-081-000008084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008087 | RLP-081-000008093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008095 | RLP-081-000008113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008117 | RLP-081-000008125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008127 | RLP-081-000008133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008135 | RLP-081-000008150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008152 | RLP-081-000008155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008157 | RLP-081-000008176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008178 | RLP-081-000008183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008185 | RLP-081-000008188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008190 | RLP-081-000008190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008193 | RLP-081-000008193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008195 | RLP-081-000008204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008206 | RLP-081-000008213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008215 | RLP-081-000008217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008220 | RLP-081-000008229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008231 | RLP-081-000008240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008242 | RLP-081-000008242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008244 | RLP-081-000008245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008247 | RLP-081-000008252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008254 | RLP-081-000008257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008260 | RLP-081-000008276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008278 | RLP-081-000008278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008280 | RLP-081-000008284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008286 | RLP-081-000008324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008326 | RLP-081-000008335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008337 | RLP-081-000008351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008354 | RLP-081-000008356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008358 | RLP-081-000008370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008372 | RLP-081-000008379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008381 | RLP-081-000008402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008404 | RLP-081-000008427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008429 | RLP-081-000008457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008459 | RLP-081-000008466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008468 | RLP-081-000008476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008478 | RLP-081-000008479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008482 | RLP-081-000008482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008484 | RLP-081-000008485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008487 | RLP-081-000008491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008493 | RLP-081-000008507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008510 | RLP-081-000008519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008521 | RLP-081-000008523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008525 | RLP-081-000008528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008530 | RLP-081-000008559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008561 | RLP-081-000008562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008565 | RLP-081-000008565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008567 | RLP-081-000008569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008573 | RLP-081-000008592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008594 | RLP-081-000008595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008598 | RLP-081-000008602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008606 | RLP-081-000008621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008623 | RLP-081-000008629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008633 | RLP-081-000008633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008639 | RLP-081-000008639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008641 | RLP-081-000008650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008652 | RLP-081-000008674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008676 | RLP-081-000008676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008678 | RLP-081-000008684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008688 | RLP-081-000008692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008695 | RLP-081-000008704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008706 | RLP-081-000008712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008718 | RLP-081-000008720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008722 | RLP-081-000008722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008724 | RLP-081-000008725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008727 | RLP-081-000008732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008736 | RLP-081-000008736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008738 | RLP-081-000008738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008741 | RLP-081-000008743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008745 | RLP-081-000008748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008750 | RLP-081-000008750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008752 | RLP-081-000008753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008755 | RLP-081-000008764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008766 | RLP-081-000008773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008776 | RLP-081-000008786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008790 | RLP-081-000008798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008800 | RLP-081-000008803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008805 | RLP-081-000008829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008832 | RLP-081-000008842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008844 | RLP-081-000008848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008851 | RLP-081-000008876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008878 | RLP-081-000008880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008884 | RLP-081-000008884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008886 | RLP-081-000008886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008888 | RLP-081-000008895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008897 | RLP-081-000008897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008899 | RLP-081-000008909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008911 | RLP-081-000008916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008918 | RLP-081-000008923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008925 | RLP-081-000008926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008929 | RLP-081-000008934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008936 | RLP-081-000008946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008948 | RLP-081-000008956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008958 | RLP-081-000008969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008971 | RLP-081-000008976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008978 | RLP-081-000008982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008984 | RLP-081-000008993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008995 | RLP-081-000009000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009003 | RLP-081-000009019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009022 | RLP-081-000009033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009036 | RLP-081-000009039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009041 | RLP-081-000009042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009044 | RLP-081-000009055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009057 | RLP-081-000009058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009060 | RLP-081-000009064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009066 | RLP-081-000009072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009074 | RLP-081-000009080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009082 | RLP-081-000009084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009086 | RLP-081-000009105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009107 | RLP-081-000009110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009112 | RLP-081-000009121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009123 | RLP-081-000009137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009139 | RLP-081-000009141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009144 | RLP-081-000009149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009151 | RLP-081-000009164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009167 | RLP-081-000009168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009171 | RLP-081-000009173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009175 | RLP-081-000009175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009177 | RLP-081-000009178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009180 | RLP-081-000009180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009182 | RLP-081-000009185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009188 | RLP-081-000009194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009196 | RLP-081-000009203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009205 | RLP-081-000009218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009220 | RLP-081-000009220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009223 | RLP-081-000009224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009226 | RLP-081-000009228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009230 | RLP-081-000009254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009256 | RLP-081-000009261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009263 | RLP-081-000009264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009266 | RLP-081-000009289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009291 | RLP-081-000009295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009297 | RLP-081-000009300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009302 | RLP-081-000009309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009311 | RLP-081-000009319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009321 | RLP-081-000009345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009347 | RLP-081-000009349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009351 | RLP-081-000009367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009369 | RLP-081-000009369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009371 | RLP-081-000009380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009382 | RLP-081-000009409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009411 | RLP-081-000009411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009414 | RLP-081-000009418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009420 | RLP-081-000009430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009432 | RLP-081-000009434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009436 | RLP-081-000009441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009443 | RLP-081-000009453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009455 | RLP-081-000009465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009467 | RLP-081-000009469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009471 | RLP-081-000009472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009474 | RLP-081-000009476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009478 | RLP-081-000009502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009504 | RLP-081-000009509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009511 | RLP-081-000009516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009519 | RLP-081-000009519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009521 | RLP-081-000009528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009530 | RLP-081-000009549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009551 | RLP-081-000009555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009558 | RLP-081-000009563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009565 | RLP-081-000009573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009575 | RLP-081-000009585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009587 | RLP-081-000009587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009589 | RLP-081-000009591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009593 | RLP-081-000009596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009598 | RLP-081-000009608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009610 | RLP-081-000009612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009614 | RLP-081-000009616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009618 | RLP-081-000009628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009630 | RLP-081-000009640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009642 | RLP-081-000009659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009661 | RLP-081-000009683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009686 | RLP-081-000009694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009696 | RLP-081-000009696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009698 | RLP-081-000009724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009726 | RLP-081-000009732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009734 | RLP-081-000009737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009740 | RLP-081-000009752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009754 | RLP-081-000009757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009759 | RLP-081-000009764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009766 | RLP-081-000009778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009780 | RLP-081-000009787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009790 | RLP-081-000009791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009793 | RLP-081-000009803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009805 | RLP-081-000009820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009822 | RLP-081-000009822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009825 | RLP-081-000009825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009827 | RLP-081-000009827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009829 | RLP-081-000009836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009838 | RLP-081-000009843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009848 | RLP-081-000009851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009855 | RLP-081-000009857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009859 | RLP-081-000009867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009869 | RLP-081-000009869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009872 | RLP-081-000009881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009883 | RLP-081-000009890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009892 | RLP-081-000009902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009904 | RLP-081-000009910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009912 | RLP-081-000009913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009916 | RLP-081-000009933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009935 | RLP-081-000009935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009938 | RLP-081-000009938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009940 | RLP-081-000009953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009955 | RLP-081-000009973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009975 | RLP-081-000009996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009998 | RLP-081-000010011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010013 | RLP-081-000010019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010021 | RLP-081-000010021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010023 | RLP-081-000010024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010026 | RLP-081-000010026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010028 | RLP-081-000010040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010042 | RLP-081-000010057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010059 | RLP-081-000010100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010105 | RLP-081-000010134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010141 | RLP-081-000010150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010152 | RLP-081-000010161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010163 | RLP-081-000010169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010171 | RLP-081-000010178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010181 | RLP-081-000010182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010184 | RLP-081-000010184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010187 | RLP-081-000010210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010212 | RLP-081-000010228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010230 | RLP-081-000010234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010236 | RLP-081-000010248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010250 | RLP-081-000010256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010258 | RLP-081-000010261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010263 | RLP-081-000010265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010267 | RLP-081-000010267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010269 | RLP-081-000010284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010286 | RLP-081-000010289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010291 | RLP-081-000010291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010293 | RLP-081-000010293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010295 | RLP-081-000010305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010308 | RLP-081-000010351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010353 | RLP-081-000010366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010368 | RLP-081-000010368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010371 | RLP-081-000010371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010373 | RLP-081-000010374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010376 | RLP-081-000010376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010378 | RLP-081-000010378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010380 | RLP-081-000010387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010389 | RLP-081-000010389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010391 | RLP-081-000010394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010396 | RLP-081-000010397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010399 | RLP-081-000010409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010411 | RLP-081-000010415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010417 | RLP-081-000010423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010425 | RLP-081-000010436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010439 | RLP-081-000010448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010450 | RLP-081-000010455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010457 | RLP-081-000010465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010467 | RLP-081-000010472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010474 | RLP-081-000010477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010480 | RLP-081-000010481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010483 | RLP-081-000010484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010486 | RLP-081-000010499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010501 | RLP-081-000010505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010507 | RLP-081-000010515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010517 | RLP-081-000010518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010520 | RLP-081-000010522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010524 | RLP-081-000010524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010526 | RLP-081-000010527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010529 | RLP-081-000010531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010533 | RLP-081-000010534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010536 | RLP-081-000010536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010538 | RLP-081-000010540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010544 | RLP-081-000010550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010552 | RLP-081-000010567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010569 | RLP-081-000010575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010577 | RLP-081-000010614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010617 | RLP-081-000010632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010634 | RLP-081-000010644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010646 | RLP-081-000010690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010699 | RLP-081-000010702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010704 | RLP-081-000010704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010706 | RLP-081-000010709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010711 | RLP-081-000010716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010718 | RLP-081-000010719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010721 | RLP-081-000010727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010729 | RLP-081-000010729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010740 | RLP-081-000010740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010744 | RLP-081-000010746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010748 | RLP-081-000010749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010751 | RLP-081-000010780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010782 | RLP-081-000010785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010787 | RLP-081-000010789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010791 | RLP-081-000010794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010797 | RLP-081-000010797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010800 | RLP-081-000010802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010804 | RLP-081-000010817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010819 | RLP-081-000010827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010829 | RLP-081-000010831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010833 | RLP-081-000010840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010842 | RLP-081-000010853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010855 | RLP-081-000010855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010858 | RLP-081-000010860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010862 | RLP-081-000010866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010869 | RLP-081-000010869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010872 | RLP-081-000010879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010884 | RLP-081-000010885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010887 | RLP-081-000010887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010889 | RLP-081-000010889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010891 | RLP-081-000010899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010901 | RLP-081-000010905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010907 | RLP-081-000010917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010922 | RLP-081-000010924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010926 | RLP-081-000010938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010945 | RLP-081-000010946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010948 | RLP-081-000010956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010959 | RLP-081-000010963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010965 | RLP-081-000010967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010970 | RLP-081-000010970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010972 | RLP-081-000010972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010974 | RLP-081-000010980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010984 | RLP-081-000010984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010987 | RLP-081-000011004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011006 | RLP-081-000011015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011017 | RLP-081-000011024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011026 | RLP-081-000011039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011041 | RLP-081-000011046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011048 | RLP-081-000011050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011052 | RLP-081-000011054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011056 | RLP-081-000011059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011069 | RLP-081-000011075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011077 | RLP-081-000011100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011105 | RLP-081-000011113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011115 | RLP-081-000011133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011135 | RLP-081-000011135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011137 | RLP-081-000011137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011139 | RLP-081-000011139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011141 | RLP-081-000011152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011155 | RLP-081-000011161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011166 | RLP-081-000011186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011190 | RLP-081-000011196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011198 | RLP-081-000011198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011200 | RLP-081-000011208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011215 | RLP-081-000011215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011217 | RLP-081-000011217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011219 | RLP-081-000011219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011221 | RLP-081-000011221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011235 | RLP-081-000011235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011252 | RLP-081-000011254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011259 | RLP-081-000011259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011261 | RLP-081-000011261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011265 | RLP-081-000011269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011273 | RLP-081-000011282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011285 | RLP-081-000011300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011303 | RLP-081-000011303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011305 | RLP-081-000011312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011314 | RLP-081-000011334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011336 | RLP-081-000011337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011339 | RLP-081-000011365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011369 | RLP-081-000011371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011373 | RLP-081-000011374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011377 | RLP-081-000011378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011380 | RLP-081-000011380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011382 | RLP-081-000011391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011397 | RLP-081-000011397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011400 | RLP-081-000011401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011403 | RLP-081-000011409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011412 | RLP-081-000011418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011420 | RLP-081-000011433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011435 | RLP-081-000011445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011447 | RLP-081-000011448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011450 | RLP-081-000011450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011453 | RLP-081-000011462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011464 | RLP-081-000011474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011476 | RLP-081-000011478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011480 | RLP-081-000011483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011485 | RLP-081-000011488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011490 | RLP-081-000011491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011493 | RLP-081-000011507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011509 | RLP-081-000011512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011516 | RLP-081-000011525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011527 | RLP-081-000011527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011529 | RLP-081-000011531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011533 | RLP-081-000011544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011551 | RLP-081-000011552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011554 | RLP-081-000011565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011567 | RLP-081-000011581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011584 | RLP-081-000011593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011595 | RLP-081-000011610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011616 | RLP-081-000011616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011619 | RLP-081-000011634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011636 | RLP-081-000011649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011651 | RLP-081-000011674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011677 | RLP-081-000011702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011704 | RLP-081-000011744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011746 | RLP-081-000011749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011754 | RLP-081-000011760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011762 | RLP-081-000011768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011770 | RLP-081-000011771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011773 | RLP-081-000011793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011796 | RLP-081-000011799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011801 | RLP-081-000011815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011818 | RLP-081-000011818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011820 | RLP-081-000011837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011839 | RLP-081-000011846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011850 | RLP-081-000011850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011853 | RLP-081-000011853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011857 | RLP-081-000011858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011860 | RLP-081-000011861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011863 | RLP-081-000011864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011866 | RLP-081-000011866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011868 | RLP-081-000011873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011875 | RLP-081-000011884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011886 | RLP-081-000011892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011897 | RLP-081-000011897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011899 | RLP-081-000011899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011901 | RLP-081-000011924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011928 | RLP-081-000011969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011972 | RLP-081-000011972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011975 | RLP-081-000012000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012002 | RLP-081-000012005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012007 | RLP-081-000012009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012011 | RLP-081-000012016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012018 | RLP-081-000012026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012030 | RLP-081-000012032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012034 | RLP-081-000012034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012036 | RLP-081-000012037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012039 | RLP-081-000012076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012078 | RLP-081-000012089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012091 | RLP-081-000012098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012101 | RLP-081-000012104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012107 | RLP-081-000012118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012120 | RLP-081-000012147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012149 | RLP-081-000012149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012152 | RLP-081-000012154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012156 | RLP-081-000012157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012159 | RLP-081-000012159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012168 | RLP-081-000012168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012174 | RLP-081-000012174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012178 | RLP-081-000012178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012181 | RLP-081-000012181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012184 | RLP-081-000012187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012190 | RLP-081-000012198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012200 | RLP-081-000012200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012202 | RLP-081-000012232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012234 | RLP-081-000012247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012249 | RLP-081-000012249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012251 | RLP-081-000012255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012257 | RLP-081-000012262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012264 | RLP-081-000012264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012266 | RLP-081-000012270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012274 | RLP-081-000012296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012299 | RLP-081-000012299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012302 | RLP-081-000012302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012312 | RLP-081-000012312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012318 | RLP-081-000012318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012320 | RLP-081-000012320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012322 | RLP-081-000012333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012335 | RLP-081-000012337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012339 | RLP-081-000012339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012341 | RLP-081-000012341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012344 | RLP-081-000012344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012349 | RLP-081-000012380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012382 | RLP-081-000012387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012392 | RLP-081-000012392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012394 | RLP-081-000012395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012397 | RLP-081-000012408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012410 | RLP-081-000012420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012423 | RLP-081-000012427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012429 | RLP-081-000012458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012460 | RLP-081-000012460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012462 | RLP-081-000012462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012467 | RLP-081-000012533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012535 | RLP-081-000012558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012561 | RLP-081-000012569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012571 | RLP-081-000012573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012575 | RLP-081-000012578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012582 | RLP-081-000012597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012599 | RLP-081-000012600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012603 | RLP-081-000012610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012612 | RLP-081-000012649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012653 | RLP-081-000012653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012655 | RLP-081-000012659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012661 | RLP-081-000012666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012668 | RLP-081-000012671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012674 | RLP-081-000012677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012679 | RLP-081-000012687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012689 | RLP-081-000012691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012693 | RLP-081-000012695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012697 | RLP-081-000012710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012712 | RLP-081-000012712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012723 | RLP-081-000012723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012730 | RLP-081-000012733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012735 | RLP-081-000012736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012739 | RLP-081-000012741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012745 | RLP-081-000012745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012750 | RLP-081-000012755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012757 | RLP-081-000012761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012764 | RLP-081-000012767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012769 | RLP-081-000012792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012794 | RLP-081-000012795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012797 | RLP-081-000012800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012802 | RLP-081-000012803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012805 | RLP-081-000012812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012814 | RLP-081-000012814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012816 | RLP-081-000012816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012818 | RLP-081-000012818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012820 | RLP-081-000012821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012823 | RLP-081-000012832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012835 | RLP-081-000012835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012837 | RLP-081-000012846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012848 | RLP-081-000012854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012856 | RLP-081-000012868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012870 | RLP-081-000012879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012881 | RLP-081-000012891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012894 | RLP-081-000012904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012908 | RLP-081-000012915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012917 | RLP-081-000012926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012928 | RLP-081-000012930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012932 | RLP-081-000012937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012939 | RLP-081-000012940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012943 | RLP-081-000012943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012947 | RLP-081-000012951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012953 | RLP-081-000012956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012958 | RLP-081-000012967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012970 | RLP-081-000012973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012975 | RLP-081-000013015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013019 | RLP-081-000013035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013038 | RLP-081-000013038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013040 | RLP-081-000013041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013043 | RLP-081-000013043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013045 | RLP-081-000013045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013047 | RLP-081-000013054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013056 | RLP-081-000013062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013064 | RLP-081-000013068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013070 | RLP-081-000013070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013072 | RLP-081-000013076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013078 | RLP-081-000013110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013112 | RLP-081-000013167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013169 | RLP-081-000013170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013172 | RLP-081-000013179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013181 | RLP-081-000013182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013184 | RLP-081-000013184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013189 | RLP-081-000013190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013192 | RLP-081-000013192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013194 | RLP-081-000013194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013197 | RLP-081-000013197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013199 | RLP-081-000013206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013208 | RLP-081-000013211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013213 | RLP-081-000013213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013215 | RLP-081-000013239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013241 | RLP-081-000013259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013261 | RLP-081-000013263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013266 | RLP-081-000013266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013269 | RLP-081-000013272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013276 | RLP-081-000013280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013282 | RLP-081-000013287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013291 | RLP-081-000013292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013294 | RLP-081-000013298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013300 | RLP-081-000013302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013304 | RLP-081-000013312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013317 | RLP-081-000013320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013322 | RLP-081-000013328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013330 | RLP-081-000013330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013332 | RLP-081-000013332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013335 | RLP-081-000013338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013340 | RLP-081-000013346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013348 | RLP-081-000013348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013350 | RLP-081-000013350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013352 | RLP-081-000013360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013362 | RLP-081-000013362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013364 | RLP-081-000013366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013368 | RLP-081-000013368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013370 | RLP-081-000013374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013376 | RLP-081-000013377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013379 | RLP-081-000013380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013382 | RLP-081-000013395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013397 | RLP-081-000013406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013408 | RLP-081-000013420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013422 | RLP-081-000013427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013429 | RLP-081-000013468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013470 | RLP-081-000013471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013473 | RLP-081-000013475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013477 | RLP-081-000013493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013495 | RLP-081-000013514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013517 | RLP-081-000013517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013519 | RLP-081-000013522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013524 | RLP-081-000013526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013530 | RLP-081-000013531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013533 | RLP-081-000013535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013537 | RLP-081-000013538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013540 | RLP-081-000013543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013548 | RLP-081-000013548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013550 | RLP-081-000013551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013555 | RLP-081-000013558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013561 | RLP-081-000013561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013572 | RLP-081-000013572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013576 | RLP-081-000013576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013578 | RLP-081-000013578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013581 | RLP-081-000013581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013583 | RLP-081-000013583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013587 | RLP-081-000013587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013591 | RLP-081-000013593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013595 | RLP-081-000013598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013600 | RLP-081-000013622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013624 | RLP-081-000013628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013630 | RLP-081-000013642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013645 | RLP-081-000013645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013647 | RLP-081-000013650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013652 | RLP-081-000013665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013667 | RLP-081-000013668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013670 | RLP-081-000013678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013681 | RLP-081-000013681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013683 | RLP-081-000013697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013699 | RLP-081-000013708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013710 | RLP-081-000013717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013721 | RLP-081-000013726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013728 | RLP-081-000013731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013734 | RLP-081-000013734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013737 | RLP-081-000013737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013744 | RLP-081-000013744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013746 | RLP-081-000013746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013751 | RLP-081-000013751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013753 | RLP-081-000013766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013769 | RLP-081-000013770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013777 | RLP-081-000013777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013783 | RLP-081-000013783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013795 | RLP-081-000013795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013802 | RLP-081-000013802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013810 | RLP-081-000013810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013813 | RLP-081-000013814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013816 | RLP-081-000013816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013819 | RLP-081-000013819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013821 | RLP-081-000013838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013842 | RLP-081-000013845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013847 | RLP-081-000013856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013858 | RLP-081-000013865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013867 | RLP-081-000013877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013880 | RLP-081-000013890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013892 | RLP-081-000013894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013898 | RLP-081-000013899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013901 | RLP-081-000013906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013910 | RLP-081-000013923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013925 | RLP-081-000013928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013930 | RLP-081-000013956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013959 | RLP-081-000013965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013969 | RLP-081-000013976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013978 | RLP-081-000013988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013993 | RLP-081-000014005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014011 | RLP-081-000014014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014017 | RLP-081-000014024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014029 | RLP-081-000014040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014042 | RLP-081-000014042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014044 | RLP-081-000014045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014047 | RLP-081-000014048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014051 | RLP-081-000014080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014082 | RLP-081-000014092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014096 | RLP-081-000014097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014101 | RLP-081-000014108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014110 | RLP-081-000014110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014116 | RLP-081-000014117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014121 | RLP-081-000014121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014123 | RLP-081-000014123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014125 | RLP-081-000014133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014135 | RLP-081-000014136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014138 | RLP-081-000014138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014140 | RLP-081-000014145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014147 | RLP-081-000014151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014153 | RLP-081-000014160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014162 | RLP-081-000014162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014167 | RLP-081-000014168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014170 | RLP-081-000014178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014180 | RLP-081-000014186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014188 | RLP-081-000014188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014190 | RLP-081-000014190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014192 | RLP-081-000014208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014212 | RLP-081-000014215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014217 | RLP-081-000014217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014220 | RLP-081-000014226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014228 | RLP-081-000014231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014233 | RLP-081-000014241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014244 | RLP-081-000014244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014246 | RLP-081-000014249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014251 | RLP-081-000014258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014260 | RLP-081-000014266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014273 | RLP-081-000014273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014275 | RLP-081-000014280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014282 | RLP-081-000014289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014292 | RLP-081-000014297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014299 | RLP-081-000014302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014307 | RLP-081-000014307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014309 | RLP-081-000014309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014314 | RLP-081-000014314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014316 | RLP-081-000014323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014325 | RLP-081-000014326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014328 | RLP-081-000014331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014333 | RLP-081-000014355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014357 | RLP-081-000014357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014362 | RLP-081-000014383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014385 | RLP-081-000014388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014390 | RLP-081-000014390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014392 | RLP-081-000014397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014399 | RLP-081-000014401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014404 | RLP-081-000014404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014406 | RLP-081-000014406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014411 | RLP-081-000014425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014427 | RLP-081-000014431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014433 | RLP-081-000014441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014443 | RLP-081-000014453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014459 | RLP-081-000014469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014473 | RLP-081-000014473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014475 | RLP-081-000014476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014478 | RLP-081-000014479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014481 | RLP-081-000014490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014493 | RLP-081-000014499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014502 | RLP-081-000014515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014517 | RLP-081-000014528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014530 | RLP-081-000014544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014546 | RLP-081-000014554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014556 | RLP-081-000014558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014560 | RLP-081-000014561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014566 | RLP-081-000014580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014586 | RLP-081-000014606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014608 | RLP-081-000014617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014621 | RLP-081-000014621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014623 | RLP-081-000014631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014633 | RLP-081-000014633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014635 | RLP-081-000014635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014645 | RLP-081-000014645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014647 | RLP-081-000014647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014650 | RLP-081-000014667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014669 | RLP-081-000014674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014677 | RLP-081-000014678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014681 | RLP-081-000014684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014686 | RLP-081-000014689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014691 | RLP-081-000014691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014693 | RLP-081-000014695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014699 | RLP-081-000014704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014709 | RLP-081-000014712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014714 | RLP-081-000014714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014716 | RLP-081-000014721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014723 | RLP-081-000014735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014737 | RLP-081-000014753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014755 | RLP-081-000014762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014764 | RLP-081-000014774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014776 | RLP-081-000014776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014779 | RLP-081-000014779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014781 | RLP-081-000014781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014783 | RLP-081-000014790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014792 | RLP-081-000014803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014805 | RLP-081-000014809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014811 | RLP-081-000014834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014836 | RLP-081-000014840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014847 | RLP-081-000014847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014851 | RLP-081-000014852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014854 | RLP-081-000014854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014856 | RLP-081-000014860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014862 | RLP-081-000014866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014869 | RLP-081-000014869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014873 | RLP-081-000014874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014876 | RLP-081-000014886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014888 | RLP-081-000014890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014895 | RLP-081-000014895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014898 | RLP-081-000014900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014902 | RLP-081-000014910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014916 | RLP-081-000014921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014928 | RLP-081-000014933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014935 | RLP-081-000014935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014937 | RLP-081-000014941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014943 | RLP-081-000014944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014946 | RLP-081-000014949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014951 | RLP-081-000014951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014954 | RLP-081-000014955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014957 | RLP-081-000014957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014959 | RLP-081-000014961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014963 | RLP-081-000014964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014966 | RLP-081-000014969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014971 | RLP-081-000014975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014978 | RLP-081-000014979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014981 | RLP-081-000014990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014993 | RLP-081-000014995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014997 | RLP-081-000015020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015026 | RLP-081-000015047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015049 | RLP-081-000015049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015051 | RLP-081-000015051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015053 | RLP-081-000015055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015057 | RLP-081-000015058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015060 | RLP-081-000015062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015065 | RLP-081-000015068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015070 | RLP-081-000015070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015072 | RLP-081-000015076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015078 | RLP-081-000015081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015083 | RLP-081-000015083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015085 | RLP-081-000015100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015103 | RLP-081-000015103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015105 | RLP-081-000015105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015107 | RLP-081-000015110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015112 | RLP-081-000015140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015143 | RLP-081-000015148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015153 | RLP-081-000015156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015158 | RLP-081-000015159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015161 | RLP-081-000015169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015171 | RLP-081-000015171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015173 | RLP-081-000015201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015203 | RLP-081-000015213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015217 | RLP-081-000015218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015220 | RLP-081-000015226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015228 | RLP-081-000015232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015234 | RLP-081-000015235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015237 | RLP-081-000015238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015240 | RLP-081-000015242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015244 | RLP-081-000015275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015277 | RLP-081-000015284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015286 | RLP-081-000015288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015290 | RLP-081-000015296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015298 | RLP-081-000015298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015300 | RLP-081-000015301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015303 | RLP-081-000015304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015306 | RLP-081-000015318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015320 | RLP-081-000015350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015353 | RLP-081-000015353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015355 | RLP-081-000015355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015359 | RLP-081-000015365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015367 | RLP-081-000015371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015373 | RLP-081-000015373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015375 | RLP-081-000015385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015387 | RLP-081-000015392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015394 | RLP-081-000015394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015400 | RLP-081-000015400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015402 | RLP-081-000015415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015417 | RLP-081-000015420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015422 | RLP-081-000015428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015430 | RLP-081-000015430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015434 | RLP-081-000015442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015444 | RLP-081-000015445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015448 | RLP-081-000015464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015466 | RLP-081-000015516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015523 | RLP-081-000015534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015536 | RLP-081-000015536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015538 | RLP-081-000015559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015561 | RLP-081-000015561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015563 | RLP-081-000015563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015573 | RLP-081-000015573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015575 | RLP-081-000015575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015577 | RLP-081-000015578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015594 | RLP-081-000015602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015604 | RLP-081-000015605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015607 | RLP-081-000015607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015609 | RLP-081-000015615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015617 | RLP-081-000015617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015620 | RLP-081-000015625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015627 | RLP-081-000015633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015636 | RLP-081-000015679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015681 | RLP-081-000015689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015692 | RLP-081-000015717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015720 | RLP-081-000015726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015730 | RLP-081-000015740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015743 | RLP-081-000015749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015755 | RLP-081-000015773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015775 | RLP-081-000015795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015797 | RLP-081-000015809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015812 | RLP-081-000015812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015817 | RLP-081-000015863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015866 | RLP-081-000015898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015900 | RLP-081-000015900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015902 | RLP-081-000015902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015904 | RLP-081-000015905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015908 | RLP-081-000015909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015911 | RLP-081-000015911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015913 | RLP-081-000015914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015916 | RLP-081-000015926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015928 | RLP-081-000015947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015951 | RLP-081-000015951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015953 | RLP-081-000015953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015955 | RLP-081-000015955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015958 | RLP-081-000015958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015960 | RLP-081-000015960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015963 | RLP-081-000015963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015965 | RLP-081-000015965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015967 | RLP-081-000015967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015969 | RLP-081-000015969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015971 | RLP-081-000015972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015974 | RLP-081-000015974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015977 | RLP-081-000015977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015979 | RLP-081-000016022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016026 | RLP-081-000016036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016038 | RLP-081-000016046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016048 | RLP-081-000016055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016059 | RLP-081-000016059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016065 | RLP-081-000016072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016075 | RLP-081-000016077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016080 | RLP-081-000016080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016082 | RLP-081-000016097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016102 | RLP-081-000016102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016104 | RLP-081-000016104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016106 | RLP-081-000016107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016110 | RLP-081-000016120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016122 | RLP-081-000016129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016132 | RLP-081-000016133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016135 | RLP-081-000016136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016138 | RLP-081-000016149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016151 | RLP-081-000016162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016164 | RLP-081-000016171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016173 | RLP-081-000016175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016177 | RLP-081-000016177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016179 | RLP-081-000016208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016210 | RLP-081-000016210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016212 | RLP-081-000016262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016264 | RLP-081-000016294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016298 | RLP-081-000016298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016301 | RLP-081-000016301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016315 | RLP-081-000016315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016319 | RLP-081-000016321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016323 | RLP-081-000016326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016328 | RLP-081-000016333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016335 | RLP-081-000016336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016338 | RLP-081-000016341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016343 | RLP-081-000016382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016384 | RLP-081-000016405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016407 | RLP-081-000016417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016420 | RLP-081-000016446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016448 | RLP-081-000016448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016450 | RLP-081-000016456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016458 | RLP-081-000016475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016477 | RLP-081-000016494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016496 | RLP-081-000016523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016525 | RLP-081-000016530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016533 | RLP-081-000016533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016536 | RLP-081-000016565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016567 | RLP-081-000016567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016571 | RLP-081-000016571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016573 | RLP-081-000016575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016578 | RLP-081-000016582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016584 | RLP-081-000016589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016592 | RLP-081-000016606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016608 | RLP-081-000016616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016618 | RLP-081-000016626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016628 | RLP-081-000016628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016631 | RLP-081-000016637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016641 | RLP-081-000016641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016653 | RLP-081-000016657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016660 | RLP-081-000016663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016666 | RLP-081-000016668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016670 | RLP-081-000016679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016681 | RLP-081-000016687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016689 | RLP-081-000016707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016709 | RLP-081-000016712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016715 | RLP-081-000016736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016738 | RLP-081-000016780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016782 | RLP-081-000016786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016788 | RLP-081-000016788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016790 | RLP-081-000016801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016803 | RLP-081-000016805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016807 | RLP-081-000016827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016829 | RLP-081-000016833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016835 | RLP-081-000016851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016853 | RLP-081-000016886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016888 | RLP-081-000016889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016891 | RLP-081-000016929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016933 | RLP-081-000016941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016943 | RLP-081-000016968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016970 | RLP-081-000016971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016974 | RLP-081-000016974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016977 | RLP-081-000016977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016979 | RLP-081-000017003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017005 | RLP-081-000017005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017007 | RLP-081-000017012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017014 | RLP-081-000017014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017016 | RLP-081-000017017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017019 | RLP-081-000017019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017022 | RLP-081-000017027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017031 | RLP-081-000017055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017058 | RLP-081-000017068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017070 | RLP-081-000017075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017077 | RLP-081-000017081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017083 | RLP-081-000017119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017123 | RLP-081-000017132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017134 | RLP-081-000017134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017136 | RLP-081-000017136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017138 | RLP-081-000017164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017166 | RLP-081-000017191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017193 | RLP-081-000017193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017197 | RLP-081-000017211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017213 | RLP-081-000017213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017215 | RLP-081-000017221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017223 | RLP-081-000017229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017232 | RLP-081-000017237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017239 | RLP-081-000017245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017247 | RLP-081-000017251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017254 | RLP-081-000017259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017261 | RLP-081-000017262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017266 | RLP-081-000017288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017292 | RLP-081-000017304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017314 | RLP-081-000017314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017318 | RLP-081-000017318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017326 | RLP-081-000017326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017328 | RLP-081-000017328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017330 | RLP-081-000017340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017342 | RLP-081-000017344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017346 | RLP-081-000017398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017401 | RLP-081-000017401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017403 | RLP-081-000017455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017457 | RLP-081-000017457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017459 | RLP-081-000017463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017465 | RLP-081-000017467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017474 | RLP-081-000017475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017477 | RLP-081-000017477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017482 | RLP-081-000017489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017493 | RLP-081-000017495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017497 | RLP-081-000017502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017504 | RLP-081-000017512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017514 | RLP-081-000017567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017569 | RLP-081-000017589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017591 | RLP-081-000017635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017637 | RLP-081-000017637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017639 | RLP-081-000017648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017650 | RLP-081-000017662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017668 | RLP-081-000017676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017678 | RLP-081-000017680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017682 | RLP-081-000017682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017684 | RLP-081-000017687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017694 | RLP-081-000017705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017708 | RLP-081-000017733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017736 | RLP-081-000017740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017745 | RLP-081-000017746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017749 | RLP-081-000017758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017762 | RLP-081-000017786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017789 | RLP-081-000017792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017794 | RLP-081-000017802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017804 | RLP-081-000017816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017818 | RLP-081-000017835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017838 | RLP-081-000017842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017844 | RLP-081-000017845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017847 | RLP-081-000017857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017859 | RLP-081-000017860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017862 | RLP-081-000017862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017864 | RLP-081-000017906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017908 | RLP-081-000017908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017910 | RLP-081-000017910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017912 | RLP-081-000017912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017914 | RLP-081-000017925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017927 | RLP-081-000017928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017930 | RLP-081-000017930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017932 | RLP-081-000017932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017934 | RLP-081-000017946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017949 | RLP-081-000017954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017959 | RLP-081-000017963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017966 | RLP-081-000017966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017968 | RLP-081-000017968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017974 | RLP-081-000017974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017979 | RLP-081-000017979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017983 | RLP-081-000017983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017986 | RLP-081-000017987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017989 | RLP-081-000018006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018008 | RLP-081-000018010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018013 | RLP-081-000018023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018025 | RLP-081-000018034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018036 | RLP-081-000018048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018050 | RLP-081-000018062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018064 | RLP-081-000018067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018075 | RLP-081-000018076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018078 | RLP-081-000018086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018090 | RLP-081-000018098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018100 | RLP-081-000018121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018125 | RLP-081-000018126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018128 | RLP-081-000018175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018177 | RLP-081-000018178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018181 | RLP-081-000018184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018186 | RLP-081-000018188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018190 | RLP-081-000018205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018209 | RLP-081-000018210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018213 | RLP-081-000018217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018219 | RLP-081-000018245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018247 | RLP-081-000018250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018252 | RLP-081-000018282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018284 | RLP-081-000018289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018291 | RLP-081-000018320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018322 | RLP-081-000018324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018326 | RLP-081-000018335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018352 | RLP-081-000018358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018360 | RLP-081-000018367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018369 | RLP-081-000018369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018371 | RLP-081-000018371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018373 | RLP-081-000018374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018376 | RLP-081-000018383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018385 | RLP-081-000018385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018387 | RLP-081-000018392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018395 | RLP-081-000018398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018400 | RLP-081-000018405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018407 | RLP-081-000018416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018418 | RLP-081-000018418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018420 | RLP-081-000018424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018426 | RLP-081-000018426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018428 | RLP-081-000018450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018452 | RLP-081-000018453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018455 | RLP-081-000018472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018475 | RLP-081-000018485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018487 | RLP-081-000018521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018524 | RLP-081-000018525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018527 | RLP-081-000018527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018529 | RLP-081-000018529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018531 | RLP-081-000018531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018533 | RLP-081-000018533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018535 | RLP-081-000018535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018538 | RLP-081-000018538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018541 | RLP-081-000018541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018548 | RLP-081-000018549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018554 | RLP-081-000018554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018556 | RLP-081-000018557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018562 | RLP-081-000018564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018567 | RLP-081-000018568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018570 | RLP-081-000018571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018575 | RLP-081-000018575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018577 | RLP-081-000018579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018582 | RLP-081-000018582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018584 | RLP-081-000018587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018589 | RLP-081-000018601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018603 | RLP-081-000018611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018613 | RLP-081-000018618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018620 | RLP-081-000018642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018646 | RLP-081-000018646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018650 | RLP-081-000018681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018683 | RLP-081-000018697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018700 | RLP-081-000018705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018709 | RLP-081-000018712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018717 | RLP-081-000018717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018721 | RLP-081-000018721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018724 | RLP-081-000018724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018727 | RLP-081-000018727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018731 | RLP-081-000018731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018738 | RLP-081-000018738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018740 | RLP-081-000018748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018752 | RLP-081-000018753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018755 | RLP-081-000018763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018765 | RLP-081-000018766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018768 | RLP-081-000018768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018770 | RLP-081-000018770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018773 | RLP-081-000018796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018798 | RLP-081-000018802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018804 | RLP-081-000018828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018830 | RLP-081-000018835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018838 | RLP-081-000018841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018843 | RLP-081-000018856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018860 | RLP-081-000018869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018871 | RLP-081-000018890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018892 | RLP-081-000018892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018894 | RLP-081-000018894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018896 | RLP-081-000018896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018898 | RLP-081-000018900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018902 | RLP-081-000018903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018905 | RLP-081-000018906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018908 | RLP-081-000018908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018910 | RLP-081-000018912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018914 | RLP-081-000018915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018917 | RLP-081-000018919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018921 | RLP-081-000018921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018923 | RLP-081-000018923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018925 | RLP-081-000018925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018927 | RLP-081-000018929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018931 | RLP-081-000018931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018941 | RLP-081-000018941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018947 | RLP-081-000018955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018964 | RLP-081-000018978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018980 | RLP-081-000018981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018984 | RLP-081-000018991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019001 | RLP-081-000019088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019090 | RLP-081-000019094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019101 | RLP-081-000019103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019105 | RLP-081-000019133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019135 | RLP-081-000019152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019161 | RLP-081-000019165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019167 | RLP-081-000019174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019176 | RLP-081-000019176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019179 | RLP-081-000019191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019193 | RLP-081-000019193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019196 | RLP-081-000019196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019198 | RLP-081-000019198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019200 | RLP-081-000019201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019203 | RLP-081-000019203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019205 | RLP-081-000019213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019232 | RLP-081-000019232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019234 | RLP-081-000019251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019253 | RLP-081-000019253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019255 | RLP-081-000019255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019257 | RLP-081-000019277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019279 | RLP-081-000019279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019281 | RLP-081-000019322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019325 | RLP-081-000019327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019329 | RLP-081-000019341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019343 | RLP-081-000019345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019347 | RLP-081-000019352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019354 | RLP-081-000019354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019366 | RLP-081-000019375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019377 | RLP-081-000019406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019408 | RLP-081-000019409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019411 | RLP-081-000019419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019421 | RLP-081-000019423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019425 | RLP-081-000019439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019443 | RLP-081-000019453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019467 | RLP-081-000019467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019470 | RLP-081-000019538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019559 | RLP-081-000019581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019583 | RLP-081-000019709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019711 | RLP-081-000019713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019715 | RLP-081-000019728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019730 | RLP-081-000019738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019740 | RLP-081-000019747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019816 | RLP-081-000019816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019818 | RLP-081-000019824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019826 | RLP-081-000019826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019830 | RLP-081-000019978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019981 | RLP-081-000019986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019988 | RLP-081-000019993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019995 | RLP-081-000020554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020556 | RLP-081-000020590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020592 | RLP-081-000022129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022131 | RLP-081-000022195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022197 | RLP-081-000022833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022835 | RLP-081-000023296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023298 | RLP-081-000023967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023969 | RLP-081-000023969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023971 | RLP-081-000024144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024147 | RLP-081-000024447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024450 | RLP-081-000027775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027777 | RLP-081-000028984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028986 | RLP-081-000028992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028994 | RLP-081-000030184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030186 | RLP-081-000035960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035962 | RLP-081-000035963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035965 | RLP-081-000036610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| XLP | 022 | XLP-022-000000001 | XLP-022-000024610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000000001 | XLP-023-000003617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003619 | XLP-023-000003794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000003796 | XLP-023-000008131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008133 | XLP-023-000008260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000008262 | XLP-023-000009415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000009417 | XLP-023-000011528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 023 | XLP-023-000011530 | XLP-023-000013060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 025 | XLP-025-000000001 | XLP-025-000012025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000001 | XLP-027-000000006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000008 | XLP-027-000000009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000013 | XLP-027-000000013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000015 | XLP-027-000000018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000020 | XLP-027-000000020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000025 | XLP-027-000000028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000030 | XLP-027-000000035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000037 | XLP-027-000000037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000039 | XLP-027-000000045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000047 | XLP-027-000000059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000061 | XLP-027-000000064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000066 | XLP-027-000000066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000068 | XLP-027-000000070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000072 | XLP-027-000000076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000078 | XLP-027-000000078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000083 | XLP-027-000000102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000104 | XLP-027-000000107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000109 | XLP-027-000000110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000112 | XLP-027-000000113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000115 | XLP-027-000000129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000131 | XLP-027-000000133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000136 | XLP-027-000000136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000138 | XLP-027-000000142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000144 | XLP-027-000000149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000151 | XLP-027-000000152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000154 | XLP-027-000000155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000157 | XLP-027-000000160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000163 | XLP-027-000000168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000170 | XLP-027-000000175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000177 | XLP-027-000000177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000180 | XLP-027-000000183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000186 | XLP-027-000000186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000188 | XLP-027-000000192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000194 | XLP-027-000000198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000200 | XLP-027-000000202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000204 | XLP-027-000000208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000211 | XLP-027-000000212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000215 | XLP-027-000000221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000225 | XLP-027-000000227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000231 | XLP-027-000000238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000240 | XLP-027-000000244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000247 | XLP-027-000000260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000262 | XLP-027-000000265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000267 | XLP-027-000000272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000274 | XLP-027-000000281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000283 | XLP-027-000000283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000286 | XLP-027-000000286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000288 | XLP-027-000000288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000290 | XLP-027-000000292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000294 | XLP-027-000000294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000296 | XLP-027-000000297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000299 | XLP-027-000000301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000303 | XLP-027-000000303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000305 | XLP-027-000000305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000309 | XLP-027-000000309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000312 | XLP-027-000000312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000317 | XLP-027-000000318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000320 | XLP-027-000000327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000329 | XLP-027-000000330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000332 | XLP-027-000000339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000345 | XLP-027-000000345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000347 | XLP-027-000000347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000349 | XLP-027-000000352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000355 | XLP-027-000000360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000365 | XLP-027-000000365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000379 | XLP-027-000000381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000383 | XLP-027-000000387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000389 | XLP-027-000000389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000393 | XLP-027-000000393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000395 | XLP-027-000000396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000400 | XLP-027-000000402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000405 | XLP-027-000000405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000407 | XLP-027-000000407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000411 | XLP-027-000000411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000413 | XLP-027-000000416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000418 | XLP-027-000000428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000431 | XLP-027-000000432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000434 | XLP-027-000000436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000438 | XLP-027-000000438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000440 | XLP-027-000000456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000458 | XLP-027-000000458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000460 | XLP-027-000000466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000469 | XLP-027-000000470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000472 | XLP-027-000000478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000481 | XLP-027-000000483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000485 | XLP-027-000000489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000492 | XLP-027-000000509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000511 | XLP-027-000000518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000520 | XLP-027-000000521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000523 | XLP-027-000000532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000535 | XLP-027-000000535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000539 | XLP-027-000000546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000548 | XLP-027-000000548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000551 | XLP-027-000000551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000553 | XLP-027-000000553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000555 | XLP-027-000000555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000557 | XLP-027-000000557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000560 | XLP-027-000000566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000568 | XLP-027-000000569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000571 | XLP-027-000000574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000580 | XLP-027-000000583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000585 | XLP-027-000000585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000587 | XLP-027-000000591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000595 | XLP-027-000000595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000599 | XLP-027-000000599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000601 | XLP-027-000000602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000605 | XLP-027-000000605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000608 | XLP-027-000000608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000610 | XLP-027-000000621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000623 | XLP-027-000000628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000630 | XLP-027-000000630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000633 | XLP-027-000000633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000635 | XLP-027-000000635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000637 | XLP-027-000000641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000643 | XLP-027-000000643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000646 | XLP-027-000000647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000649 | XLP-027-000000651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000653 | XLP-027-000000653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000655 | XLP-027-000000655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000657 | XLP-027-000000659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000662 | XLP-027-000000673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000675 | XLP-027-000000680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000682 | XLP-027-000000683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000685 | XLP-027-000000691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000693 | XLP-027-000000693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000695 | XLP-027-000000695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000697 | XLP-027-000000704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000706 | XLP-027-000000706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000708 | XLP-027-000000711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000713 | XLP-027-000000714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000717 | XLP-027-000000726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000728 | XLP-027-000000728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000730 | XLP-027-000000730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000732 | XLP-027-000000734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000736 | XLP-027-000000737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000739 | XLP-027-000000741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000745 | XLP-027-000000745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000747 | XLP-027-000000748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000750 | XLP-027-000000750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000755 | XLP-027-000000758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000760 | XLP-027-000000761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000763 | XLP-027-000000765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000768 | XLP-027-000000776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000778 | XLP-027-000000780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000782 | XLP-027-000000786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000788 | XLP-027-000000788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000790 | XLP-027-000000794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000796 | XLP-027-000000800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000802 | XLP-027-000000805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000807 | XLP-027-000000810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000812 | XLP-027-000000813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000816 | XLP-027-000000817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000819 | XLP-027-000000819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000823 | XLP-027-000000827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000829 | XLP-027-000000829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000836 | XLP-027-000000836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000841 | XLP-027-000000844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000846 | XLP-027-000000859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000861 | XLP-027-000000865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000869 | XLP-027-000000871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000873 | XLP-027-000000877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000880 | XLP-027-000000883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000885 | XLP-027-000000897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000899 | XLP-027-000000900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000903 | XLP-027-000000904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000906 | XLP-027-000000907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000911 | XLP-027-000000912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000914 | XLP-027-000000915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000917 | XLP-027-000000917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000920 | XLP-027-000000920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000922 | XLP-027-000000927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000929 | XLP-027-000000930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000932 | XLP-027-000000935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000937 | XLP-027-000000940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000942 | XLP-027-000000943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000945 | XLP-027-000000946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000948 | XLP-027-000000959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000962 | XLP-027-000000962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000965 | XLP-027-000000972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000977 | XLP-027-000000979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000981 | XLP-027-000000982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000984 | XLP-027-000000984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000986 | XLP-027-000000986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000988 | XLP-027-000000997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000000999 | XLP-027-000001007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001009 | XLP-027-000001009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001012 | XLP-027-000001012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001014 | XLP-027-000001020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001023 | XLP-027-000001024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001028 | XLP-027-000001028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001031 | XLP-027-000001043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001045 | XLP-027-000001045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001047 | XLP-027-000001047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001049 | XLP-027-000001052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001055 | XLP-027-000001057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001060 | XLP-027-000001067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001071 | XLP-027-000001072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001075 | XLP-027-000001075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001080 | XLP-027-000001081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001089 | XLP-027-000001099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001101 | XLP-027-000001102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001105 | XLP-027-000001112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001114 | XLP-027-000001124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001141 | XLP-027-000001142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001144 | XLP-027-000001144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001146 | XLP-027-000001148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001155 | XLP-027-000001155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001162 | XLP-027-000001166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001169 | XLP-027-000001170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001172 | XLP-027-000001174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001176 | XLP-027-000001180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001182 | XLP-027-000001185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001198 | XLP-027-000001203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001208 | XLP-027-000001211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001213 | XLP-027-000001227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001229 | XLP-027-000001230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001232 | XLP-027-000001233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001235 | XLP-027-000001238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001240 | XLP-027-000001250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001252 | XLP-027-000001263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001267 | XLP-027-000001272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001275 | XLP-027-000001280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001282 | XLP-027-000001282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001285 | XLP-027-000001286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001295 | XLP-027-000001296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001299 | XLP-027-000001321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001324 | XLP-027-000001324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001330 | XLP-027-000001333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001337 | XLP-027-000001337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001339 | XLP-027-000001343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001349 | XLP-027-000001353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001355 | XLP-027-000001355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001357 | XLP-027-000001364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001367 | XLP-027-000001369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001372 | XLP-027-000001379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001381 | XLP-027-000001382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001384 | XLP-027-000001386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001389 | XLP-027-000001389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001395 | XLP-027-000001395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001398 | XLP-027-000001400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001403 | XLP-027-000001408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001410 | XLP-027-000001411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001413 | XLP-027-000001424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001431 | XLP-027-000001434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001436 | XLP-027-000001450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001454 | XLP-027-000001458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001466 | XLP-027-000001471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001479 | XLP-027-000001490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001492 | XLP-027-000001501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001504 | XLP-027-000001507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001509 | XLP-027-000001509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001512 | XLP-027-000001512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001514 | XLP-027-000001514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001518 | XLP-027-000001520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001529 | XLP-027-000001530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001535 | XLP-027-000001545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001547 | XLP-027-000001548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 027 | XLP-027-000001555 | XLP-027-000001570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000003 | XLP-028-000000007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000009 | XLP-028-000000014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000016 | XLP-028-000000018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000020 | XLP-028-000000020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000022 | XLP-028-000000023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000025 | XLP-028-000000031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000033 | XLP-028-000000034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000036 | XLP-028-000000041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000043 | XLP-028-000000045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000048 | XLP-028-000000055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000057 | XLP-028-000000059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000061 | XLP-028-000000064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000066 | XLP-028-000000074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000077 | XLP-028-000000078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000080 | XLP-028-000000082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000084 | XLP-028-000000086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000091 | XLP-028-000000097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000099 | XLP-028-000000099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000102 | XLP-028-000000102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000104 | XLP-028-000000104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000106 | XLP-028-000000106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000108 | XLP-028-000000108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000111 | XLP-028-000000111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000113 | XLP-028-000000114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000117 | XLP-028-000000123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000127 | XLP-028-000000130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000132 | XLP-028-000000135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000137 | XLP-028-000000142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000144 | XLP-028-000000146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000154 | XLP-028-000000155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000157 | XLP-028-000000158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000160 | XLP-028-000000162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000167 | XLP-028-000000173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000177 | XLP-028-000000178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000182 | XLP-028-000000182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000184 | XLP-028-000000185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000187 | XLP-028-000000188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000190 | XLP-028-000000191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000193 | XLP-028-000000195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000197 | XLP-028-000000197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000200 | XLP-028-000000204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000206 | XLP-028-000000213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000215 | XLP-028-000000235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000237 | XLP-028-000000242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000244 | XLP-028-000000245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000247 | XLP-028-000000250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000252 | XLP-028-000000252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000254 | XLP-028-000000256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000258 | XLP-028-000000259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000261 | XLP-028-000000264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000266 | XLP-028-000000266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000268 | XLP-028-000000273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000278 | XLP-028-000000286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000288 | XLP-028-000000291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000293 | XLP-028-000000294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000312 | XLP-028-000000313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000316 | XLP-028-000000316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000320 | XLP-028-000000320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000322 | XLP-028-000000323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000329 | XLP-028-000000329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000331 | XLP-028-000000332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000335 | XLP-028-000000337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000340 | XLP-028-000000340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000344 | XLP-028-000000345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000348 | XLP-028-000000354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000356 | XLP-028-000000356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000359 | XLP-028-000000364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000366 | XLP-028-000000369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000372 | XLP-028-000000382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000384 | XLP-028-000000409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000415 | XLP-028-000000415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000420 | XLP-028-000000421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000425 | XLP-028-000000429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000433 | XLP-028-000000433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000435 | XLP-028-000000435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000439 | XLP-028-000000443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000445 | XLP-028-000000459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000463 | XLP-028-000000464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000466 | XLP-028-000000469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000471 | XLP-028-000000474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000480 | XLP-028-000000480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000485 | XLP-028-000000486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000488 | XLP-028-000000492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000494 | XLP-028-000000494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000496 | XLP-028-000000503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000506 | XLP-028-000000509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000511 | XLP-028-000000522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000524 | XLP-028-000000525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000527 | XLP-028-000000527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000530 | XLP-028-000000530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000532 | XLP-028-000000532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000534 | XLP-028-000000534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000540 | XLP-028-000000541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000544 | XLP-028-000000545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000548 | XLP-028-000000553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000555 | XLP-028-000000559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000561 | XLP-028-000000566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000569 | XLP-028-000000576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000579 | XLP-028-000000588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000591 | XLP-028-000000597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000600 | XLP-028-000000601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000603 | XLP-028-000000607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000609 | XLP-028-000000609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000612 | XLP-028-000000612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000614 | XLP-028-000000638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000640 | XLP-028-000000645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000649 | XLP-028-000000650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000652 | XLP-028-000000652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000655 | XLP-028-000000656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000658 | XLP-028-000000660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000662 | XLP-028-000000672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000674 | XLP-028-000000674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000676 | XLP-028-000000702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000704 | XLP-028-000000713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000715 | XLP-028-000000718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000720 | XLP-028-000000720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000723 | XLP-028-000000736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000740 | XLP-028-000000745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000747 | XLP-028-000000766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000768 | XLP-028-000000773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000775 | XLP-028-000000779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000785 | XLP-028-000000786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000788 | XLP-028-000000791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000793 | XLP-028-000000819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000822 | XLP-028-000000827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000829 | XLP-028-000000844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000846 | XLP-028-000000846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000848 | XLP-028-000000848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000852 | XLP-028-000000852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000854 | XLP-028-000000855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000857 | XLP-028-000000857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000860 | XLP-028-000000863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000865 | XLP-028-000000884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000887 | XLP-028-000000889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000891 | XLP-028-000000897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000899 | XLP-028-000000903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000906 | XLP-028-000000907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000909 | XLP-028-000000909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000912 | XLP-028-000000915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000917 | XLP-028-000000920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000922 | XLP-028-000000924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000927 | XLP-028-000000927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000929 | XLP-028-000000931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000934 | XLP-028-000000934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000936 | XLP-028-000000936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000938 | XLP-028-000000941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000943 | XLP-028-000000944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000946 | XLP-028-000000948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000950 | XLP-028-000000951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000954 | XLP-028-000000955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000957 | XLP-028-000000957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000959 | XLP-028-000000959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000961 | XLP-028-000000964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000966 | XLP-028-000000968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000970 | XLP-028-000000971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000973 | XLP-028-000000978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000980 | XLP-028-000000981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000983 | XLP-028-000000984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000987 | XLP-028-000000989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000993 | XLP-028-000000994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000000998 | XLP-028-000001003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001005 | XLP-028-000001007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001009 | XLP-028-000001009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001012 | XLP-028-000001015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001017 | XLP-028-000001020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001024 | XLP-028-000001028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001030 | XLP-028-000001035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001038 | XLP-028-000001039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001045 | XLP-028-000001045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001048 | XLP-028-000001049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001051 | XLP-028-000001052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001054 | XLP-028-000001078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001080 | XLP-028-000001085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001087 | XLP-028-000001090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001092 | XLP-028-000001093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001095 | XLP-028-000001099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001102 | XLP-028-000001105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001107 | XLP-028-000001108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001110 | XLP-028-000001116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001118 | XLP-028-000001122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001124 | XLP-028-000001125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001127 | XLP-028-000001128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001130 | XLP-028-000001130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001133 | XLP-028-000001133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001135 | XLP-028-000001135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001137 | XLP-028-000001137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001139 | XLP-028-000001141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001143 | XLP-028-000001144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001146 | XLP-028-000001148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001150 | XLP-028-000001155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001159 | XLP-028-000001159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001161 | XLP-028-000001162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001164 | XLP-028-000001166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001168 | XLP-028-000001168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001170 | XLP-028-000001171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001173 | XLP-028-000001176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001178 | XLP-028-000001181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001183 | XLP-028-000001183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001186 | XLP-028-000001200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001202 | XLP-028-000001210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001214 | XLP-028-000001214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001216 | XLP-028-000001216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001218 | XLP-028-000001225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001227 | XLP-028-000001234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001236 | XLP-028-000001241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001244 | XLP-028-000001244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001246 | XLP-028-000001246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001248 | XLP-028-000001260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001262 | XLP-028-000001268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001271 | XLP-028-000001271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001273 | XLP-028-000001287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001289 | XLP-028-000001290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001292 | XLP-028-000001294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001296 | XLP-028-000001296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001298 | XLP-028-000001309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001311 | XLP-028-000001313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001315 | XLP-028-000001324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001326 | XLP-028-000001329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001332 | XLP-028-000001336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001339 | XLP-028-000001341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001343 | XLP-028-000001348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001350 | XLP-028-000001351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001353 | XLP-028-000001354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001357 | XLP-028-000001357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001362 | XLP-028-000001367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001369 | XLP-028-000001373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001375 | XLP-028-000001376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001378 | XLP-028-000001385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001388 | XLP-028-000001398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001400 | XLP-028-000001402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001404 | XLP-028-000001408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001410 | XLP-028-000001412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001416 | XLP-028-000001416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001419 | XLP-028-000001419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001422 | XLP-028-000001424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001426 | XLP-028-000001426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001428 | XLP-028-000001429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001431 | XLP-028-000001433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001436 | XLP-028-000001447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001449 | XLP-028-000001452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001454 | XLP-028-000001454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001456 | XLP-028-000001457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001459 | XLP-028-000001462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001464 | XLP-028-000001464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001466 | XLP-028-000001474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001476 | XLP-028-000001478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001480 | XLP-028-000001480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001482 | XLP-028-000001485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001487 | XLP-028-000001487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001490 | XLP-028-000001490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001492 | XLP-028-000001493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001495 | XLP-028-000001496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001498 | XLP-028-000001500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001503 | XLP-028-000001503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001505 | XLP-028-000001505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001508 | XLP-028-000001508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001511 | XLP-028-000001511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001513 | XLP-028-000001523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001525 | XLP-028-000001527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001529 | XLP-028-000001542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001546 | XLP-028-000001548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001551 | XLP-028-000001553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001555 | XLP-028-000001566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001568 | XLP-028-000001570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001572 | XLP-028-000001576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001578 | XLP-028-000001591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001593 | XLP-028-000001595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001597 | XLP-028-000001598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001600 | XLP-028-000001603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001607 | XLP-028-000001608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001610 | XLP-028-000001616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001618 | XLP-028-000001627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001630 | XLP-028-000001631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001634 | XLP-028-000001640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001642 | XLP-028-000001644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001648 | XLP-028-000001656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001660 | XLP-028-000001663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001666 | XLP-028-000001670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001672 | XLP-028-000001673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001676 | XLP-028-000001677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001679 | XLP-028-000001679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001681 | XLP-028-000001681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001684 | XLP-028-000001686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001689 | XLP-028-000001702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001704 | XLP-028-000001718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001720 | XLP-028-000001728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001730 | XLP-028-000001738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001740 | XLP-028-000001740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001742 | XLP-028-000001747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001750 | XLP-028-000001761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001764 | XLP-028-000001764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001766 | XLP-028-000001767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001769 | XLP-028-000001769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001771 | XLP-028-000001771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001773 | XLP-028-000001774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001776 | XLP-028-000001782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001784 | XLP-028-000001793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001795 | XLP-028-000001796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001799 | XLP-028-000001806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001808 | XLP-028-000001810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001812 | XLP-028-000001816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001818 | XLP-028-000001820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001822 | XLP-028-000001822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001824 | XLP-028-000001825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001828 | XLP-028-000001836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001839 | XLP-028-000001866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001868 | XLP-028-000001885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001887 | XLP-028-000001890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001893 | XLP-028-000001895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001898 | XLP-028-000001901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001903 | XLP-028-000001903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001905 | XLP-028-000001906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001909 | XLP-028-000001914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001917 | XLP-028-000001919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001922 | XLP-028-000001936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001938 | XLP-028-000001939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001941 | XLP-028-000001953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001956 | XLP-028-000001968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001970 | XLP-028-000001972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001975 | XLP-028-000001979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001981 | XLP-028-000001982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001984 | XLP-028-000001984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001986 | XLP-028-000001986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001989 | XLP-028-000001994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000001996 | XLP-028-000002001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002003 | XLP-028-000002007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002009 | XLP-028-000002009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002013 | XLP-028-000002024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002030 | XLP-028-000002040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002042 | XLP-028-000002051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002053 | XLP-028-000002054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002056 | XLP-028-000002059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002061 | XLP-028-000002061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002063 | XLP-028-000002076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002078 | XLP-028-000002087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002089 | XLP-028-000002091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002093 | XLP-028-000002095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002098 | XLP-028-000002098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002100 | XLP-028-000002101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002103 | XLP-028-000002103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002108 | XLP-028-000002111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002117 | XLP-028-000002121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002128 | XLP-028-000002128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002130 | XLP-028-000002135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002137 | XLP-028-000002140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002142 | XLP-028-000002145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002148 | XLP-028-000002148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002150 | XLP-028-000002150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002152 | XLP-028-000002152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002156 | XLP-028-000002156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002158 | XLP-028-000002159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002162 | XLP-028-000002167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002169 | XLP-028-000002170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002172 | XLP-028-000002174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002176 | XLP-028-000002183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002185 | XLP-028-000002189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002191 | XLP-028-000002193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002195 | XLP-028-000002196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002202 | XLP-028-000002202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002204 | XLP-028-000002206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002208 | XLP-028-000002210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002214 | XLP-028-000002214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002216 | XLP-028-000002219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002222 | XLP-028-000002225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002227 | XLP-028-000002228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002230 | XLP-028-000002233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002235 | XLP-028-000002235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002237 | XLP-028-000002237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002239 | XLP-028-000002239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002241 | XLP-028-000002245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002247 | XLP-028-000002252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002254 | XLP-028-000002256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002258 | XLP-028-000002258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002260 | XLP-028-000002261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002264 | XLP-028-000002264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002266 | XLP-028-000002268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002270 | XLP-028-000002273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002275 | XLP-028-000002276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002279 | XLP-028-000002280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002284 | XLP-028-000002285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002287 | XLP-028-000002290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002292 | XLP-028-000002292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002294 | XLP-028-000002294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002296 | XLP-028-000002296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002298 | XLP-028-000002302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002306 | XLP-028-000002310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002312 | XLP-028-000002332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002334 | XLP-028-000002336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002339 | XLP-028-000002358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002360 | XLP-028-000002364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002368 | XLP-028-000002368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002371 | XLP-028-000002374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002378 | XLP-028-000002379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002384 | XLP-028-000002384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002386 | XLP-028-000002391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002393 | XLP-028-000002398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002400 | XLP-028-000002410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002412 | XLP-028-000002421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002423 | XLP-028-000002427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002431 | XLP-028-000002432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002434 | XLP-028-000002434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002436 | XLP-028-000002437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002439 | XLP-028-000002440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002442 | XLP-028-000002455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002457 | XLP-028-000002457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002460 | XLP-028-000002468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002470 | XLP-028-000002482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002484 | XLP-028-000002490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002492 | XLP-028-000002498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002500 | XLP-028-000002501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002503 | XLP-028-000002504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002506 | XLP-028-000002506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002508 | XLP-028-000002508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002511 | XLP-028-000002514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002516 | XLP-028-000002516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002518 | XLP-028-000002520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002523 | XLP-028-000002524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002527 | XLP-028-000002527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002529 | XLP-028-000002531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002533 | XLP-028-000002534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002536 | XLP-028-000002537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002539 | XLP-028-000002539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002542 | XLP-028-000002542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002544 | XLP-028-000002553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002559 | XLP-028-000002566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002569 | XLP-028-000002574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002580 | XLP-028-000002581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002583 | XLP-028-000002583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002586 | XLP-028-000002589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002591 | XLP-028-000002592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002594 | XLP-028-000002595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002598 | XLP-028-000002599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002601 | XLP-028-000002601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002603 | XLP-028-000002604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002606 | XLP-028-000002607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002609 | XLP-028-000002625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002627 | XLP-028-000002646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002648 | XLP-028-000002649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002652 | XLP-028-000002658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002660 | XLP-028-000002661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002663 | XLP-028-000002664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002667 | XLP-028-000002667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002669 | XLP-028-000002680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002682 | XLP-028-000002704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002706 | XLP-028-000002719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002721 | XLP-028-000002721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002723 | XLP-028-000002738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002741 | XLP-028-000002742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002744 | XLP-028-000002744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002746 | XLP-028-000002755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002759 | XLP-028-000002776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002778 | XLP-028-000002778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002780 | XLP-028-000002786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002788 | XLP-028-000002788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002791 | XLP-028-000002793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002796 | XLP-028-000002800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002802 | XLP-028-000002808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002810 | XLP-028-000002815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002817 | XLP-028-000002826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002829 | XLP-028-000002829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002831 | XLP-028-000002831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002833 | XLP-028-000002840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002842 | XLP-028-000002871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002873 | XLP-028-000002880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002883 | XLP-028-000002891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002893 | XLP-028-000002897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002899 | XLP-028-000002903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002905 | XLP-028-000002906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002908 | XLP-028-000002950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002953 | XLP-028-000002960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002962 | XLP-028-000002984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002986 | XLP-028-000002987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000002989 | XLP-028-000002998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003000 | XLP-028-000003000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003002 | XLP-028-000003002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003004 | XLP-028-000003020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003023 | XLP-028-000003034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003036 | XLP-028-000003046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003048 | XLP-028-000003051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003053 | XLP-028-000003056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003058 | XLP-028-000003058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003060 | XLP-028-000003061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003063 | XLP-028-000003067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003069 | XLP-028-000003072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003075 | XLP-028-000003075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003085 | XLP-028-000003085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003089 | XLP-028-000003090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003092 | XLP-028-000003095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003097 | XLP-028-000003098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003100 | XLP-028-000003105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003110 | XLP-028-000003112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003115 | XLP-028-000003115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003117 | XLP-028-000003117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003119 | XLP-028-000003125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003127 | XLP-028-000003128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003132 | XLP-028-000003132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003134 | XLP-028-000003163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003165 | XLP-028-000003170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003172 | XLP-028-000003174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003176 | XLP-028-000003177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003179 | XLP-028-000003182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003184 | XLP-028-000003184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003189 | XLP-028-000003189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003191 | XLP-028-000003199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003201 | XLP-028-000003201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003203 | XLP-028-000003205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003207 | XLP-028-000003226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003228 | XLP-028-000003228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003230 | XLP-028-000003250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003252 | XLP-028-000003254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003258 | XLP-028-000003258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003261 | XLP-028-000003261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003266 | XLP-028-000003266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003269 | XLP-028-000003269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003272 | XLP-028-000003274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003278 | XLP-028-000003283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003285 | XLP-028-000003289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003291 | XLP-028-000003293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003295 | XLP-028-000003295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003298 | XLP-028-000003299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003304 | XLP-028-000003319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003321 | XLP-028-000003321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003323 | XLP-028-000003323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003325 | XLP-028-000003325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003328 | XLP-028-000003329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003332 | XLP-028-000003336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003338 | XLP-028-000003338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003340 | XLP-028-000003344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003346 | XLP-028-000003349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003351 | XLP-028-000003354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003361 | XLP-028-000003361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003364 | XLP-028-000003364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003367 | XLP-028-000003371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003374 | XLP-028-000003378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003380 | XLP-028-000003380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003382 | XLP-028-000003382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003384 | XLP-028-000003384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003386 | XLP-028-000003388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003390 | XLP-028-000003390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003396 | XLP-028-000003398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003401 | XLP-028-000003402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003404 | XLP-028-000003406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003408 | XLP-028-000003408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003410 | XLP-028-000003412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003414 | XLP-028-000003415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003417 | XLP-028-000003419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003421 | XLP-028-000003428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003431 | XLP-028-000003431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003433 | XLP-028-000003436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003438 | XLP-028-000003441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003443 | XLP-028-000003450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003452 | XLP-028-000003453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003455 | XLP-028-000003461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003463 | XLP-028-000003470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003473 | XLP-028-000003482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003484 | XLP-028-000003490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003492 | XLP-028-000003498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003500 | XLP-028-000003501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003504 | XLP-028-000003506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003509 | XLP-028-000003517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003519 | XLP-028-000003525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003528 | XLP-028-000003528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003530 | XLP-028-000003547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003549 | XLP-028-000003563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003566 | XLP-028-000003568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003571 | XLP-028-000003572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003575 | XLP-028-000003575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003578 | XLP-028-000003586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003588 | XLP-028-000003589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003591 | XLP-028-000003597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003600 | XLP-028-000003602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003604 | XLP-028-000003615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003618 | XLP-028-000003621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003623 | XLP-028-000003631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003633 | XLP-028-000003634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003636 | XLP-028-000003638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003644 | XLP-028-000003646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003651 | XLP-028-000003651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003653 | XLP-028-000003653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003655 | XLP-028-000003660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003662 | XLP-028-000003662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003665 | XLP-028-000003670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003672 | XLP-028-000003677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003679 | XLP-028-000003680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003682 | XLP-028-000003689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003691 | XLP-028-000003697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003699 | XLP-028-000003701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003703 | XLP-028-000003705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003707 | XLP-028-000003714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003716 | XLP-028-000003718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003720 | XLP-028-000003721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003723 | XLP-028-000003726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003728 | XLP-028-000003730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003732 | XLP-028-000003733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003735 | XLP-028-000003735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003738 | XLP-028-000003739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003741 | XLP-028-000003743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003745 | XLP-028-000003748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003750 | XLP-028-000003752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003755 | XLP-028-000003755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003757 | XLP-028-000003757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003759 | XLP-028-000003759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003761 | XLP-028-000003762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003765 | XLP-028-000003767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003769 | XLP-028-000003784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003787 | XLP-028-000003790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003792 | XLP-028-000003794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003797 | XLP-028-000003803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003806 | XLP-028-000003806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003808 | XLP-028-000003809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003811 | XLP-028-000003811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003815 | XLP-028-000003816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003818 | XLP-028-000003819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003821 | XLP-028-000003823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003825 | XLP-028-000003827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003829 | XLP-028-000003831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003833 | XLP-028-000003835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003837 | XLP-028-000003867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003870 | XLP-028-000003871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003874 | XLP-028-000003874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003878 | XLP-028-000003878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003881 | XLP-028-000003881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003883 | XLP-028-000003883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003885 | XLP-028-000003889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003891 | XLP-028-000003898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003901 | XLP-028-000003902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003904 | XLP-028-000003914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003916 | XLP-028-000003927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003929 | XLP-028-000003929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003931 | XLP-028-000003932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003937 | XLP-028-000003937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003939 | XLP-028-000003940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003942 | XLP-028-000003942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003945 | XLP-028-000003947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003953 | XLP-028-000003955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003960 | XLP-028-000003961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003966 | XLP-028-000003967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003969 | XLP-028-000003969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003972 | XLP-028-000003974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003976 | XLP-028-000003980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003982 | XLP-028-000003982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003984 | XLP-028-000003984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003986 | XLP-028-000003986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003988 | XLP-028-000003993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000003996 | XLP-028-000003999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004001 | XLP-028-000004002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004006 | XLP-028-000004006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004008 | XLP-028-000004012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004014 | XLP-028-000004015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004017 | XLP-028-000004017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004019 | XLP-028-000004022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004025 | XLP-028-000004025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004028 | XLP-028-000004033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004035 | XLP-028-000004038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004042 | XLP-028-000004044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004046 | XLP-028-000004047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004049 | XLP-028-000004051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004053 | XLP-028-000004055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004057 | XLP-028-000004057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004060 | XLP-028-000004065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004070 | XLP-028-000004072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004075 | XLP-028-000004075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004077 | XLP-028-000004077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004079 | XLP-028-000004080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004082 | XLP-028-000004083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004086 | XLP-028-000004091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004093 | XLP-028-000004093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004095 | XLP-028-000004101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004103 | XLP-028-000004105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004107 | XLP-028-000004111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004113 | XLP-028-000004116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004118 | XLP-028-000004120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004123 | XLP-028-000004126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004128 | XLP-028-000004129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004133 | XLP-028-000004134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004138 | XLP-028-000004138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004143 | XLP-028-000004148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004150 | XLP-028-000004150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004152 | XLP-028-000004152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004154 | XLP-028-000004161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004163 | XLP-028-000004169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004171 | XLP-028-000004172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004175 | XLP-028-000004176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004178 | XLP-028-000004178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004183 | XLP-028-000004185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004187 | XLP-028-000004188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004191 | XLP-028-000004196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004198 | XLP-028-000004200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004202 | XLP-028-000004202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004205 | XLP-028-000004206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004209 | XLP-028-000004209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004212 | XLP-028-000004216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004220 | XLP-028-000004220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004222 | XLP-028-000004223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004225 | XLP-028-000004228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004230 | XLP-028-000004230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004233 | XLP-028-000004243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004245 | XLP-028-000004246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004248 | XLP-028-000004248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004251 | XLP-028-000004253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004257 | XLP-028-000004257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004261 | XLP-028-000004270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004276 | XLP-028-000004278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004281 | XLP-028-000004283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004285 | XLP-028-000004293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004296 | XLP-028-000004297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004302 | XLP-028-000004303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004305 | XLP-028-000004311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004318 | XLP-028-000004318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004321 | XLP-028-000004321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004323 | XLP-028-000004324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004326 | XLP-028-000004326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004328 | XLP-028-000004328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004330 | XLP-028-000004330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004332 | XLP-028-000004335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004337 | XLP-028-000004339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004342 | XLP-028-000004346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004348 | XLP-028-000004349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004352 | XLP-028-000004352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004356 | XLP-028-000004364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004366 | XLP-028-000004367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004369 | XLP-028-000004373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004375 | XLP-028-000004377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004379 | XLP-028-000004383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004385 | XLP-028-000004391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004393 | XLP-028-000004395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004397 | XLP-028-000004398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004400 | XLP-028-000004404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004407 | XLP-028-000004407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004411 | XLP-028-000004412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004416 | XLP-028-000004417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004422 | XLP-028-000004423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004433 | XLP-028-000004436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004439 | XLP-028-000004441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004443 | XLP-028-000004443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004445 | XLP-028-000004449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004452 | XLP-028-000004452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004454 | XLP-028-000004459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004461 | XLP-028-000004465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004468 | XLP-028-000004471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004473 | XLP-028-000004475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004477 | XLP-028-000004477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004479 | XLP-028-000004480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004484 | XLP-028-000004484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004487 | XLP-028-000004492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004495 | XLP-028-000004497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004501 | XLP-028-000004502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004506 | XLP-028-000004506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004508 | XLP-028-000004511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004515 | XLP-028-000004515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004518 | XLP-028-000004518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004520 | XLP-028-000004520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004523 | XLP-028-000004527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004531 | XLP-028-000004532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004534 | XLP-028-000004535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004537 | XLP-028-000004539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004544 | XLP-028-000004544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004547 | XLP-028-000004547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004550 | XLP-028-000004550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004552 | XLP-028-000004555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004557 | XLP-028-000004564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004568 | XLP-028-000004569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004572 | XLP-028-000004574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004577 | XLP-028-000004580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004583 | XLP-028-000004583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004586 | XLP-028-000004588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004591 | XLP-028-000004591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004593 | XLP-028-000004593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004596 | XLP-028-000004598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004602 | XLP-028-000004603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004605 | XLP-028-000004609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004611 | XLP-028-000004618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004621 | XLP-028-000004627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004629 | XLP-028-000004644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004647 | XLP-028-000004652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004654 | XLP-028-000004654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004656 | XLP-028-000004658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004660 | XLP-028-000004663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004665 | XLP-028-000004675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004677 | XLP-028-000004687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004689 | XLP-028-000004701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004705 | XLP-028-000004710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004713 | XLP-028-000004716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004718 | XLP-028-000004761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004765 | XLP-028-000004768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004770 | XLP-028-000004770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004773 | XLP-028-000004776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004778 | XLP-028-000004779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004781 | XLP-028-000004781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004783 | XLP-028-000004784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004786 | XLP-028-000004786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004788 | XLP-028-000004790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004792 | XLP-028-000004792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004794 | XLP-028-000004805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004807 | XLP-028-000004812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004814 | XLP-028-000004823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004825 | XLP-028-000004843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004845 | XLP-028-000004852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004857 | XLP-028-000004859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004861 | XLP-028-000004866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004868 | XLP-028-000004869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004873 | XLP-028-000004874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004876 | XLP-028-000004876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004878 | XLP-028-000004878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004882 | XLP-028-000004886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004888 | XLP-028-000004889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004891 | XLP-028-000004900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004902 | XLP-028-000004902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004905 | XLP-028-000004906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004908 | XLP-028-000004913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004917 | XLP-028-000004919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004921 | XLP-028-000004921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004925 | XLP-028-000004925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004927 | XLP-028-000004927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004930 | XLP-028-000004930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004938 | XLP-028-000004938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004941 | XLP-028-000004944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004947 | XLP-028-000004951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004954 | XLP-028-000004954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004956 | XLP-028-000004960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004965 | XLP-028-000004966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004968 | XLP-028-000004968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004970 | XLP-028-000004971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004973 | XLP-028-000004973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004975 | XLP-028-000004982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004984 | XLP-028-000004987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004989 | XLP-028-000004990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004992 | XLP-028-000004992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004994 | XLP-028-000004994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004996 | XLP-028-000004996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000004998 | XLP-028-000005001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005003 | XLP-028-000005012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005014 | XLP-028-000005014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005016 | XLP-028-000005021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005023 | XLP-028-000005024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005026 | XLP-028-000005026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005028 | XLP-028-000005038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005040 | XLP-028-000005040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005042 | XLP-028-000005044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005046 | XLP-028-000005048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005050 | XLP-028-000005058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005060 | XLP-028-000005062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005065 | XLP-028-000005068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005070 | XLP-028-000005073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005076 | XLP-028-000005078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005080 | XLP-028-000005082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005085 | XLP-028-000005086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005088 | XLP-028-000005096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005098 | XLP-028-000005101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005103 | XLP-028-000005103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005105 | XLP-028-000005106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005108 | XLP-028-000005112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005115 | XLP-028-000005118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005120 | XLP-028-000005120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005123 | XLP-028-000005133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005135 | XLP-028-000005139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005141 | XLP-028-000005143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005147 | XLP-028-000005148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005150 | XLP-028-000005152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005156 | XLP-028-000005157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005159 | XLP-028-000005163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005166 | XLP-028-000005176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005179 | XLP-028-000005179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005181 | XLP-028-000005185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005187 | XLP-028-000005187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005191 | XLP-028-000005191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005193 | XLP-028-000005196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005198 | XLP-028-000005201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005203 | XLP-028-000005203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005205 | XLP-028-000005206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005208 | XLP-028-000005212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005214 | XLP-028-000005217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005219 | XLP-028-000005219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005222 | XLP-028-000005222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005224 | XLP-028-000005235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005238 | XLP-028-000005245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005247 | XLP-028-000005249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005251 | XLP-028-000005264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005266 | XLP-028-000005266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005269 | XLP-028-000005269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005273 | XLP-028-000005273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005276 | XLP-028-000005284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005286 | XLP-028-000005293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005296 | XLP-028-000005297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005299 | XLP-028-000005299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005301 | XLP-028-000005306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005310 | XLP-028-000005313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005316 | XLP-028-000005316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005319 | XLP-028-000005323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005325 | XLP-028-000005326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005329 | XLP-028-000005329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005335 | XLP-028-000005338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005344 | XLP-028-000005344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005347 | XLP-028-000005347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005350 | XLP-028-000005350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005352 | XLP-028-000005354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005356 | XLP-028-000005356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005359 | XLP-028-000005359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005361 | XLP-028-000005361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005368 | XLP-028-000005368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005371 | XLP-028-000005371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005376 | XLP-028-000005377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005383 | XLP-028-000005383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005387 | XLP-028-000005387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005389 | XLP-028-000005393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005395 | XLP-028-000005400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005403 | XLP-028-000005403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005405 | XLP-028-000005407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005409 | XLP-028-000005410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005412 | XLP-028-000005415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005417 | XLP-028-000005418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005420 | XLP-028-000005423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005425 | XLP-028-000005427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005431 | XLP-028-000005436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005440 | XLP-028-000005440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005442 | XLP-028-000005444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005448 | XLP-028-000005450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005452 | XLP-028-000005453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005458 | XLP-028-000005458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005461 | XLP-028-000005461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005464 | XLP-028-000005465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005467 | XLP-028-000005469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005471 | XLP-028-000005479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005481 | XLP-028-000005481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005483 | XLP-028-000005484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005487 | XLP-028-000005495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005501 | XLP-028-000005501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005503 | XLP-028-000005505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005507 | XLP-028-000005512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005514 | XLP-028-000005515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005517 | XLP-028-000005517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005519 | XLP-028-000005521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005524 | XLP-028-000005524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005526 | XLP-028-000005526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005528 | XLP-028-000005528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005531 | XLP-028-000005532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005534 | XLP-028-000005536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005538 | XLP-028-000005540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005543 | XLP-028-000005543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005545 | XLP-028-000005551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005553 | XLP-028-000005563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005565 | XLP-028-000005567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005570 | XLP-028-000005570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005574 | XLP-028-000005574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005576 | XLP-028-000005576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005579 | XLP-028-000005579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005581 | XLP-028-000005581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005583 | XLP-028-000005586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005588 | XLP-028-000005588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005590 | XLP-028-000005599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005601 | XLP-028-000005611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005624 | XLP-028-000005624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005626 | XLP-028-000005627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005629 | XLP-028-000005629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005632 | XLP-028-000005635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005641 | XLP-028-000005655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005658 | XLP-028-000005664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005666 | XLP-028-000005671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005676 | XLP-028-000005693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005696 | XLP-028-000005697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005699 | XLP-028-000005713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005717 | XLP-028-000005718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005723 | XLP-028-000005727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005730 | XLP-028-000005730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005732 | XLP-028-000005733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005735 | XLP-028-000005741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005743 | XLP-028-000005747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005752 | XLP-028-000005752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005755 | XLP-028-000005757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005759 | XLP-028-000005759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005762 | XLP-028-000005764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005766 | XLP-028-000005766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005768 | XLP-028-000005768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005771 | XLP-028-000005773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005775 | XLP-028-000005782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005784 | XLP-028-000005784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005787 | XLP-028-000005790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005794 | XLP-028-000005794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005796 | XLP-028-000005796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005798 | XLP-028-000005798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005802 | XLP-028-000005803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005806 | XLP-028-000005807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005810 | XLP-028-000005813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005817 | XLP-028-000005818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005820 | XLP-028-000005828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005830 | XLP-028-000005831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005833 | XLP-028-000005834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005836 | XLP-028-000005837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005839 | XLP-028-000005841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005843 | XLP-028-000005844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005848 | XLP-028-000005849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005851 | XLP-028-000005852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005855 | XLP-028-000005862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005864 | XLP-028-000005867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005869 | XLP-028-000005870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005872 | XLP-028-000005881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005884 | XLP-028-000005884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005888 | XLP-028-000005892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005894 | XLP-028-000005895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005897 | XLP-028-000005898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005900 | XLP-028-000005913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005916 | XLP-028-000005921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005924 | XLP-028-000005929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005931 | XLP-028-000005939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005941 | XLP-028-000005942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005944 | XLP-028-000005949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005951 | XLP-028-000005952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005954 | XLP-028-000005981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000005984 | XLP-028-000005993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005999 | XLP-028-000005999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006002 | XLP-028-000006003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006006 | XLP-028-000006006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006009 | XLP-028-000006011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006013 | XLP-028-000006013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006016 | XLP-028-000006018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006020 | XLP-028-000006022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006024 | XLP-028-000006030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006034 | XLP-028-000006034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006041 | XLP-028-000006041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006043 | XLP-028-000006044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006046 | XLP-028-000006046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006048 | XLP-028-000006057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006062 | XLP-028-000006088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006090 | XLP-028-000006092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006094 | XLP-028-000006099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006102 | XLP-028-000006108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006110 | XLP-028-000006113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006115 | XLP-028-000006122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006124 | XLP-028-000006126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006128 | XLP-028-000006131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006133 | XLP-028-000006135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006137 | XLP-028-000006137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006139 | XLP-028-000006143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006145 | XLP-028-000006152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006154 | XLP-028-000006165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006167 | XLP-028-000006167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006169 | XLP-028-000006170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006174 | XLP-028-000006174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006177 | XLP-028-000006177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006179 | XLP-028-000006182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006187 | XLP-028-000006188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006190 | XLP-028-000006194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006196 | XLP-028-000006198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006200 | XLP-028-000006225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006227 | XLP-028-000006234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006236 | XLP-028-000006236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006238 | XLP-028-000006239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006241 | XLP-028-000006246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006248 | XLP-028-000006253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006255 | XLP-028-000006256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006258 | XLP-028-000006290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006296 | XLP-028-000006300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006302 | XLP-028-000006305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006307 | XLP-028-000006308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006311 | XLP-028-000006311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006313 | XLP-028-000006317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006319 | XLP-028-000006319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006321 | XLP-028-000006324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006326 | XLP-028-000006328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006331 | XLP-028-000006334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006336 | XLP-028-000006340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006343 | XLP-028-000006349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006352 | XLP-028-000006354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006356 | XLP-028-000006357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006359 | XLP-028-000006359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006362 | XLP-028-000006367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006370 | XLP-028-000006372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006376 | XLP-028-000006385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006387 | XLP-028-000006395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006397 | XLP-028-000006397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006399 | XLP-028-000006400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006402 | XLP-028-000006403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006405 | XLP-028-000006406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006408 | XLP-028-000006420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006423 | XLP-028-000006424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006426 | XLP-028-000006462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006464 | XLP-028-000006464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006466 | XLP-028-000006466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006468 | XLP-028-000006468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006472 | XLP-028-000006473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006475 | XLP-028-000006476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006478 | XLP-028-000006478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006481 | XLP-028-000006481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006483 | XLP-028-000006492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006496 | XLP-028-000006497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006501 | XLP-028-000006501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006503 | XLP-028-000006503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006505 | XLP-028-000006505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006509 | XLP-028-000006509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006513 | XLP-028-000006514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006517 | XLP-028-000006517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006520 | XLP-028-000006520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006523 | XLP-028-000006525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006527 | XLP-028-000006528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006531 | XLP-028-000006535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006537 | XLP-028-000006538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006541 | XLP-028-000006541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006543 | XLP-028-000006546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006548 | XLP-028-000006548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006550 | XLP-028-000006558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006560 | XLP-028-000006570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006572 | XLP-028-000006589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006592 | XLP-028-000006606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006608 | XLP-028-000006609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006611 | XLP-028-000006613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006615 | XLP-028-000006615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006617 | XLP-028-000006620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006622 | XLP-028-000006631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006633 | XLP-028-000006633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006635 | XLP-028-000006636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006639 | XLP-028-000006640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006642 | XLP-028-000006643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006646 | XLP-028-000006654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006656 | XLP-028-000006664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006667 | XLP-028-000006678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006680 | XLP-028-000006682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006687 | XLP-028-000006689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006691 | XLP-028-000006691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006694 | XLP-028-000006701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006706 | XLP-028-000006708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006710 | XLP-028-000006710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006713 | XLP-028-000006726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006728 | XLP-028-000006730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006732 | XLP-028-000006733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006740 | XLP-028-000006740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006743 | XLP-028-000006750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006756 | XLP-028-000006756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006758 | XLP-028-000006760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006763 | XLP-028-000006763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006765 | XLP-028-000006765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006768 | XLP-028-000006771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006775 | XLP-028-000006777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006780 | XLP-028-000006796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006798 | XLP-028-000006799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006804 | XLP-028-000006804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006806 | XLP-028-000006806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006810 | XLP-028-000006813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006815 | XLP-028-000006823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006825 | XLP-028-000006827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006829 | XLP-028-000006837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006843 | XLP-028-000006843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006847 | XLP-028-000006852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006854 | XLP-028-000006854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006856 | XLP-028-000006856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006859 | XLP-028-000006861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006864 | XLP-028-000006870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006872 | XLP-028-000006880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006882 | XLP-028-000006893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006897 | XLP-028-000006897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006908 | XLP-028-000006912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006914 | XLP-028-000006917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006919 | XLP-028-000006923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006930 | XLP-028-000006942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006945 | XLP-028-000006955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006957 | XLP-028-000006957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006959 | XLP-028-000006961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006963 | XLP-028-000006967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006969 | XLP-028-000006971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006973 | XLP-028-000006986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006989 | XLP-028-000006994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000006996 | XLP-028-000007002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007004 | XLP-028-000007006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007008 | XLP-028-000007012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007015 | XLP-028-000007020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007022 | XLP-028-000007022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007024 | XLP-028-000007030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007032 | XLP-028-000007034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007037 | XLP-028-000007043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007045 | XLP-028-000007055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007057 | XLP-028-000007057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007059 | XLP-028-000007059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007064 | XLP-028-000007065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007068 | XLP-028-000007068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007070 | XLP-028-000007073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007075 | XLP-028-000007086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007088 | XLP-028-000007091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007093 | XLP-028-000007093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007095 | XLP-028-000007104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007106 | XLP-028-000007122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007125 | XLP-028-000007127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007129 | XLP-028-000007133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007135 | XLP-028-000007135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007138 | XLP-028-000007146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007148 | XLP-028-000007154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007156 | XLP-028-000007163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007165 | XLP-028-000007165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007167 | XLP-028-000007167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007169 | XLP-028-000007171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007173 | XLP-028-000007176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007178 | XLP-028-000007181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007183 | XLP-028-000007186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007188 | XLP-028-000007201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007203 | XLP-028-000007203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007208 | XLP-028-000007208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007210 | XLP-028-000007211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007213 | XLP-028-000007217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007219 | XLP-028-000007221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007226 | XLP-028-000007226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007229 | XLP-028-000007230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007232 | XLP-028-000007236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007238 | XLP-028-000007239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007242 | XLP-028-000007242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007245 | XLP-028-000007246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007248 | XLP-028-000007256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007258 | XLP-028-000007262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007264 | XLP-028-000007264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007268 | XLP-028-000007270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007272 | XLP-028-000007272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007275 | XLP-028-000007276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007278 | XLP-028-000007280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007282 | XLP-028-000007282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007284 | XLP-028-000007284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007287 | XLP-028-000007287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007289 | XLP-028-000007289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007291 | XLP-028-000007291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007294 | XLP-028-000007295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007297 | XLP-028-000007299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007301 | XLP-028-000007302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007305 | XLP-028-000007315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007318 | XLP-028-000007320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007322 | XLP-028-000007334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007336 | XLP-028-000007336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007339 | XLP-028-000007340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007343 | XLP-028-000007344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007351 | XLP-028-000007361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007363 | XLP-028-000007364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007369 | XLP-028-000007369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007373 | XLP-028-000007373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007375 | XLP-028-000007387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007389 | XLP-028-000007389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007391 | XLP-028-000007399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007401 | XLP-028-000007405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007408 | XLP-028-000007408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007410 | XLP-028-000007413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007415 | XLP-028-000007416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007418 | XLP-028-000007418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007420 | XLP-028-000007420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007422 | XLP-028-000007425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007427 | XLP-028-000007428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007430 | XLP-028-000007430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007432 | XLP-028-000007433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007435 | XLP-028-000007437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007439 | XLP-028-000007441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007443 | XLP-028-000007443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007447 | XLP-028-000007450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007452 | XLP-028-000007453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007457 | XLP-028-000007463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007465 | XLP-028-000007469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007472 | XLP-028-000007474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007476 | XLP-028-000007478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007480 | XLP-028-000007487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007489 | XLP-028-000007497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007499 | XLP-028-000007499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007501 | XLP-028-000007512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007515 | XLP-028-000007519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007522 | XLP-028-000007522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007528 | XLP-028-000007529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007531 | XLP-028-000007531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007533 | XLP-028-000007533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007535 | XLP-028-000007539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007541 | XLP-028-000007542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007545 | XLP-028-000007554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007561 | XLP-028-000007563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007566 | XLP-028-000007573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007575 | XLP-028-000007576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007580 | XLP-028-000007582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007584 | XLP-028-000007586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007588 | XLP-028-000007593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007598 | XLP-028-000007598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007600 | XLP-028-000007604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007607 | XLP-028-000007608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007610 | XLP-028-000007610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007612 | XLP-028-000007612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007614 | XLP-028-000007617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007619 | XLP-028-000007624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007626 | XLP-028-000007627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007629 | XLP-028-000007629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007632 | XLP-028-000007639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007641 | XLP-028-000007647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007651 | XLP-028-000007651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007654 | XLP-028-000007661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007663 | XLP-028-000007663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007668 | XLP-028-000007668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007670 | XLP-028-000007688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007690 | XLP-028-000007694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007698 | XLP-028-000007709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007711 | XLP-028-000007713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007715 | XLP-028-000007719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007721 | XLP-028-000007723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007726 | XLP-028-000007727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007729 | XLP-028-000007734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007736 | XLP-028-000007737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007743 | XLP-028-000007747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007750 | XLP-028-000007750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007752 | XLP-028-000007753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007761 | XLP-028-000007761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007764 | XLP-028-000007773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007776 | XLP-028-000007778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007780 | XLP-028-000007780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007782 | XLP-028-000007785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007787 | XLP-028-000007790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007792 | XLP-028-000007792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007797 | XLP-028-000007797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007799 | XLP-028-000007803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007805 | XLP-028-000007810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007813 | XLP-028-000007814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007817 | XLP-028-000007817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007819 | XLP-028-000007821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007825 | XLP-028-000007826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007828 | XLP-028-000007829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007831 | XLP-028-000007835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007837 | XLP-028-000007843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007845 | XLP-028-000007850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007852 | XLP-028-000007852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007855 | XLP-028-000007857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007859 | XLP-028-000007859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007861 | XLP-028-000007863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007865 | XLP-028-000007865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007867 | XLP-028-000007867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007870 | XLP-028-000007878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007881 | XLP-028-000007881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007883 | XLP-028-000007886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007891 | XLP-028-000007891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007895 | XLP-028-000007895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007897 | XLP-028-000007901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007903 | XLP-028-000007905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007909 | XLP-028-000007910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007912 | XLP-028-000007921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007923 | XLP-028-000007930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007932 | XLP-028-000007935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007937 | XLP-028-000007944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007946 | XLP-028-000007952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007954 | XLP-028-000007955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007957 | XLP-028-000007957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007960 | XLP-028-000007964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007966 | XLP-028-000007966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007968 | XLP-028-000007969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007971 | XLP-028-000007972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007975 | XLP-028-000007980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007984 | XLP-028-000007984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007987 | XLP-028-000007987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000007989 | XLP-028-000008001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008003 | XLP-028-000008003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008010 | XLP-028-000008010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008014 | XLP-028-000008014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008017 | XLP-028-000008025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008027 | XLP-028-000008033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008035 | XLP-028-000008036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008038 | XLP-028-000008039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008041 | XLP-028-000008041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008043 | XLP-028-000008047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008049 | XLP-028-000008058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008060 | XLP-028-000008072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008075 | XLP-028-000008084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008086 | XLP-028-000008086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008089 | XLP-028-000008092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008094 | XLP-028-000008097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008105 | XLP-028-000008106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008108 | XLP-028-000008110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008112 | XLP-028-000008142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008144 | XLP-028-000008144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008146 | XLP-028-000008148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008151 | XLP-028-000008151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008153 | XLP-028-000008159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008161 | XLP-028-000008166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008168 | XLP-028-000008168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008172 | XLP-028-000008176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008178 | XLP-028-000008180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008182 | XLP-028-000008183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008185 | XLP-028-000008185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008187 | XLP-028-000008188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008190 | XLP-028-000008195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008197 | XLP-028-000008207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008210 | XLP-028-000008218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008220 | XLP-028-000008220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008223 | XLP-028-000008224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008227 | XLP-028-000008227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008231 | XLP-028-000008232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008234 | XLP-028-000008235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008237 | XLP-028-000008237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008239 | XLP-028-000008239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008241 | XLP-028-000008241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008243 | XLP-028-000008243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008247 | XLP-028-000008247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008249 | XLP-028-000008249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008251 | XLP-028-000008251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008253 | XLP-028-000008254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008257 | XLP-028-000008257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008259 | XLP-028-000008277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008281 | XLP-028-000008282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008285 | XLP-028-000008287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008289 | XLP-028-000008293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008295 | XLP-028-000008296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008298 | XLP-028-000008306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008310 | XLP-028-000008310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008312 | XLP-028-000008312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008315 | XLP-028-000008315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008318 | XLP-028-000008318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008323 | XLP-028-000008324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008326 | XLP-028-000008326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008328 | XLP-028-000008328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008330 | XLP-028-000008331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008333 | XLP-028-000008333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008335 | XLP-028-000008342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008344 | XLP-028-000008349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008352 | XLP-028-000008358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008360 | XLP-028-000008377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008380 | XLP-028-000008385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008388 | XLP-028-000008390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008392 | XLP-028-000008395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008397 | XLP-028-000008399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008402 | XLP-028-000008410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008413 | XLP-028-000008413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008416 | XLP-028-000008416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008419 | XLP-028-000008424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008427 | XLP-028-000008429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008432 | XLP-028-000008434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008436 | XLP-028-000008441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008443 | XLP-028-000008447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008449 | XLP-028-000008453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008455 | XLP-028-000008457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008459 | XLP-028-000008465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008469 | XLP-028-000008469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008471 | XLP-028-000008471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008477 | XLP-028-000008477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008479 | XLP-028-000008480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008488 | XLP-028-000008489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008492 | XLP-028-000008492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008494 | XLP-028-000008494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008497 | XLP-028-000008500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008503 | XLP-028-000008503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008505 | XLP-028-000008506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008508 | XLP-028-000008508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008510 | XLP-028-000008512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008514 | XLP-028-000008514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008517 | XLP-028-000008517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008519 | XLP-028-000008520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008522 | XLP-028-000008522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008524 | XLP-028-000008526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008528 | XLP-028-000008530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008532 | XLP-028-000008535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008537 | XLP-028-000008539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008541 | XLP-028-000008541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008543 | XLP-028-000008544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008548 | XLP-028-000008548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008550 | XLP-028-000008550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008553 | XLP-028-000008554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008556 | XLP-028-000008557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008559 | XLP-028-000008560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008563 | XLP-028-000008567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008570 | XLP-028-000008572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008574 | XLP-028-000008591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008593 | XLP-028-000008595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008597 | XLP-028-000008611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008614 | XLP-028-000008614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008617 | XLP-028-000008621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008623 | XLP-028-000008623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008625 | XLP-028-000008625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008627 | XLP-028-000008632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008634 | XLP-028-000008635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008637 | XLP-028-000008639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008646 | XLP-028-000008649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008653 | XLP-028-000008654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008656 | XLP-028-000008656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008664 | XLP-028-000008666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008668 | XLP-028-000008693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008695 | XLP-028-000008695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008697 | XLP-028-000008700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008702 | XLP-028-000008707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008709 | XLP-028-000008712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008716 | XLP-028-000008723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008725 | XLP-028-000008726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008728 | XLP-028-000008729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008731 | XLP-028-000008731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008735 | XLP-028-000008739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008741 | XLP-028-000008741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008743 | XLP-028-000008743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008745 | XLP-028-000008748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008750 | XLP-028-000008755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008757 | XLP-028-000008758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008760 | XLP-028-000008761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008763 | XLP-028-000008764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008766 | XLP-028-000008766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008768 | XLP-028-000008772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008774 | XLP-028-000008779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008781 | XLP-028-000008783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008785 | XLP-028-000008785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008788 | XLP-028-000008788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008793 | XLP-028-000008798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008800 | XLP-028-000008803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008806 | XLP-028-000008808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008810 | XLP-028-000008815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008817 | XLP-028-000008820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008824 | XLP-028-000008828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008832 | XLP-028-000008832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008834 | XLP-028-000008835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008838 | XLP-028-000008847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008849 | XLP-028-000008850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008852 | XLP-028-000008855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008857 | XLP-028-000008860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008863 | XLP-028-000008863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008865 | XLP-028-000008868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008870 | XLP-028-000008876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008880 | XLP-028-000008882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008884 | XLP-028-000008885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008887 | XLP-028-000008890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008892 | XLP-028-000008892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008899 | XLP-028-000008900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008904 | XLP-028-000008907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008909 | XLP-028-000008909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008912 | XLP-028-000008915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008917 | XLP-028-000008921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008923 | XLP-028-000008927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008934 | XLP-028-000008934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008937 | XLP-028-000008945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008948 | XLP-028-000008956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008959 | XLP-028-000008960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008962 | XLP-028-000008965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008968 | XLP-028-000008969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008972 | XLP-028-000008973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008976 | XLP-028-000008976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008978 | XLP-028-000008980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008983 | XLP-028-000008984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008986 | XLP-028-000008986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008990 | XLP-028-000008990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008992 | XLP-028-000008992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000008997 | XLP-028-000009000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009003 | XLP-028-000009003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009005 | XLP-028-000009007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009010 | XLP-028-000009010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009012 | XLP-028-000009018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009020 | XLP-028-000009023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009025 | XLP-028-000009025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009027 | XLP-028-000009030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009032 | XLP-028-000009032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009034 | XLP-028-000009036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009038 | XLP-028-000009038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009040 | XLP-028-000009042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009044 | XLP-028-000009053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009055 | XLP-028-000009056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009058 | XLP-028-000009058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009060 | XLP-028-000009061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009063 | XLP-028-000009063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009065 | XLP-028-000009067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009069 | XLP-028-000009083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009085 | XLP-028-000009085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009088 | XLP-028-000009088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009091 | XLP-028-000009092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009094 | XLP-028-000009096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009099 | XLP-028-000009102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009104 | XLP-028-000009108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009110 | XLP-028-000009110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009113 | XLP-028-000009114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009116 | XLP-028-000009116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009118 | XLP-028-000009120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009122 | XLP-028-000009125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009127 | XLP-028-000009131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009133 | XLP-028-000009134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009136 | XLP-028-000009139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009141 | XLP-028-000009145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009148 | XLP-028-000009149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009153 | XLP-028-000009155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009157 | XLP-028-000009157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009159 | XLP-028-000009163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009173 | XLP-028-000009176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009179 | XLP-028-000009180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009187 | XLP-028-000009190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009193 | XLP-028-000009195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009197 | XLP-028-000009201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009204 | XLP-028-000009206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009208 | XLP-028-000009210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009213 | XLP-028-000009218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009221 | XLP-028-000009225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009227 | XLP-028-000009235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009237 | XLP-028-000009240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009242 | XLP-028-000009248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009250 | XLP-028-000009261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009263 | XLP-028-000009272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009274 | XLP-028-000009275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009277 | XLP-028-000009281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009283 | XLP-028-000009289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009292 | XLP-028-000009293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009296 | XLP-028-000009300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009302 | XLP-028-000009305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009310 | XLP-028-000009318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009320 | XLP-028-000009320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009322 | XLP-028-000009326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009329 | XLP-028-000009337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009339 | XLP-028-000009340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009343 | XLP-028-000009345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009347 | XLP-028-000009349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009354 | XLP-028-000009365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009367 | XLP-028-000009368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009370 | XLP-028-000009374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009376 | XLP-028-000009376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009379 | XLP-028-000009381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009383 | XLP-028-000009383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009385 | XLP-028-000009385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009390 | XLP-028-000009392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009399 | XLP-028-000009399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009403 | XLP-028-000009404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009413 | XLP-028-000009414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009418 | XLP-028-000009419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009422 | XLP-028-000009422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009428 | XLP-028-000009429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009432 | XLP-028-000009443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009446 | XLP-028-000009447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009453 | XLP-028-000009456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009458 | XLP-028-000009461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009464 | XLP-028-000009464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009468 | XLP-028-000009468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009474 | XLP-028-000009477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009481 | XLP-028-000009481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009483 | XLP-028-000009484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009489 | XLP-028-000009490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009492 | XLP-028-000009492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009494 | XLP-028-000009509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009511 | XLP-028-000009511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009514 | XLP-028-000009514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009517 | XLP-028-000009517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009519 | XLP-028-000009521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009524 | XLP-028-000009529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009531 | XLP-028-000009538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009548 | XLP-028-000009548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009550 | XLP-028-000009559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009561 | XLP-028-000009561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009563 | XLP-028-000009564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009566 | XLP-028-000009570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009572 | XLP-028-000009581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009584 | XLP-028-000009584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009587 | XLP-028-000009587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009590 | XLP-028-000009591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009594 | XLP-028-000009595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009599 | XLP-028-000009600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009603 | XLP-028-000009603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009605 | XLP-028-000009605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009614 | XLP-028-000009614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009616 | XLP-028-000009616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009618 | XLP-028-000009618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009621 | XLP-028-000009624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009627 | XLP-028-000009628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009631 | XLP-028-000009631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009633 | XLP-028-000009634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009639 | XLP-028-000009641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009647 | XLP-028-000009647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009650 | XLP-028-000009650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009652 | XLP-028-000009655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009657 | XLP-028-000009660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009662 | XLP-028-000009662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009664 | XLP-028-000009664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009667 | XLP-028-000009667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009669 | XLP-028-000009669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009671 | XLP-028-000009671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009673 | XLP-028-000009674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009676 | XLP-028-000009676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009678 | XLP-028-000009678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009681 | XLP-028-000009681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009684 | XLP-028-000009684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009687 | XLP-028-000009689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009691 | XLP-028-000009692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009694 | XLP-028-000009696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009698 | XLP-028-000009698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009700 | XLP-028-000009701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009703 | XLP-028-000009703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009705 | XLP-028-000009707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009709 | XLP-028-000009709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009711 | XLP-028-000009715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009718 | XLP-028-000009723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009725 | XLP-028-000009729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009731 | XLP-028-000009733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009736 | XLP-028-000009737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009739 | XLP-028-000009740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009742 | XLP-028-000009743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009746 | XLP-028-000009750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009753 | XLP-028-000009754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009757 | XLP-028-000009763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009771 | XLP-028-000009776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009778 | XLP-028-000009779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009782 | XLP-028-000009783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009785 | XLP-028-000009788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009790 | XLP-028-000009790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009793 | XLP-028-000009793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009795 | XLP-028-000009800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009802 | XLP-028-000009802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009804 | XLP-028-000009815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009817 | XLP-028-000009821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009824 | XLP-028-000009830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009832 | XLP-028-000009837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009840 | XLP-028-000009843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009845 | XLP-028-000009845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009847 | XLP-028-000009848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009850 | XLP-028-000009852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009856 | XLP-028-000009856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009858 | XLP-028-000009858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009860 | XLP-028-000009861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009863 | XLP-028-000009863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009865 | XLP-028-000009867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009869 | XLP-028-000009876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009879 | XLP-028-000009884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009887 | XLP-028-000009888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009890 | XLP-028-000009891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009894 | XLP-028-000009899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009901 | XLP-028-000009901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009903 | XLP-028-000009909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009911 | XLP-028-000009912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009915 | XLP-028-000009920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009922 | XLP-028-000009924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009927 | XLP-028-000009928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009930 | XLP-028-000009930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009932 | XLP-028-000009934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009936 | XLP-028-000009937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009939 | XLP-028-000009940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009943 | XLP-028-000009947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009949 | XLP-028-000009950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009952 | XLP-028-000009957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009959 | XLP-028-000009960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009962 | XLP-028-000009962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009965 | XLP-028-000009965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009968 | XLP-028-000009968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009970 | XLP-028-000009974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009976 | XLP-028-000009977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009979 | XLP-028-000009980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009982 | XLP-028-000009982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009984 | XLP-028-000009993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000009996 | XLP-028-000010003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010005 | XLP-028-000010005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010007 | XLP-028-000010010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010012 | XLP-028-000010014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010016 | XLP-028-000010018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010021 | XLP-028-000010027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010029 | XLP-028-000010030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010032 | XLP-028-000010033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010039 | XLP-028-000010040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010042 | XLP-028-000010044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010046 | XLP-028-000010054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010056 | XLP-028-000010057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010060 | XLP-028-000010067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010069 | XLP-028-000010072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010074 | XLP-028-000010078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010080 | XLP-028-000010087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010089 | XLP-028-000010093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010095 | XLP-028-000010095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010097 | XLP-028-000010097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010099 | XLP-028-000010101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010103 | XLP-028-000010104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010106 | XLP-028-000010109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010111 | XLP-028-000010112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010114 | XLP-028-000010119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010121 | XLP-028-000010122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010126 | XLP-028-000010129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010133 | XLP-028-000010137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010140 | XLP-028-000010140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010143 | XLP-028-000010145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010147 | XLP-028-000010150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010153 | XLP-028-000010153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010155 | XLP-028-000010155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010157 | XLP-028-000010157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010161 | XLP-028-000010166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010169 | XLP-028-000010169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010174 | XLP-028-000010174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010176 | XLP-028-000010176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010178 | XLP-028-000010185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010187 | XLP-028-000010187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010189 | XLP-028-000010191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010193 | XLP-028-000010193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010196 | XLP-028-000010199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010201 | XLP-028-000010202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010205 | XLP-028-000010207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010210 | XLP-028-000010211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010213 | XLP-028-000010213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010215 | XLP-028-000010215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010217 | XLP-028-000010219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010222 | XLP-028-000010223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010225 | XLP-028-000010226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010228 | XLP-028-000010228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010230 | XLP-028-000010232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010234 | XLP-028-000010250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010252 | XLP-028-000010252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010254 | XLP-028-000010257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010261 | XLP-028-000010262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010265 | XLP-028-000010265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010268 | XLP-028-000010269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010271 | XLP-028-000010277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010279 | XLP-028-000010283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010285 | XLP-028-000010286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010288 | XLP-028-000010294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010296 | XLP-028-000010299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010301 | XLP-028-000010301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010303 | XLP-028-000010306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010308 | XLP-028-000010309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010311 | XLP-028-000010312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010314 | XLP-028-000010318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010320 | XLP-028-000010325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010327 | XLP-028-000010328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010330 | XLP-028-000010337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010339 | XLP-028-000010348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010350 | XLP-028-000010353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010355 | XLP-028-000010355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010357 | XLP-028-000010360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010362 | XLP-028-000010364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010366 | XLP-028-000010391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010393 | XLP-028-000010394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010396 | XLP-028-000010404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010406 | XLP-028-000010407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010409 | XLP-028-000010411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010416 | XLP-028-000010419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010421 | XLP-028-000010421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010423 | XLP-028-000010424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010428 | XLP-028-000010428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010430 | XLP-028-000010430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010434 | XLP-028-000010450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010452 | XLP-028-000010458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010460 | XLP-028-000010460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010463 | XLP-028-000010463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010467 | XLP-028-000010470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010472 | XLP-028-000010479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010481 | XLP-028-000010481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010483 | XLP-028-000010488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010490 | XLP-028-000010490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010492 | XLP-028-000010495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010497 | XLP-028-000010510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010512 | XLP-028-000010512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010514 | XLP-028-000010516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010518 | XLP-028-000010518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010520 | XLP-028-000010522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010524 | XLP-028-000010534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010536 | XLP-028-000010542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010544 | XLP-028-000010544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010547 | XLP-028-000010551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010553 | XLP-028-000010553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010555 | XLP-028-000010565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010567 | XLP-028-000010569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010571 | XLP-028-000010571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010573 | XLP-028-000010579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010581 | XLP-028-000010609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010611 | XLP-028-000010611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010613 | XLP-028-000010616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010618 | XLP-028-000010626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010629 | XLP-028-000010635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010637 | XLP-028-000010637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010639 | XLP-028-000010640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010642 | XLP-028-000010642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010646 | XLP-028-000010646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010648 | XLP-028-000010656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010658 | XLP-028-000010663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010665 | XLP-028-000010669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010671 | XLP-028-000010672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010674 | XLP-028-000010674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010678 | XLP-028-000010678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010680 | XLP-028-000010683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010685 | XLP-028-000010686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010689 | XLP-028-000010689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010691 | XLP-028-000010698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010700 | XLP-028-000010702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010704 | XLP-028-000010705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010707 | XLP-028-000010711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010714 | XLP-028-000010714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010716 | XLP-028-000010726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010728 | XLP-028-000010728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010730 | XLP-028-000010731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010733 | XLP-028-000010743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010746 | XLP-028-000010749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010751 | XLP-028-000010751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010753 | XLP-028-000010753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010758 | XLP-028-000010758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010760 | XLP-028-000010760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010762 | XLP-028-000010766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010771 | XLP-028-000010771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010774 | XLP-028-000010774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010776 | XLP-028-000010776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010778 | XLP-028-000010779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010781 | XLP-028-000010791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010795 | XLP-028-000010795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010797 | XLP-028-000010799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010801 | XLP-028-000010813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010815 | XLP-028-000010817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010827 | XLP-028-000010827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010830 | XLP-028-000010831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010833 | XLP-028-000010835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010838 | XLP-028-000010838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010843 | XLP-028-000010848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010850 | XLP-028-000010852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010854 | XLP-028-000010854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010856 | XLP-028-000010857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010859 | XLP-028-000010867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010869 | XLP-028-000010878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010882 | XLP-028-000010882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010884 | XLP-028-000010885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010888 | XLP-028-000010889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010891 | XLP-028-000010893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010895 | XLP-028-000010895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010897 | XLP-028-000010898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010900 | XLP-028-000010900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010902 | XLP-028-000010902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010907 | XLP-028-000010908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010913 | XLP-028-000010919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010921 | XLP-028-000010930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010932 | XLP-028-000010934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010936 | XLP-028-000010944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010946 | XLP-028-000010946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010953 | XLP-028-000010953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010955 | XLP-028-000010955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010957 | XLP-028-000010959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010962 | XLP-028-000010962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010972 | XLP-028-000010972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010975 | XLP-028-000010979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010981 | XLP-028-000010984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010986 | XLP-028-000010988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010990 | XLP-028-000010991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000010993 | XLP-028-000010999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011003 | XLP-028-000011004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011008 | XLP-028-000011010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011014 | XLP-028-000011015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011022 | XLP-028-000011029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011031 | XLP-028-000011032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011034 | XLP-028-000011038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011042 | XLP-028-000011048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011059 | XLP-028-000011063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011066 | XLP-028-000011067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011069 | XLP-028-000011078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011083 | XLP-028-000011084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011086 | XLP-028-000011090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011097 | XLP-028-000011100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011103 | XLP-028-000011105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011108 | XLP-028-000011108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011113 | XLP-028-000011114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011143 | XLP-028-000011147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011149 | XLP-028-000011154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011158 | XLP-028-000011167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011171 | XLP-028-000011176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011179 | XLP-028-000011181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011183 | XLP-028-000011185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011188 | XLP-028-000011191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011194 | XLP-028-000011194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011196 | XLP-028-000011196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011206 | XLP-028-000011210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011212 | XLP-028-000011213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011217 | XLP-028-000011217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011219 | XLP-028-000011230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011239 | XLP-028-000011243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011245 | XLP-028-000011250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011252 | XLP-028-000011265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011268 | XLP-028-000011271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011274 | XLP-028-000011276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011278 | XLP-028-000011295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011300 | XLP-028-000011304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011307 | XLP-028-000011311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011313 | XLP-028-000011321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011323 | XLP-028-000011330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011332 | XLP-028-000011335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011337 | XLP-028-000011339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011342 | XLP-028-000011350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011352 | XLP-028-000011352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011356 | XLP-028-000011356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011362 | XLP-028-000011362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011364 | XLP-028-000011370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011372 | XLP-028-000011372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011376 | XLP-028-000011378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011380 | XLP-028-000011381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011385 | XLP-028-000011385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011387 | XLP-028-000011391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011393 | XLP-028-000011410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011412 | XLP-028-000011413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011415 | XLP-028-000011424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011426 | XLP-028-000011432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011435 | XLP-028-000011435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011437 | XLP-028-000011437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011439 | XLP-028-000011448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011453 | XLP-028-000011464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011466 | XLP-028-000011470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011473 | XLP-028-000011477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011479 | XLP-028-000011480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011483 | XLP-028-000011483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011485 | XLP-028-000011485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011487 | XLP-028-000011490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011492 | XLP-028-000011493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011495 | XLP-028-000011498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011500 | XLP-028-000011500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011502 | XLP-028-000011504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011507 | XLP-028-000011507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011509 | XLP-028-000011511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011515 | XLP-028-000011517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011519 | XLP-028-000011519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011525 | XLP-028-000011527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011529 | XLP-028-000011531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011538 | XLP-028-000011541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011546 | XLP-028-000011546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011549 | XLP-028-000011550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011552 | XLP-028-000011557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011559 | XLP-028-000011564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011566 | XLP-028-000011566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011569 | XLP-028-000011578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011580 | XLP-028-000011581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011583 | XLP-028-000011584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011588 | XLP-028-000011591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011597 | XLP-028-000011599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011602 | XLP-028-000011613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011620 | XLP-028-000011622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011624 | XLP-028-000011624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011626 | XLP-028-000011627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011639 | XLP-028-000011652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011659 | XLP-028-000011659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011670 | XLP-028-000011671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011673 | XLP-028-000011673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011675 | XLP-028-000011675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011679 | XLP-028-000011684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011687 | XLP-028-000011689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011691 | XLP-028-000011700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011702 | XLP-028-000011705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011708 | XLP-028-000011712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011714 | XLP-028-000011718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011720 | XLP-028-000011721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011723 | XLP-028-000011723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011728 | XLP-028-000011728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011730 | XLP-028-000011730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011732 | XLP-028-000011732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011751 | XLP-028-000011755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011759 | XLP-028-000011764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011766 | XLP-028-000011771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011777 | XLP-028-000011788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011790 | XLP-028-000011790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011792 | XLP-028-000011792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011794 | XLP-028-000011794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011801 | XLP-028-000011805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011808 | XLP-028-000011818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011828 | XLP-028-000011828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011835 | XLP-028-000011835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011838 | XLP-028-000011838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011842 | XLP-028-000011853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011855 | XLP-028-000011870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011872 | XLP-028-000011872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011876 | XLP-028-000011876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011878 | XLP-028-000011879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011882 | XLP-028-000011883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011885 | XLP-028-000011887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011889 | XLP-028-000011895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011902 | XLP-028-000011915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011917 | XLP-028-000011917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011919 | XLP-028-000011919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011921 | XLP-028-000011923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011928 | XLP-028-000011928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011934 | XLP-028-000011934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011937 | XLP-028-000011937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011939 | XLP-028-000011939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011941 | XLP-028-000011945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011948 | XLP-028-000011949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011951 | XLP-028-000011956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011958 | XLP-028-000011958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011975 | XLP-028-000011976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011978 | XLP-028-000011981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011983 | XLP-028-000011986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000011990 | XLP-028-000012008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012011 | XLP-028-000012018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012020 | XLP-028-000012020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012023 | XLP-028-000012027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012032 | XLP-028-000012032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012043 | XLP-028-000012044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012046 | XLP-028-000012050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012052 | XLP-028-000012055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012059 | XLP-028-000012066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012068 | XLP-028-000012072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012074 | XLP-028-000012075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012078 | XLP-028-000012078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012081 | XLP-028-000012085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012087 | XLP-028-000012087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012089 | XLP-028-000012090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012092 | XLP-028-000012093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012095 | XLP-028-000012095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012099 | XLP-028-000012099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012103 | XLP-028-000012103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012105 | XLP-028-000012105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012108 | XLP-028-000012131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012135 | XLP-028-000012144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012148 | XLP-028-000012151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012153 | XLP-028-000012154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012157 | XLP-028-000012161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012173 | XLP-028-000012176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012181 | XLP-028-000012188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012192 | XLP-028-000012197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012205 | XLP-028-000012205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012207 | XLP-028-000012207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012209 | XLP-028-000012209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012211 | XLP-028-000012214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012223 | XLP-028-000012223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012225 | XLP-028-000012226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012234 | XLP-028-000012241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012249 | XLP-028-000012249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012254 | XLP-028-000012254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012261 | XLP-028-000012261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012263 | XLP-028-000012263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012266 | XLP-028-000012266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012268 | XLP-028-000012268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012271 | XLP-028-000012271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012280 | XLP-028-000012281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012283 | XLP-028-000012288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012290 | XLP-028-000012291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012294 | XLP-028-000012295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012299 | XLP-028-000012301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |