UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| Bates First | | Bates Last |
|---|---|---|
| XLP-028-000012304 | to | XLP-028-000012304 |
| XLP-028-000012306 | to | XLP-028-000012307 |
| XLP-028-000012310 | to | XLP-028-000012310 |
| XLP-028-000012312 | to | XLP-028-000012314 |
| XLP-028-000012336 | to | XLP-028-000012340 |
| XLP-028-000012342 | to | XLP-028-000012344 |
| XLP-028-000012346 | to | XLP-028-000012347 |
| XLP-028-000012349 | to | XLP-028-000012349 |
| XLP-028-000012351 | to | XLP-028-000012351 |
| XLP-028-000012365 | to | XLP-028-000012366 |
| XLP-028-000012369 | to | XLP-028-000012370 |
| XLP-028-000012374 | to | XLP-028-000012374 |
| XLP-028-000012376 | to | XLP-028-000012376 |
| XLP-028-000012385 | to | XLP-028-000012391 |
| XLP-028-000012394 | to | XLP-028-000012406 |
| XLP-028-000012408 | to | XLP-028-000012408 |
| XLP-028-000012416 | to | XLP-028-000012424 |
| XLP-028-000012426 | to | XLP-028-000012426 |
| XLP-028-000012428 | to | XLP-028-000012428 |
| XLP-028-000012434 | to | XLP-028-000012438 |
| XLP-028-000012440 | to | XLP-028-000012440 |
| XLP-028-000012445 | to | XLP-028-000012448 |
| XLP-028-000012450 | to | XLP-028-000012453 |
| XLP-028-000012455 | to | XLP-028-000012456 |
| XLP-028-000012465 | to | XLP-028-000012466 |
| XLP-028-000012468 | to | XLP-028-000012468 |
| XLP-028-000012481 | to | XLP-028-000012488 |
| XLP-028-000012492 | to | XLP-028-000012495 |
| XLP-028-000012507 | to | XLP-028-000012507 |
| XLP-028-000012512 | to | XLP-028-000012512 |
| XLP-028-000012517 | to | XLP-028-000012519 |
| XLP-028-000012521 | to | XLP-028-000012527 |
| XLP-028-000012529 | to | XLP-028-000012535 |
| XLP-028-000012538 | to | XLP-028-000012538 |
| XLP-028-000012540 | to | XLP-028-000012540 |
| XLP-028-000012542 | to | XLP-028-000012544 |
| XLP-028-000012550 | to | XLP-028-000012550 |
| XLP-028-000012553 | to | XLP-028-000012554 |
| XLP-028-000012556 | to | XLP-028-000012562 |
| XLP-028-000012568 | to | XLP-028-000012568 |
| XLP-028-000012572 | to | XLP-028-000012572 |
| XLP-028-000012575 | to | XLP-028-000012594 |
| XLP-028-000012601 | to | XLP-028-000012607 |

| XLP-028-000012609 | to | XLP-028-000012611 |
| XLP-028-000012613 | to | XLP-028-000012617 |
| XLP-028-000012619 | to | XLP-028-000012619 |
| XLP-028-000012622 | to | XLP-028-000012623 |
| XLP-028-000012627 | to | XLP-028-000012628 |
| XLP-028-000012632 | to | XLP-028-000012632 |
| XLP-028-000012635 | to | XLP-028-000012635 |
| XLP-028-000012640 | to | XLP-028-000012640 |
| XLP-028-000012666 | to | XLP-028-000012666 |
| XLP-028-000012669 | to | XLP-028-000012669 |
| XLP-028-000012673 | to | XLP-028-000012674 |
| XLP-028-000012676 | to | XLP-028-000012677 |
| XLP-028-000012680 | to | XLP-028-000012680 |
| XLP-028-000012683 | to | XLP-028-000012689 |
| XLP-028-000012691 | to | XLP-028-000012692 |
| XLP-028-000012694 | to | XLP-028-000012708 |
| XLP-028-000012715 | to | XLP-028-000012720 |
| XLP-028-000012730 | to | XLP-028-000012731 |
| XLP-028-000012733 | to | XLP-028-000012735 |
| XLP-028-000012742 | to | XLP-028-000012742 |
| XLP-028-000012746 | to | XLP-028-000012746 |
| XLP-028-000012748 | to | XLP-028-000012755 |
| XLP-028-000012759 | to | XLP-028-000012760 |
| XLP-028-000012773 | to | XLP-028-000012780 |
| XLP-028-000012783 | to | XLP-028-000012789 |
| XLP-028-000012792 | to | XLP-028-000012792 |
| XLP-028-000012794 | to | XLP-028-000012801 |
| XLP-028-000012806 | to | XLP-028-000012806 |
| XLP-028-000012813 | to | XLP-028-000012824 |
| XLP-028-000012827 | to | XLP-028-000012827 |
| XLP-028-000012829 | to | XLP-028-000012833 |
| XLP-028-000012835 | to | XLP-028-000012843 |
| XLP-028-000012845 | to | XLP-028-000012849 |
| XLP-028-000012851 | to | XLP-028-000012851 |
| XLP-028-000012853 | to | XLP-028-000012853 |
| XLP-028-000012855 | to | XLP-028-000012855 |
| XLP-028-000012857 | to | XLP-028-000012857 |
| XLP-028-000012859 | to | XLP-028-000012859 |
| XLP-028-000012862 | to | XLP-028-000012862 |
| XLP-028-000012875 | to | XLP-028-000012875 |
| XLP-028-000012893 | to | XLP-028-000012893 |
| XLP-028-000012903 | to | XLP-028-000012904 |
| XLP-028-000012910 | to | XLP-028-000012910 |
| XLP-028-000012922 | to | XLP-028-000012922 |

| | | |
|---|---|---|
| XLP-028-000012924 | to | XLP-028-000012924 |
| XLP-028-000012937 | to | XLP-028-000012938 |
| XLP-028-000012942 | to | XLP-028-000012942 |
| XLP-028-000012945 | to | XLP-028-000012946 |
| XLP-028-000012949 | to | XLP-028-000012949 |
| XLP-028-000012951 | to | XLP-028-000012951 |
| XLP-028-000012953 | to | XLP-028-000012962 |
| XLP-028-000012964 | to | XLP-028-000012965 |
| XLP-028-000012970 | to | XLP-028-000012970 |
| XLP-028-000012973 | to | XLP-028-000012976 |
| XLP-028-000012978 | to | XLP-028-000012978 |
| XLP-028-000012981 | to | XLP-028-000012981 |
| XLP-028-000012983 | to | XLP-028-000012990 |
| XLP-028-000012992 | to | XLP-028-000012992 |
| XLP-028-000012994 | to | XLP-028-000012994 |
| XLP-028-000012996 | to | XLP-028-000013000 |
| XLP-028-000013003 | to | XLP-028-000013007 |
| XLP-028-000013019 | to | XLP-028-000013019 |
| XLP-028-000013021 | to | XLP-028-000013022 |
| XLP-028-000013024 | to | XLP-028-000013037 |
| XLP-028-000013041 | to | XLP-028-000013041 |
| XLP-028-000013043 | to | XLP-028-000013046 |
| XLP-028-000013050 | to | XLP-028-000013050 |
| XLP-028-000013052 | to | XLP-028-000013052 |
| XLP-028-000013055 | to | XLP-028-000013057 |
| XLP-028-000013059 | to | XLP-028-000013059 |
| XLP-028-000013071 | to | XLP-028-000013071 |
| XLP-028-000013074 | to | XLP-028-000013075 |
| XLP-028-000013087 | to | XLP-028-000013087 |
| XLP-028-000013089 | to | XLP-028-000013089 |
| XLP-028-000013095 | to | XLP-028-000013095 |
| XLP-028-000013097 | to | XLP-028-000013097 |
| XLP-028-000013099 | to | XLP-028-000013099 |
| XLP-028-000013107 | to | XLP-028-000013107 |
| XLP-028-000013112 | to | XLP-028-000013112 |
| XLP-028-000013114 | to | XLP-028-000013114 |
| XLP-028-000013116 | to | XLP-028-000013116 |
| XLP-028-000013118 | to | XLP-028-000013118 |
| XLP-028-000013120 | to | XLP-028-000013120 |
| XLP-028-000013157 | to | XLP-028-000013171 |
| XLP-028-000013174 | to | XLP-028-000013178 |
| XLP-028-000013181 | to | XLP-028-000013194 |
| XLP-028-000013199 | to | XLP-028-000013200 |
| XLP-028-000013206 | to | XLP-028-000013211 |

| | | |
|---|---|---|
| XLP-028-000013214 | to | XLP-028-000013214 |
| XLP-028-000013217 | to | XLP-028-000013220 |
| XLP-028-000013222 | to | XLP-028-000013222 |
| XLP-028-000013232 | to | XLP-028-000013236 |
| XLP-028-000013238 | to | XLP-028-000013238 |
| XLP-028-000013240 | to | XLP-028-000013249 |
| XLP-028-000013251 | to | XLP-028-000013251 |
| XLP-028-000013253 | to | XLP-028-000013253 |
| XLP-028-000013258 | to | XLP-028-000013259 |
| XLP-028-000013261 | to | XLP-028-000013261 |
| XLP-028-000013267 | to | XLP-028-000013270 |
| XLP-028-000013272 | to | XLP-028-000013272 |
| XLP-028-000013274 | to | XLP-028-000013275 |
| XLP-028-000013285 | to | XLP-028-000013285 |
| XLP-028-000013288 | to | XLP-028-000013288 |
| XLP-028-000013294 | to | XLP-028-000013300 |
| XLP-028-000013302 | to | XLP-028-000013322 |
| XLP-028-000013324 | to | XLP-028-000013337 |
| XLP-028-000013339 | to | XLP-028-000013340 |
| XLP-028-000013343 | to | XLP-028-000013343 |
| XLP-028-000013345 | to | XLP-028-000013346 |
| XLP-028-000013349 | to | XLP-028-000013349 |
| XLP-028-000013353 | to | XLP-028-000013353 |
| XLP-028-000013356 | to | XLP-028-000013361 |
| XLP-028-000013369 | to | XLP-028-000013373 |
| XLP-028-000013375 | to | XLP-028-000013375 |
| XLP-028-000013377 | to | XLP-028-000013378 |
| XLP-028-000013380 | to | XLP-028-000013385 |
| XLP-028-000013388 | to | XLP-028-000013388 |
| XLP-028-000013391 | to | XLP-028-000013392 |
| XLP-028-000013396 | to | XLP-028-000013398 |
| XLP-028-000013401 | to | XLP-028-000013405 |
| XLP-028-000013407 | to | XLP-028-000013407 |
| XLP-028-000013409 | to | XLP-028-000013421 |
| XLP-028-000013427 | to | XLP-028-000013429 |
| XLP-028-000013431 | to | XLP-028-000013432 |
| XLP-028-000013434 | to | XLP-028-000013434 |
| XLP-028-000013436 | to | XLP-028-000013437 |
| XLP-028-000013440 | to | XLP-028-000013440 |
| XLP-028-000013444 | to | XLP-028-000013444 |
| XLP-028-000013446 | to | XLP-028-000013447 |
| XLP-028-000013463 | to | XLP-028-000013464 |
| XLP-028-000013466 | to | XLP-028-000013466 |
| XLP-028-000013468 | to | XLP-028-000013468 |

5

XLP-028-000013470    to    XLP-028-000013471
XLP-028-000013473    to    XLP-028-000013488
XLP-028-000013492    to    XLP-028-000013493
XLP-028-000013495    to    XLP-028-000013498
XLP-028-000013500    to    XLP-028-000013500
XLP-028-000013502    to    XLP-028-000013506
XLP-028-000013510    to    XLP-028-000013515
XLP-028-000013517    to    XLP-028-000013517
XLP-028-000013521    to    XLP-028-000013521
XLP-028-000013524    to    XLP-028-000013524
XLP-028-000013527    to    XLP-028-000013529
XLP-028-000013531    to    XLP-028-000013532
XLP-028-000013541    to    XLP-028-000013541
XLP-028-000013546    to    XLP-028-000013548
XLP-028-000013552    to    XLP-028-000013553
XLP-028-000013556    to    XLP-028-000013561
XLP-028-000013564    to    XLP-028-000013564
XLP-028-000013567    to    XLP-028-000013567
XLP-028-000013569    to    XLP-028-000013575
XLP-028-000013577    to    XLP-028-000013577
XLP-028-000013579    to    XLP-028-000013581
XLP-028-000013584    to    XLP-028-000013591
XLP-028-000013593    to    XLP-028-000013593
XLP-028-000013596    to    XLP-028-000013596
XLP-028-000013598    to    XLP-028-000013599
XLP-028-000013608    to    XLP-028-000013608
XLP-028-000013610    to    XLP-028-000013613
XLP-028-000013620    to    XLP-028-000013638
XLP-028-000013643    to    XLP-028-000013646
XLP-028-000013652    to    XLP-028-000013652
XLP-028-000013655    to    XLP-028-000013656
XLP-028-000013662    to    XLP-028-000013662
XLP-028-000013667    to    XLP-028-000013679
XLP-028-000013683    to    XLP-028-000013683
XLP-028-000013685    to    XLP-028-000013687
XLP-028-000013698    to    XLP-028-000013700
XLP-028-000013702    to    XLP-028-000013703
XLP-028-000013705    to    XLP-028-000013706
XLP-028-000013708    to    XLP-028-000013708
XLP-028-000013710    to    XLP-028-000013710
XLP-028-000013715    to    XLP-028-000013723
XLP-028-000013726    to    XLP-028-000013726
XLP-028-000013731    to    XLP-028-000013732
XLP-028-000013734    to    XLP-028-000013734

| | | |
|---|---|---|
| XLP-028-000013737 | to | XLP-028-000013739 |
| XLP-028-000013747 | to | XLP-028-000013756 |
| XLP-028-000013762 | to | XLP-028-000013762 |
| XLP-028-000013765 | to | XLP-028-000013765 |
| XLP-028-000013767 | to | XLP-028-000013767 |
| XLP-028-000013783 | to | XLP-028-000013785 |
| XLP-028-000013793 | to | XLP-028-000013793 |
| XLP-028-000013803 | to | XLP-028-000013806 |
| XLP-028-000013810 | to | XLP-028-000013810 |
| XLP-028-000013815 | to | XLP-028-000013815 |
| XLP-028-000013818 | to | XLP-028-000013819 |
| XLP-028-000013829 | to | XLP-028-000013833 |
| XLP-028-000013842 | to | XLP-028-000013843 |
| XLP-028-000013853 | to | XLP-028-000013856 |
| XLP-028-000013865 | to | XLP-028-000013867 |
| XLP-028-000013874 | to | XLP-028-000013876 |
| XLP-028-000013890 | to | XLP-028-000013890 |
| XLP-028-000013899 | to | XLP-028-000013899 |
| XLP-028-000013901 | to | XLP-028-000013902 |
| XLP-028-000013907 | to | XLP-028-000013908 |
| XLP-028-000013911 | to | XLP-028-000013911 |
| XLP-028-000013913 | to | XLP-028-000013915 |
| XLP-028-000013922 | to | XLP-028-000013926 |
| XLP-028-000013930 | to | XLP-028-000013930 |
| XLP-028-000013936 | to | XLP-028-000013936 |
| XLP-028-000013941 | to | XLP-028-000013943 |
| XLP-028-000013945 | to | XLP-028-000013945 |
| XLP-028-000013947 | to | XLP-028-000013948 |
| XLP-028-000013951 | to | XLP-028-000013951 |
| XLP-028-000013953 | to | XLP-028-000013953 |
| XLP-028-000013956 | to | XLP-028-000013957 |
| XLP-028-000013962 | to | XLP-028-000013962 |
| XLP-028-000013965 | to | XLP-028-000013965 |
| XLP-028-000013972 | to | XLP-028-000013973 |
| XLP-028-000013976 | to | XLP-028-000013977 |
| XLP-028-000013984 | to | XLP-028-000013989 |
| XLP-028-000013991 | to | XLP-028-000013998 |
| XLP-028-000014003 | to | XLP-028-000014008 |
| XLP-028-000014010 | to | XLP-028-000014010 |
| XLP-028-000014017 | to | XLP-028-000014017 |
| XLP-028-000014020 | to | XLP-028-000014020 |
| XLP-028-000014022 | to | XLP-028-000014025 |
| XLP-028-000014027 | to | XLP-028-000014027 |
| XLP-028-000014032 | to | XLP-028-000014033 |

| | | |
|---|---|---|
| XLP-028-000014037 | to | XLP-028-000014041 |
| XLP-028-000014043 | to | XLP-028-000014054 |
| XLP-028-000014059 | to | XLP-028-000014059 |
| XLP-028-000014061 | to | XLP-028-000014061 |
| XLP-028-000014063 | to | XLP-028-000014067 |
| XLP-028-000014074 | to | XLP-028-000014074 |
| XLP-028-000014078 | to | XLP-028-000014080 |
| XLP-028-000014091 | to | XLP-028-000014091 |
| XLP-028-000014107 | to | XLP-028-000014118 |
| XLP-028-000014120 | to | XLP-028-000014121 |
| XLP-028-000014127 | to | XLP-028-000014129 |
| XLP-028-000014132 | to | XLP-028-000014140 |
| XLP-028-000014142 | to | XLP-028-000014142 |
| XLP-028-000014144 | to | XLP-028-000014144 |
| XLP-028-000014150 | to | XLP-028-000014150 |
| XLP-028-000014157 | to | XLP-028-000014157 |
| XLP-028-000014161 | to | XLP-028-000014163 |
| XLP-028-000014166 | to | XLP-028-000014166 |
| XLP-028-000014168 | to | XLP-028-000014168 |
| XLP-028-000014172 | to | XLP-028-000014172 |
| XLP-028-000014183 | to | XLP-028-000014188 |
| XLP-028-000014193 | to | XLP-028-000014195 |
| XLP-028-000014200 | to | XLP-028-000014204 |
| XLP-028-000014206 | to | XLP-028-000014207 |
| XLP-028-000014209 | to | XLP-028-000014216 |
| XLP-028-000014218 | to | XLP-028-000014235 |
| XLP-028-000014238 | to | XLP-028-000014239 |
| XLP-028-000014241 | to | XLP-028-000014241 |
| XLP-028-000014258 | to | XLP-028-000014266 |
| XLP-028-000014268 | to | XLP-028-000014268 |
| XLP-028-000014273 | to | XLP-028-000014273 |
| XLP-028-000014276 | to | XLP-028-000014277 |
| XLP-028-000014283 | to | XLP-028-000014283 |
| XLP-028-000014289 | to | XLP-028-000014298 |
| XLP-028-000014300 | to | XLP-028-000014314 |
| XLP-028-000014318 | to | XLP-028-000014318 |
| XLP-028-000014321 | to | XLP-028-000014321 |
| XLP-028-000014323 | to | XLP-028-000014338 |
| XLP-028-000014341 | to | XLP-028-000014344 |
| XLP-028-000014350 | to | XLP-028-000014353 |
| XLP-028-000014356 | to | XLP-028-000014357 |
| XLP-028-000014364 | to | XLP-028-000014368 |
| XLP-028-000014370 | to | XLP-028-000014370 |
| XLP-028-000014375 | to | XLP-028-000014385 |

| XLP-028-000014397 | to | XLP-028-000014399 |
| XLP-028-000014401 | to | XLP-028-000014403 |
| XLP-028-000014405 | to | XLP-028-000014405 |
| XLP-028-000014407 | to | XLP-028-000014407 |
| XLP-028-000014409 | to | XLP-028-000014410 |
| XLP-028-000014412 | to | XLP-028-000014414 |
| XLP-028-000014416 | to | XLP-028-000014424 |
| XLP-028-000014426 | to | XLP-028-000014426 |
| XLP-028-000014428 | to | XLP-028-000014439 |
| XLP-028-000014441 | to | XLP-028-000014449 |
| XLP-028-000014453 | to | XLP-028-000014469 |
| XLP-028-000014476 | to | XLP-028-000014476 |
| XLP-028-000014482 | to | XLP-028-000014487 |
| XLP-028-000014489 | to | XLP-028-000014501 |
| XLP-028-000014503 | to | XLP-028-000014503 |
| XLP-028-000014506 | to | XLP-028-000014508 |
| XLP-028-000014517 | to | XLP-028-000014518 |
| XLP-028-000014520 | to | XLP-028-000014521 |
| XLP-028-000014523 | to | XLP-028-000014523 |
| XLP-028-000014525 | to | XLP-028-000014525 |
| XLP-028-000014531 | to | XLP-028-000014531 |
| XLP-028-000014533 | to | XLP-028-000014534 |
| XLP-028-000014543 | to | XLP-028-000014545 |
| XLP-028-000014551 | to | XLP-028-000014556 |
| XLP-028-000014558 | to | XLP-028-000014560 |
| XLP-028-000014563 | to | XLP-028-000014563 |
| XLP-028-000014571 | to | XLP-028-000014572 |
| XLP-028-000014574 | to | XLP-028-000014576 |
| XLP-028-000014579 | to | XLP-028-000014581 |
| XLP-028-000014584 | to | XLP-028-000014593 |
| XLP-028-000014595 | to | XLP-028-000014595 |
| XLP-028-000014597 | to | XLP-028-000014597 |
| XLP-028-000014599 | to | XLP-028-000014599 |
| XLP-028-000014601 | to | XLP-028-000014603 |
| XLP-028-000014605 | to | XLP-028-000014610 |
| XLP-028-000014614 | to | XLP-028-000014615 |
| XLP-028-000014618 | to | XLP-028-000014639 |
| XLP-028-000014643 | to | XLP-028-000014643 |
| XLP-028-000014645 | to | XLP-028-000014649 |
| XLP-028-000014653 | to | XLP-028-000014681 |
| XLP-028-000014683 | to | XLP-028-000014684 |
| XLP-028-000014687 | to | XLP-028-000014690 |
| XLP-028-000014700 | to | XLP-028-000014702 |
| XLP-028-000014704 | to | XLP-028-000014704 |

| | | |
|---|---|---|
| XLP-028-000014710 | to | XLP-028-000014710 |
| XLP-028-000014713 | to | XLP-028-000014716 |
| XLP-028-000014719 | to | XLP-028-000014720 |
| XLP-028-000014722 | to | XLP-028-000014722 |
| XLP-028-000014724 | to | XLP-028-000014725 |
| XLP-028-000014728 | to | XLP-028-000014728 |
| XLP-028-000014731 | to | XLP-028-000014732 |
| XLP-028-000014734 | to | XLP-028-000014736 |
| XLP-028-000014739 | to | XLP-028-000014741 |
| XLP-028-000014743 | to | XLP-028-000014744 |
| XLP-028-000014761 | to | XLP-028-000014761 |
| XLP-028-000014764 | to | XLP-028-000014764 |
| XLP-028-000014766 | to | XLP-028-000014766 |
| XLP-028-000014768 | to | XLP-028-000014768 |
| XLP-028-000014772 | to | XLP-028-000014773 |
| XLP-028-000014776 | to | XLP-028-000014779 |
| XLP-028-000014784 | to | XLP-028-000014785 |
| XLP-028-000014787 | to | XLP-028-000014788 |
| XLP-028-000014790 | to | XLP-028-000014790 |
| XLP-028-000014795 | to | XLP-028-000014796 |
| XLP-028-000014798 | to | XLP-028-000014802 |
| XLP-028-000014806 | to | XLP-028-000014806 |
| XLP-028-000014808 | to | XLP-028-000014814 |
| XLP-028-000014818 | to | XLP-028-000014820 |
| XLP-028-000014822 | to | XLP-028-000014826 |
| XLP-028-000014830 | to | XLP-028-000014833 |
| XLP-028-000014841 | to | XLP-028-000014841 |
| XLP-028-000014845 | to | XLP-028-000014857 |
| XLP-028-000014860 | to | XLP-028-000014860 |
| XLP-028-000014864 | to | XLP-028-000014866 |
| XLP-028-000014875 | to | XLP-028-000014875 |
| XLP-028-000014877 | to | XLP-028-000014882 |
| XLP-028-000014884 | to | XLP-028-000014887 |
| XLP-028-000014898 | to | XLP-028-000014898 |
| XLP-028-000014901 | to | XLP-028-000014902 |
| XLP-028-000014917 | to | XLP-028-000014924 |
| XLP-028-000014926 | to | XLP-028-000014927 |
| XLP-028-000014929 | to | XLP-028-000014929 |
| XLP-028-000014933 | to | XLP-028-000014945 |
| XLP-028-000014954 | to | XLP-028-000014956 |
| XLP-028-000014958 | to | XLP-028-000014958 |
| XLP-028-000014964 | to | XLP-028-000014964 |
| XLP-028-000014969 | to | XLP-028-000014971 |
| XLP-028-000014994 | to | XLP-028-000014995 |

| | | |
|---|---|---|
| XLP-028-000014998 | to | XLP-028-000014998 |
| XLP-028-000015000 | to | XLP-028-000015002 |
| XLP-028-000015008 | to | XLP-028-000015008 |
| XLP-028-000015013 | to | XLP-028-000015013 |
| XLP-028-000015015 | to | XLP-028-000015016 |
| XLP-028-000015018 | to | XLP-028-000015018 |
| XLP-028-000015021 | to | XLP-028-000015024 |
| XLP-028-000015028 | to | XLP-028-000015035 |
| XLP-028-000015037 | to | XLP-028-000015048 |
| XLP-028-000015050 | to | XLP-028-000015058 |
| XLP-028-000015062 | to | XLP-028-000015066 |
| XLP-028-000015069 | to | XLP-028-000015070 |
| XLP-028-000015073 | to | XLP-028-000015075 |
| XLP-028-000015077 | to | XLP-028-000015077 |
| XLP-028-000015085 | to | XLP-028-000015086 |
| XLP-028-000015088 | to | XLP-028-000015089 |
| XLP-028-000015092 | to | XLP-028-000015092 |
| XLP-028-000015102 | to | XLP-028-000015102 |
| XLP-028-000015106 | to | XLP-028-000015107 |
| XLP-028-000015109 | to | XLP-028-000015110 |
| XLP-028-000015112 | to | XLP-028-000015114 |
| XLP-028-000015121 | to | XLP-028-000015121 |
| XLP-028-000015123 | to | XLP-028-000015123 |
| XLP-028-000015130 | to | XLP-028-000015130 |
| XLP-028-000015144 | to | XLP-028-000015145 |
| XLP-028-000015152 | to | XLP-028-000015155 |
| XLP-028-000015157 | to | XLP-028-000015158 |
| XLP-028-000015160 | to | XLP-028-000015163 |
| XLP-028-000015170 | to | XLP-028-000015172 |
| XLP-028-000015175 | to | XLP-028-000015175 |
| XLP-028-000015177 | to | XLP-028-000015183 |
| XLP-028-000015186 | to | XLP-028-000015188 |
| XLP-028-000015191 | to | XLP-028-000015191 |
| XLP-028-000015194 | to | XLP-028-000015194 |
| XLP-028-000015205 | to | XLP-028-000015209 |
| XLP-028-000015214 | to | XLP-028-000015221 |
| XLP-028-000015223 | to | XLP-028-000015223 |
| XLP-028-000015232 | to | XLP-028-000015233 |
| XLP-028-000015236 | to | XLP-028-000015236 |
| XLP-028-000015240 | to | XLP-028-000015241 |
| XLP-028-000015244 | to | XLP-028-000015246 |
| XLP-028-000015249 | to | XLP-028-000015250 |
| XLP-028-000015256 | to | XLP-028-000015258 |
| XLP-028-000015260 | to | XLP-028-000015260 |

| | | |
|---|---|---|
| XLP-028-000015266 | to | XLP-028-000015269 |
| XLP-028-000015271 | to | XLP-028-000015276 |
| XLP-028-000015278 | to | XLP-028-000015278 |
| XLP-028-000015281 | to | XLP-028-000015284 |
| XLP-028-000015286 | to | XLP-028-000015289 |
| XLP-028-000015296 | to | XLP-028-000015296 |
| XLP-028-000015300 | to | XLP-028-000015301 |
| XLP-028-000015304 | to | XLP-028-000015304 |
| XLP-028-000015307 | to | XLP-028-000015307 |
| XLP-028-000015312 | to | XLP-028-000015313 |
| XLP-028-000015315 | to | XLP-028-000015319 |
| XLP-028-000015323 | to | XLP-028-000015324 |
| XLP-028-000015327 | to | XLP-028-000015329 |
| XLP-028-000015331 | to | XLP-028-000015336 |
| XLP-028-000015338 | to | XLP-028-000015338 |
| XLP-028-000015340 | to | XLP-028-000015341 |
| XLP-028-000015343 | to | XLP-028-000015344 |
| XLP-028-000015349 | to | XLP-028-000015362 |
| XLP-028-000015368 | to | XLP-028-000015368 |
| XLP-028-000015370 | to | XLP-028-000015371 |
| XLP-028-000015376 | to | XLP-028-000015376 |
| XLP-028-000015379 | to | XLP-028-000015379 |
| XLP-028-000015382 | to | XLP-028-000015384 |
| XLP-028-000015409 | to | XLP-028-000015410 |
| XLP-028-000015412 | to | XLP-028-000015414 |
| XLP-028-000015418 | to | XLP-028-000015418 |
| XLP-028-000015421 | to | XLP-028-000015422 |
| XLP-028-000015427 | to | XLP-028-000015436 |
| XLP-028-000015438 | to | XLP-028-000015444 |
| XLP-028-000015455 | to | XLP-028-000015459 |
| XLP-028-000015464 | to | XLP-028-000015466 |
| XLP-028-000015470 | to | XLP-028-000015472 |
| XLP-028-000015475 | to | XLP-028-000015479 |
| XLP-028-000015482 | to | XLP-028-000015487 |
| XLP-028-000015490 | to | XLP-028-000015492 |
| XLP-028-000015494 | to | XLP-028-000015494 |
| XLP-028-000015496 | to | XLP-028-000015496 |
| XLP-028-000015498 | to | XLP-028-000015510 |
| XLP-028-000015513 | to | XLP-028-000015513 |
| XLP-028-000015517 | to | XLP-028-000015518 |
| XLP-028-000015520 | to | XLP-028-000015520 |
| XLP-028-000015524 | to | XLP-028-000015524 |
| XLP-028-000015526 | to | XLP-028-000015530 |
| XLP-028-000015532 | to | XLP-028-000015535 |

| | | |
|---|---|---|
| XLP-028-000015539 | to | XLP-028-000015540 |
| XLP-028-000015545 | to | XLP-028-000015553 |
| XLP-028-000015555 | to | XLP-028-000015556 |
| XLP-028-000015563 | to | XLP-028-000015568 |
| XLP-028-000015571 | to | XLP-028-000015581 |
| XLP-028-000015584 | to | XLP-028-000015593 |
| XLP-028-000015595 | to | XLP-028-000015597 |
| XLP-028-000015599 | to | XLP-028-000015601 |
| XLP-028-000015603 | to | XLP-028-000015604 |
| XLP-028-000015609 | to | XLP-028-000015614 |
| XLP-028-000015616 | to | XLP-028-000015616 |
| XLP-028-000015619 | to | XLP-028-000015623 |
| XLP-028-000015625 | to | XLP-028-000015625 |
| XLP-028-000015627 | to | XLP-028-000015630 |
| XLP-028-000015632 | to | XLP-028-000015635 |
| XLP-028-000015638 | to | XLP-028-000015640 |
| XLP-028-000015643 | to | XLP-028-000015643 |
| XLP-028-000015645 | to | XLP-028-000015645 |
| XLP-028-000015647 | to | XLP-028-000015650 |
| XLP-028-000015655 | to | XLP-028-000015655 |
| XLP-028-000015657 | to | XLP-028-000015657 |
| XLP-028-000015660 | to | XLP-028-000015660 |
| XLP-028-000015662 | to | XLP-028-000015662 |
| XLP-028-000015669 | to | XLP-028-000015669 |
| XLP-028-000015672 | to | XLP-028-000015672 |
| XLP-028-000015675 | to | XLP-028-000015677 |
| XLP-028-000015679 | to | XLP-028-000015681 |
| XLP-028-000015683 | to | XLP-028-000015683 |
| XLP-028-000015687 | to | XLP-028-000015688 |
| XLP-028-000015691 | to | XLP-028-000015694 |
| XLP-028-000015696 | to | XLP-028-000015696 |
| XLP-028-000015698 | to | XLP-028-000015698 |
| XLP-028-000015700 | to | XLP-028-000015701 |
| XLP-028-000015703 | to | XLP-028-000015703 |
| XLP-028-000015705 | to | XLP-028-000015705 |
| XLP-028-000015713 | to | XLP-028-000015713 |
| XLP-028-000015715 | to | XLP-028-000015716 |
| XLP-028-000015720 | to | XLP-028-000015721 |
| XLP-028-000015726 | to | XLP-028-000015729 |
| XLP-028-000015731 | to | XLP-028-000015735 |
| XLP-028-000015740 | to | XLP-028-000015740 |
| XLP-028-000015746 | to | XLP-028-000015747 |
| XLP-028-000015754 | to | XLP-028-000015754 |
| XLP-028-000015756 | to | XLP-028-000015756 |

| | | |
|---|---|---|
| XLP-028-000015758 | to | XLP-028-000015761 |
| XLP-028-000015763 | to | XLP-028-000015763 |
| XLP-028-000015768 | to | XLP-028-000015769 |
| XLP-028-000015771 | to | XLP-028-000015775 |
| XLP-028-000015777 | to | XLP-028-000015781 |
| XLP-028-000015783 | to | XLP-028-000015787 |
| XLP-028-000015789 | to | XLP-028-000015799 |
| XLP-028-000015801 | to | XLP-028-000015804 |
| XLP-028-000015807 | to | XLP-028-000015808 |
| XLP-028-000015811 | to | XLP-028-000015811 |
| XLP-028-000015813 | to | XLP-028-000015813 |
| XLP-028-000015817 | to | XLP-028-000015817 |
| XLP-028-000015820 | to | XLP-028-000015820 |
| XLP-028-000015822 | to | XLP-028-000015822 |
| XLP-028-000015824 | to | XLP-028-000015824 |
| XLP-028-000015826 | to | XLP-028-000015826 |
| XLP-028-000015829 | to | XLP-028-000015829 |
| XLP-028-000015831 | to | XLP-028-000015832 |
| XLP-028-000015834 | to | XLP-028-000015835 |
| XLP-028-000015839 | to | XLP-028-000015850 |
| XLP-028-000015852 | to | XLP-028-000015853 |
| XLP-028-000015857 | to | XLP-028-000015858 |
| XLP-028-000015860 | to | XLP-028-000015860 |
| XLP-028-000015863 | to | XLP-028-000015864 |
| XLP-028-000015866 | to | XLP-028-000015866 |
| XLP-028-000015869 | to | XLP-028-000015869 |
| XLP-028-000015873 | to | XLP-028-000015873 |
| XLP-028-000015875 | to | XLP-028-000015875 |
| XLP-028-000015877 | to | XLP-028-000015877 |
| XLP-028-000015879 | to | XLP-028-000015879 |
| XLP-028-000015881 | to | XLP-028-000015881 |
| XLP-028-000015883 | to | XLP-028-000015887 |
| XLP-028-000015892 | to | XLP-028-000015906 |
| XLP-028-000015910 | to | XLP-028-000015911 |
| XLP-028-000015914 | to | XLP-028-000015917 |
| XLP-028-000015919 | to | XLP-028-000015924 |
| XLP-028-000015926 | to | XLP-028-000015927 |
| XLP-028-000015929 | to | XLP-028-000015933 |
| XLP-028-000015935 | to | XLP-028-000015936 |
| XLP-028-000015939 | to | XLP-028-000015940 |
| XLP-028-000015942 | to | XLP-028-000015942 |
| XLP-028-000015945 | to | XLP-028-000015950 |
| XLP-028-000015952 | to | XLP-028-000015952 |
| XLP-028-000015959 | to | XLP-028-000015959 |

14

| | | |
|---|---|---|
| XLP-028-000015961 | to | XLP-028-000015962 |
| XLP-028-000015965 | to | XLP-028-000015965 |
| XLP-028-000015968 | to | XLP-028-000015971 |
| XLP-028-000015973 | to | XLP-028-000015974 |
| XLP-028-000015976 | to | XLP-028-000015978 |
| XLP-028-000015980 | to | XLP-028-000015981 |
| XLP-028-000015983 | to | XLP-028-000015983 |
| XLP-028-000015985 | to | XLP-028-000015992 |
| XLP-028-000015996 | to | XLP-028-000015996 |
| XLP-028-000015998 | to | XLP-028-000016004 |
| XLP-028-000016011 | to | XLP-028-000016012 |
| XLP-028-000016015 | to | XLP-028-000016015 |
| XLP-028-000016019 | to | XLP-028-000016019 |
| XLP-028-000016021 | to | XLP-028-000016023 |
| XLP-028-000016029 | to | XLP-028-000016029 |
| XLP-028-000016033 | to | XLP-028-000016039 |
| XLP-028-000016041 | to | XLP-028-000016041 |
| XLP-028-000016045 | to | XLP-028-000016048 |
| XLP-028-000016051 | to | XLP-028-000016053 |
| XLP-028-000016055 | to | XLP-028-000016055 |
| XLP-028-000016059 | to | XLP-028-000016061 |
| XLP-028-000016064 | to | XLP-028-000016067 |
| XLP-028-000016069 | to | XLP-028-000016071 |
| XLP-028-000016073 | to | XLP-028-000016074 |
| XLP-028-000016078 | to | XLP-028-000016090 |
| XLP-028-000016092 | to | XLP-028-000016093 |
| XLP-028-000016095 | to | XLP-028-000016099 |
| XLP-028-000016102 | to | XLP-028-000016103 |
| XLP-028-000016105 | to | XLP-028-000016105 |
| XLP-028-000016107 | to | XLP-028-000016107 |
| XLP-028-000016112 | to | XLP-028-000016112 |
| XLP-028-000016119 | to | XLP-028-000016126 |
| XLP-028-000016130 | to | XLP-028-000016138 |
| XLP-028-000016140 | to | XLP-028-000016141 |
| XLP-028-000016143 | to | XLP-028-000016149 |
| XLP-028-000016151 | to | XLP-028-000016153 |
| XLP-028-000016160 | to | XLP-028-000016176 |
| XLP-028-000016178 | to | XLP-028-000016179 |
| XLP-028-000016181 | to | XLP-028-000016185 |
| XLP-028-000016187 | to | XLP-028-000016187 |
| XLP-028-000016189 | to | XLP-028-000016192 |
| XLP-028-000016195 | to | XLP-028-000016219 |
| XLP-028-000016221 | to | XLP-028-000016277 |
| XLP-028-000016279 | to | XLP-028-000016281 |

| | | |
|---|---|---|
| XLP-028-000016283 | to | XLP-028-000016283 |
| XLP-028-000016290 | to | XLP-028-000016298 |
| XLP-028-000016300 | to | XLP-028-000016301 |
| XLP-028-000016306 | to | XLP-028-000016309 |
| XLP-028-000016312 | to | XLP-028-000016312 |
| XLP-028-000016315 | to | XLP-028-000016321 |
| XLP-028-000016323 | to | XLP-028-000016325 |
| XLP-028-000016340 | to | XLP-028-000016340 |
| XLP-028-000016343 | to | XLP-028-000016347 |
| XLP-028-000016349 | to | XLP-028-000016353 |
| XLP-028-000016355 | to | XLP-028-000016357 |
| XLP-028-000016376 | to | XLP-028-000016386 |
| XLP-028-000016389 | to | XLP-028-000016389 |
| XLP-028-000016391 | to | XLP-028-000016393 |
| XLP-028-000016397 | to | XLP-028-000016397 |
| XLP-028-000016399 | to | XLP-028-000016399 |
| XLP-028-000016405 | to | XLP-028-000016406 |
| XLP-028-000016410 | to | XLP-028-000016410 |
| XLP-028-000016428 | to | XLP-028-000016430 |
| XLP-028-000016435 | to | XLP-028-000016438 |
| XLP-028-000016448 | to | XLP-028-000016457 |
| XLP-028-000016459 | to | XLP-028-000016459 |
| XLP-028-000016462 | to | XLP-028-000016463 |
| XLP-028-000016465 | to | XLP-028-000016468 |
| XLP-028-000016472 | to | XLP-028-000016472 |
| XLP-028-000016474 | to | XLP-028-000016480 |
| XLP-028-000016502 | to | XLP-028-000016503 |
| XLP-028-000016507 | to | XLP-028-000016507 |
| XLP-028-000016513 | to | XLP-028-000016514 |
| XLP-028-000016517 | to | XLP-028-000016518 |
| XLP-028-000016522 | to | XLP-028-000016523 |
| XLP-028-000016526 | to | XLP-028-000016528 |
| XLP-028-000016560 | to | XLP-028-000016567 |
| XLP-028-000016572 | to | XLP-028-000016584 |
| XLP-028-000016586 | to | XLP-028-000016586 |
| XLP-028-000016590 | to | XLP-028-000016593 |
| XLP-028-000016596 | to | XLP-028-000016604 |
| XLP-028-000016610 | to | XLP-028-000016611 |
| XLP-028-000016615 | to | XLP-028-000016619 |
| XLP-028-000016622 | to | XLP-028-000016627 |
| XLP-028-000016629 | to | XLP-028-000016629 |
| XLP-028-000016633 | to | XLP-028-000016633 |
| XLP-028-000016655 | to | XLP-028-000016655 |
| XLP-028-000016657 | to | XLP-028-000016663 |

| | | |
|---|---|---|
| XLP-028-000016666 | to | XLP-028-000016669 |
| XLP-028-000016672 | to | XLP-028-000016672 |
| XLP-028-000016675 | to | XLP-028-000016675 |
| XLP-028-000016678 | to | XLP-028-000016681 |
| XLP-028-000016684 | to | XLP-028-000016688 |
| XLP-028-000016691 | to | XLP-028-000016691 |
| XLP-028-000016693 | to | XLP-028-000016694 |
| XLP-028-000016696 | to | XLP-028-000016699 |
| XLP-028-000016703 | to | XLP-028-000016710 |
| XLP-028-000016712 | to | XLP-028-000016712 |
| XLP-028-000016716 | to | XLP-028-000016716 |
| XLP-028-000016718 | to | XLP-028-000016718 |
| XLP-028-000016720 | to | XLP-028-000016724 |
| XLP-028-000016726 | to | XLP-028-000016732 |
| XLP-028-000016737 | to | XLP-028-000016743 |
| XLP-028-000016747 | to | XLP-028-000016747 |
| XLP-028-000016751 | to | XLP-028-000016758 |
| XLP-028-000016760 | to | XLP-028-000016760 |
| XLP-028-000016769 | to | XLP-028-000016775 |
| XLP-028-000016777 | to | XLP-028-000016790 |
| XLP-028-000016794 | to | XLP-028-000016797 |
| XLP-028-000016799 | to | XLP-028-000016801 |
| XLP-028-000016803 | to | XLP-028-000016805 |
| XLP-028-000016812 | to | XLP-028-000016820 |
| XLP-028-000016822 | to | XLP-028-000016822 |
| XLP-028-000016824 | to | XLP-028-000016827 |
| XLP-028-000016829 | to | XLP-028-000016833 |
| XLP-028-000016835 | to | XLP-028-000016835 |
| XLP-028-000016838 | to | XLP-028-000016838 |
| XLP-028-000016841 | to | XLP-028-000016849 |
| XLP-028-000016851 | to | XLP-028-000016851 |
| XLP-028-000016853 | to | XLP-028-000016853 |
| XLP-028-000016855 | to | XLP-028-000016855 |
| XLP-028-000016862 | to | XLP-028-000016862 |
| XLP-028-000016865 | to | XLP-028-000016866 |
| XLP-028-000016868 | to | XLP-028-000016876 |
| XLP-028-000016879 | to | XLP-028-000016882 |
| XLP-028-000016909 | to | XLP-028-000016909 |
| XLP-028-000016911 | to | XLP-028-000016912 |
| XLP-028-000016914 | to | XLP-028-000016915 |
| XLP-028-000016917 | to | XLP-028-000016919 |
| XLP-028-000016921 | to | XLP-028-000016925 |
| XLP-028-000016927 | to | XLP-028-000016929 |
| XLP-028-000016931 | to | XLP-028-000016933 |

| | | |
|---|---|---|
| XLP-028-000016937 | to | XLP-028-000016937 |
| XLP-028-000016939 | to | XLP-028-000016944 |
| XLP-028-000016949 | to | XLP-028-000016961 |
| XLP-028-000016963 | to | XLP-028-000016966 |
| XLP-028-000016968 | to | XLP-028-000016969 |
| XLP-028-000016971 | to | XLP-028-000016972 |
| XLP-028-000016974 | to | XLP-028-000016975 |
| XLP-028-000016985 | to | XLP-028-000016986 |
| XLP-028-000016992 | to | XLP-028-000016994 |
| XLP-028-000016998 | to | XLP-028-000017002 |
| XLP-028-000017006 | to | XLP-028-000017006 |
| XLP-028-000017015 | to | XLP-028-000017019 |
| XLP-028-000017021 | to | XLP-028-000017021 |
| XLP-028-000017023 | to | XLP-028-000017025 |
| XLP-028-000017027 | to | XLP-028-000017027 |
| XLP-028-000017035 | to | XLP-028-000017047 |
| XLP-028-000017049 | to | XLP-028-000017051 |
| XLP-028-000017053 | to | XLP-028-000017053 |
| XLP-028-000017056 | to | XLP-028-000017058 |
| XLP-028-000017066 | to | XLP-028-000017066 |
| XLP-028-000017069 | to | XLP-028-000017070 |
| XLP-028-000017072 | to | XLP-028-000017080 |
| XLP-028-000017082 | to | XLP-028-000017083 |
| XLP-028-000017087 | to | XLP-028-000017088 |
| XLP-028-000017090 | to | XLP-028-000017092 |
| XLP-028-000017094 | to | XLP-028-000017094 |
| XLP-028-000017098 | to | XLP-028-000017098 |
| XLP-028-000017102 | to | XLP-028-000017103 |
| XLP-028-000017105 | to | XLP-028-000017106 |
| XLP-028-000017114 | to | XLP-028-000017114 |
| XLP-028-000017139 | to | XLP-028-000017139 |
| XLP-028-000017141 | to | XLP-028-000017145 |
| XLP-028-000017151 | to | XLP-028-000017153 |
| XLP-028-000017159 | to | XLP-028-000017170 |
| XLP-028-000017172 | to | XLP-028-000017180 |
| XLP-028-000017185 | to | XLP-028-000017186 |
| XLP-028-000017188 | to | XLP-028-000017192 |
| XLP-028-000017194 | to | XLP-028-000017196 |
| XLP-028-000017200 | to | XLP-028-000017201 |
| XLP-028-000017203 | to | XLP-028-000017215 |
| XLP-028-000017217 | to | XLP-028-000017218 |
| XLP-028-000017221 | to | XLP-028-000017223 |
| XLP-028-000017225 | to | XLP-028-000017229 |
| XLP-028-000017232 | to | XLP-028-000017232 |

| | | |
|---|---|---|
| XLP-028-000017235 | to | XLP-028-000017237 |
| XLP-028-000017239 | to | XLP-028-000017244 |
| XLP-028-000017246 | to | XLP-028-000017247 |
| XLP-028-000017249 | to | XLP-028-000017251 |
| XLP-028-000017253 | to | XLP-028-000017254 |
| XLP-028-000017258 | to | XLP-028-000017264 |
| XLP-028-000017269 | to | XLP-028-000017269 |
| XLP-028-000017279 | to | XLP-028-000017279 |
| XLP-028-000017283 | to | XLP-028-000017287 |
| XLP-028-000017291 | to | XLP-028-000017304 |
| XLP-028-000017306 | to | XLP-028-000017308 |
| XLP-028-000017311 | to | XLP-028-000017311 |
| XLP-028-000017314 | to | XLP-028-000017314 |
| XLP-028-000017317 | to | XLP-028-000017317 |
| XLP-028-000017319 | to | XLP-028-000017326 |
| XLP-028-000017328 | to | XLP-028-000017330 |
| XLP-028-000017332 | to | XLP-028-000017332 |
| XLP-028-000017335 | to | XLP-028-000017336 |
| XLP-028-000017338 | to | XLP-028-000017350 |
| XLP-028-000017354 | to | XLP-028-000017356 |
| XLP-028-000017358 | to | XLP-028-000017358 |
| XLP-028-000017360 | to | XLP-028-000017360 |
| XLP-028-000017363 | to | XLP-028-000017363 |
| XLP-028-000017367 | to | XLP-028-000017370 |
| XLP-028-000017373 | to | XLP-028-000017379 |
| XLP-028-000017382 | to | XLP-028-000017382 |
| XLP-028-000017385 | to | XLP-028-000017385 |
| XLP-028-000017392 | to | XLP-028-000017392 |
| XLP-028-000017394 | to | XLP-028-000017394 |
| XLP-028-000017397 | to | XLP-028-000017401 |
| XLP-028-000017403 | to | XLP-028-000017404 |
| XLP-028-000017406 | to | XLP-028-000017409 |
| XLP-028-000017436 | to | XLP-028-000017444 |
| XLP-028-000017446 | to | XLP-028-000017447 |
| XLP-028-000017455 | to | XLP-028-000017455 |
| XLP-028-000017457 | to | XLP-028-000017457 |
| XLP-028-000017463 | to | XLP-028-000017463 |
| XLP-028-000017467 | to | XLP-028-000017482 |
| XLP-028-000017487 | to | XLP-028-000017489 |
| XLP-028-000017492 | to | XLP-028-000017500 |
| XLP-028-000017503 | to | XLP-028-000017507 |
| XLP-028-000017511 | to | XLP-028-000017513 |
| XLP-028-000017515 | to | XLP-028-000017515 |
| XLP-028-000017517 | to | XLP-028-000017517 |

| | | |
|---|---|---|
| XLP-028-000017519 | to | XLP-028-000017529 |
| XLP-028-000017532 | to | XLP-028-000017532 |
| XLP-028-000017535 | to | XLP-028-000017535 |
| XLP-028-000017540 | to | XLP-028-000017556 |
| XLP-028-000017558 | to | XLP-028-000017558 |
| XLP-028-000017560 | to | XLP-028-000017560 |
| XLP-028-000017562 | to | XLP-028-000017566 |
| XLP-028-000017569 | to | XLP-028-000017570 |
| XLP-028-000017572 | to | XLP-028-000017573 |
| XLP-028-000017587 | to | XLP-028-000017589 |
| XLP-028-000017591 | to | XLP-028-000017592 |
| XLP-028-000017595 | to | XLP-028-000017602 |
| XLP-028-000017604 | to | XLP-028-000017604 |
| XLP-028-000017610 | to | XLP-028-000017610 |
| XLP-028-000017612 | to | XLP-028-000017613 |
| XLP-028-000017615 | to | XLP-028-000017616 |
| XLP-028-000017618 | to | XLP-028-000017619 |
| XLP-028-000017621 | to | XLP-028-000017621 |
| XLP-028-000017623 | to | XLP-028-000017630 |
| XLP-028-000017632 | to | XLP-028-000017633 |
| XLP-028-000017637 | to | XLP-028-000017681 |
| XLP-028-000017683 | to | XLP-028-000017706 |
| XLP-028-000017708 | to | XLP-028-000017713 |
| XLP-028-000017715 | to | XLP-028-000017720 |
| XLP-028-000017722 | to | XLP-028-000017731 |
| XLP-028-000017733 | to | XLP-028-000017735 |
| XLP-028-000017737 | to | XLP-028-000017747 |
| XLP-028-000017749 | to | XLP-028-000017763 |
| XLP-028-000017776 | to | XLP-028-000017787 |
| XLP-028-000017792 | to | XLP-028-000017800 |
| XLP-028-000017803 | to | XLP-028-000017816 |
| XLP-028-000017818 | to | XLP-028-000017824 |
| XLP-028-000017827 | to | XLP-028-000017828 |
| XLP-028-000017833 | to | XLP-028-000017836 |
| XLP-028-000017839 | to | XLP-028-000017839 |
| XLP-028-000017843 | to | XLP-028-000017850 |
| XLP-028-000017852 | to | XLP-028-000017857 |
| XLP-028-000017860 | to | XLP-028-000017866 |
| XLP-028-000017868 | to | XLP-028-000017871 |
| XLP-028-000017891 | to | XLP-028-000017900 |
| XLP-028-000017902 | to | XLP-028-000017908 |
| XLP-028-000017911 | to | XLP-028-000017912 |
| XLP-028-000017915 | to | XLP-028-000017919 |
| XLP-028-000017938 | to | XLP-028-000017939 |

| | | |
|---|---|---|
| XLP-028-000017941 | to | XLP-028-000017941 |
| XLP-028-000017943 | to | XLP-028-000017945 |
| XLP-028-000017951 | to | XLP-028-000017954 |
| XLP-028-000017956 | to | XLP-028-000017956 |
| XLP-028-000017958 | to | XLP-028-000017960 |
| XLP-028-000017963 | to | XLP-028-000017966 |
| XLP-028-000017968 | to | XLP-028-000017968 |
| XLP-028-000017970 | to | XLP-028-000017972 |
| XLP-028-000017974 | to | XLP-028-000017975 |
| XLP-028-000017978 | to | XLP-028-000017982 |
| XLP-028-000017987 | to | XLP-028-000017994 |
| XLP-028-000017998 | to | XLP-028-000017998 |
| XLP-028-000018005 | to | XLP-028-000018012 |
| XLP-028-000018020 | to | XLP-028-000018024 |
| XLP-028-000018026 | to | XLP-028-000018027 |
| XLP-028-000018029 | to | XLP-028-000018030 |
| XLP-028-000018034 | to | XLP-028-000018042 |
| XLP-028-000018044 | to | XLP-028-000018054 |
| XLP-028-000018057 | to | XLP-028-000018063 |
| XLP-028-000018065 | to | XLP-028-000018069 |
| XLP-028-000018071 | to | XLP-028-000018072 |
| XLP-028-000018079 | to | XLP-028-000018079 |
| XLP-028-000018096 | to | XLP-028-000018096 |
| XLP-028-000018099 | to | XLP-028-000018099 |
| XLP-028-000018109 | to | XLP-028-000018109 |
| XLP-028-000018114 | to | XLP-028-000018117 |
| XLP-028-000018121 | to | XLP-028-000018121 |
| XLP-028-000018123 | to | XLP-028-000018127 |
| XLP-028-000018131 | to | XLP-028-000018133 |
| XLP-028-000018135 | to | XLP-028-000018141 |
| XLP-028-000018148 | to | XLP-028-000018148 |
| XLP-028-000018150 | to | XLP-028-000018150 |
| XLP-028-000018156 | to | XLP-028-000018157 |
| XLP-028-000018162 | to | XLP-028-000018163 |
| XLP-028-000018166 | to | XLP-028-000018166 |
| XLP-028-000018168 | to | XLP-028-000018168 |
| XLP-028-000018170 | to | XLP-028-000018174 |
| XLP-028-000018176 | to | XLP-028-000018176 |
| XLP-028-000018178 | to | XLP-028-000018181 |
| XLP-028-000018184 | to | XLP-028-000018191 |
| XLP-028-000018202 | to | XLP-028-000018212 |
| XLP-028-000018216 | to | XLP-028-000018222 |
| XLP-028-000018224 | to | XLP-028-000018231 |
| XLP-028-000018236 | to | XLP-028-000018238 |

XLP-028-000018240    to    XLP-028-000018251
XLP-028-000018253    to    XLP-028-000018258
XLP-028-000018260    to    XLP-028-000018261
XLP-028-000018263    to    XLP-028-000018267
XLP-028-000018270    to    XLP-028-000018270
XLP-028-000018272    to    XLP-028-000018272
XLP-028-000018274    to    XLP-028-000018275
XLP-028-000018277    to    XLP-028-000018278
XLP-028-000018280    to    XLP-028-000018283
XLP-028-000018285    to    XLP-028-000018296
XLP-028-000018299    to    XLP-028-000018306
XLP-028-000018308    to    XLP-028-000018309
XLP-028-000018311    to    XLP-028-000018311
XLP-028-000018314    to    XLP-028-000018325
XLP-028-000018327    to    XLP-028-000018327
XLP-028-000018330    to    XLP-028-000018333
XLP-028-000018335    to    XLP-028-000018337
XLP-028-000018342    to    XLP-028-000018345
XLP-028-000018347    to    XLP-028-000018352
XLP-028-000018358    to    XLP-028-000018364
XLP-028-000018366    to    XLP-028-000018368
XLP-028-000018370    to    XLP-028-000018373
XLP-028-000018375    to    XLP-028-000018376
XLP-028-000018379    to    XLP-028-000018379
XLP-028-000018381    to    XLP-028-000018382
XLP-028-000018384    to    XLP-028-000018391
XLP-028-000018394    to    XLP-028-000018394
XLP-028-000018397    to    XLP-028-000018398
XLP-028-000018400    to    XLP-028-000018408
XLP-028-000018410    to    XLP-028-000018418
XLP-028-000018422    to    XLP-028-000018431
XLP-028-000018433    to    XLP-028-000018434
XLP-028-000018438    to    XLP-028-000018446
XLP-028-000018448    to    XLP-028-000018454
XLP-028-000018456    to    XLP-028-000018458
XLP-028-000018463    to    XLP-028-000018463
XLP-028-000018472    to    XLP-028-000018474
XLP-028-000018478    to    XLP-028-000018478
XLP-028-000018480    to    XLP-028-000018480
XLP-028-000018489    to    XLP-028-000018490
XLP-028-000018499    to    XLP-028-000018499
XLP-028-000018507    to    XLP-028-000018515
XLP-028-000018517    to    XLP-028-000018519
XLP-028-000018523    to    XLP-028-000018526

| | | |
|---|---|---|
| XLP-028-000018534 | to | XLP-028-000018540 |
| XLP-028-000018552 | to | XLP-028-000018555 |
| XLP-028-000018557 | to | XLP-028-000018569 |
| XLP-028-000018573 | to | XLP-028-000018573 |
| XLP-028-000018576 | to | XLP-028-000018593 |
| XLP-028-000018595 | to | XLP-028-000018595 |
| XLP-028-000018598 | to | XLP-028-000018599 |
| XLP-028-000018601 | to | XLP-028-000018602 |
| XLP-028-000018607 | to | XLP-028-000018609 |
| XLP-028-000018612 | to | XLP-028-000018620 |
| XLP-028-000018622 | to | XLP-028-000018633 |
| XLP-028-000018635 | to | XLP-028-000018636 |
| XLP-028-000018638 | to | XLP-028-000018638 |
| XLP-028-000018642 | to | XLP-028-000018643 |
| XLP-028-000018645 | to | XLP-028-000018652 |
| XLP-028-000018654 | to | XLP-028-000018654 |
| XLP-028-000018657 | to | XLP-028-000018660 |
| XLP-028-000018662 | to | XLP-028-000018662 |
| XLP-028-000018667 | to | XLP-028-000018668 |
| XLP-028-000018672 | to | XLP-028-000018677 |
| XLP-028-000018680 | to | XLP-028-000018689 |
| XLP-028-000018693 | to | XLP-028-000018694 |
| XLP-028-000018697 | to | XLP-028-000018700 |
| XLP-028-000018705 | to | XLP-028-000018708 |
| XLP-028-000018712 | to | XLP-028-000018713 |
| XLP-028-000018715 | to | XLP-028-000018715 |
| XLP-028-000018721 | to | XLP-028-000018723 |
| XLP-028-000018725 | to | XLP-028-000018725 |
| XLP-028-000018727 | to | XLP-028-000018732 |
| XLP-028-000018735 | to | XLP-028-000018735 |
| XLP-028-000018739 | to | XLP-028-000018740 |
| XLP-028-000018742 | to | XLP-028-000018742 |
| XLP-028-000018744 | to | XLP-028-000018744 |
| XLP-028-000018747 | to | XLP-028-000018747 |
| XLP-028-000018749 | to | XLP-028-000018749 |
| XLP-028-000018751 | to | XLP-028-000018758 |
| XLP-028-000018760 | to | XLP-028-000018760 |
| XLP-028-000018763 | to | XLP-028-000018763 |
| XLP-028-000018765 | to | XLP-028-000018767 |
| XLP-028-000018770 | to | XLP-028-000018770 |
| XLP-028-000018772 | to | XLP-028-000018773 |
| XLP-028-000018775 | to | XLP-028-000018775 |
| XLP-028-000018779 | to | XLP-028-000018781 |
| XLP-028-000018783 | to | XLP-028-000018788 |

| | | |
|---|---|---|
| XLP-028-000018791 | to | XLP-028-000018792 |
| XLP-028-000018795 | to | XLP-028-000018799 |
| XLP-028-000018802 | to | XLP-028-000018803 |
| XLP-028-000018805 | to | XLP-028-000018806 |
| XLP-028-000018808 | to | XLP-028-000018810 |
| XLP-028-000018813 | to | XLP-028-000018814 |
| XLP-028-000018817 | to | XLP-028-000018819 |
| XLP-028-000018821 | to | XLP-028-000018821 |
| XLP-028-000018823 | to | XLP-028-000018823 |
| XLP-028-000018825 | to | XLP-028-000018827 |
| XLP-028-000018830 | to | XLP-028-000018830 |
| XLP-028-000018832 | to | XLP-028-000018835 |
| XLP-028-000018838 | to | XLP-028-000018840 |
| XLP-028-000018842 | to | XLP-028-000018842 |
| XLP-028-000018844 | to | XLP-028-000018844 |
| XLP-028-000018846 | to | XLP-028-000018848 |
| XLP-028-000018855 | to | XLP-028-000018856 |
| XLP-028-000018858 | to | XLP-028-000018860 |
| XLP-028-000018862 | to | XLP-028-000018862 |
| XLP-028-000018867 | to | XLP-028-000018867 |
| XLP-028-000018870 | to | XLP-028-000018870 |
| XLP-028-000018872 | to | XLP-028-000018873 |
| XLP-028-000018879 | to | XLP-028-000018891 |
| XLP-028-000018893 | to | XLP-028-000018901 |
| XLP-028-000018903 | to | XLP-028-000018903 |
| XLP-028-000018913 | to | XLP-028-000018913 |
| XLP-028-000018915 | to | XLP-028-000018916 |
| XLP-028-000018920 | to | XLP-028-000018920 |
| XLP-028-000018922 | to | XLP-028-000018923 |
| XLP-028-000018927 | to | XLP-028-000018928 |
| XLP-028-000018932 | to | XLP-028-000018936 |
| XLP-028-000018938 | to | XLP-028-000018938 |
| XLP-028-000018941 | to | XLP-028-000018944 |
| XLP-028-000018946 | to | XLP-028-000018946 |
| XLP-028-000018948 | to | XLP-028-000018952 |
| XLP-028-000018954 | to | XLP-028-000018959 |
| XLP-028-000018962 | to | XLP-028-000018964 |
| XLP-028-000018966 | to | XLP-028-000018967 |
| XLP-028-000018969 | to | XLP-028-000018969 |
| XLP-028-000018971 | to | XLP-028-000018973 |
| XLP-028-000018976 | to | XLP-028-000018977 |
| XLP-028-000018980 | to | XLP-028-000018980 |
| XLP-028-000018983 | to | XLP-028-000018983 |
| XLP-028-000018985 | to | XLP-028-000019009 |

| | | |
|---|---|---|
| XLP-028-000019012 | to | XLP-028-000019014 |
| XLP-028-000019020 | to | XLP-028-000019023 |
| XLP-028-000019025 | to | XLP-028-000019027 |
| XLP-028-000019029 | to | XLP-028-000019029 |
| XLP-028-000019037 | to | XLP-028-000019040 |
| XLP-028-000019042 | to | XLP-028-000019043 |
| XLP-028-000019046 | to | XLP-028-000019049 |
| XLP-028-000019051 | to | XLP-028-000019052 |
| XLP-028-000019054 | to | XLP-028-000019059 |
| XLP-028-000019062 | to | XLP-028-000019062 |
| XLP-028-000019066 | to | XLP-028-000019066 |
| XLP-028-000019069 | to | XLP-028-000019069 |
| XLP-028-000019071 | to | XLP-028-000019071 |
| XLP-028-000019075 | to | XLP-028-000019075 |
| XLP-028-000019078 | to | XLP-028-000019078 |
| XLP-028-000019080 | to | XLP-028-000019080 |
| XLP-028-000019087 | to | XLP-028-000019097 |
| XLP-028-000019099 | to | XLP-028-000019102 |
| XLP-028-000019104 | to | XLP-028-000019106 |
| XLP-028-000019108 | to | XLP-028-000019108 |
| XLP-028-000019110 | to | XLP-028-000019110 |
| XLP-028-000019112 | to | XLP-028-000019114 |
| XLP-028-000019116 | to | XLP-028-000019119 |
| XLP-028-000019121 | to | XLP-028-000019124 |
| XLP-028-000019126 | to | XLP-028-000019128 |
| XLP-028-000019130 | to | XLP-028-000019130 |
| XLP-028-000019132 | to | XLP-028-000019132 |
| XLP-028-000019134 | to | XLP-028-000019134 |
| XLP-028-000019138 | to | XLP-028-000019149 |
| XLP-028-000019151 | to | XLP-028-000019152 |
| XLP-028-000019154 | to | XLP-028-000019156 |
| XLP-028-000019158 | to | XLP-028-000019166 |
| XLP-028-000019168 | to | XLP-028-000019168 |
| XLP-028-000019170 | to | XLP-028-000019171 |
| XLP-028-000019173 | to | XLP-028-000019173 |
| XLP-028-000019175 | to | XLP-028-000019176 |
| XLP-028-000019179 | to | XLP-028-000019180 |
| XLP-028-000019182 | to | XLP-028-000019183 |
| XLP-028-000019185 | to | XLP-028-000019185 |
| XLP-028-000019188 | to | XLP-028-000019191 |
| XLP-028-000019194 | to | XLP-028-000019201 |
| XLP-028-000019203 | to | XLP-028-000019208 |
| XLP-028-000019210 | to | XLP-028-000019213 |
| XLP-028-000019216 | to | XLP-028-000019221 |

| | | |
|---|---|---|
| XLP-028-000019226 | to | XLP-028-000019229 |
| XLP-028-000019231 | to | XLP-028-000019233 |
| XLP-028-000019236 | to | XLP-028-000019237 |
| XLP-028-000019239 | to | XLP-028-000019241 |
| XLP-028-000019243 | to | XLP-028-000019244 |
| XLP-028-000019246 | to | XLP-028-000019249 |
| XLP-028-000019254 | to | XLP-028-000019255 |
| XLP-028-000019259 | to | XLP-028-000019267 |
| XLP-028-000019269 | to | XLP-028-000019269 |
| XLP-028-000019271 | to | XLP-028-000019282 |
| XLP-028-000019284 | to | XLP-028-000019286 |
| XLP-028-000019289 | to | XLP-028-000019290 |
| XLP-028-000019292 | to | XLP-028-000019292 |
| XLP-028-000019294 | to | XLP-028-000019300 |
| XLP-028-000019302 | to | XLP-028-000019312 |
| XLP-028-000019314 | to | XLP-028-000019335 |
| XLP-028-000019338 | to | XLP-028-000019344 |
| XLP-028-000019346 | to | XLP-028-000019348 |
| XLP-028-000019350 | to | XLP-028-000019353 |
| XLP-028-000019355 | to | XLP-028-000019357 |
| XLP-028-000019359 | to | XLP-028-000019361 |
| XLP-028-000019363 | to | XLP-028-000019368 |
| XLP-028-000019370 | to | XLP-028-000019371 |
| XLP-028-000019373 | to | XLP-028-000019375 |
| XLP-028-000019377 | to | XLP-028-000019393 |
| XLP-028-000019395 | to | XLP-028-000019397 |
| XLP-028-000019400 | to | XLP-028-000019404 |
| XLP-028-000019406 | to | XLP-028-000019407 |
| XLP-028-000019409 | to | XLP-028-000019409 |
| XLP-028-000019411 | to | XLP-028-000019411 |
| XLP-028-000019413 | to | XLP-028-000019420 |
| XLP-028-000019423 | to | XLP-028-000019424 |
| XLP-028-000019426 | to | XLP-028-000019439 |
| XLP-028-000019441 | to | XLP-028-000019444 |
| XLP-028-000019446 | to | XLP-028-000019447 |
| XLP-028-000019449 | to | XLP-028-000019450 |
| XLP-028-000019456 | to | XLP-028-000019460 |
| XLP-028-000019462 | to | XLP-028-000019462 |
| XLP-028-000019464 | to | XLP-028-000019468 |
| XLP-028-000019470 | to | XLP-028-000019470 |
| XLP-028-000019472 | to | XLP-028-000019476 |
| XLP-028-000019479 | to | XLP-028-000019481 |
| XLP-028-000019483 | to | XLP-028-000019490 |
| XLP-028-000019492 | to | XLP-028-000019493 |

| | | |
|---|---|---|
| XLP-028-000019495 | to | XLP-028-000019495 |
| XLP-028-000019500 | to | XLP-028-000019500 |
| XLP-028-000019502 | to | XLP-028-000019507 |
| XLP-028-000019509 | to | XLP-028-000019509 |
| XLP-028-000019513 | to | XLP-028-000019515 |
| XLP-028-000019518 | to | XLP-028-000019518 |
| XLP-028-000019520 | to | XLP-028-000019522 |
| XLP-028-000019524 | to | XLP-028-000019534 |
| XLP-028-000019537 | to | XLP-028-000019578 |
| XLP-028-000019581 | to | XLP-028-000019589 |
| XLP-028-000019591 | to | XLP-028-000019601 |
| XLP-028-000019603 | to | XLP-028-000019604 |
| XLP-028-000019606 | to | XLP-028-000019625 |
| XLP-028-000019628 | to | XLP-028-000019628 |
| XLP-028-000019631 | to | XLP-028-000019636 |
| XLP-028-000019638 | to | XLP-028-000019641 |
| XLP-028-000019643 | to | XLP-028-000019645 |
| XLP-028-000019647 | to | XLP-028-000019647 |
| XLP-028-000019649 | to | XLP-028-000019676 |
| XLP-028-000019678 | to | XLP-028-000019680 |
| XLP-028-000019682 | to | XLP-028-000019687 |
| XLP-028-000019689 | to | XLP-028-000019694 |
| XLP-028-000019696 | to | XLP-028-000019698 |
| XLP-028-000019700 | to | XLP-028-000019704 |
| XLP-028-000019707 | to | XLP-028-000019708 |
| XLP-028-000019711 | to | XLP-028-000019711 |
| XLP-028-000019713 | to | XLP-028-000019720 |
| XLP-028-000019722 | to | XLP-028-000019722 |
| XLP-028-000019724 | to | XLP-028-000019725 |
| XLP-028-000019727 | to | XLP-028-000019729 |
| XLP-028-000019731 | to | XLP-028-000019731 |
| XLP-028-000019733 | to | XLP-028-000019736 |
| XLP-028-000019738 | to | XLP-028-000019742 |
| XLP-028-000019744 | to | XLP-028-000019744 |
| XLP-028-000019749 | to | XLP-028-000019752 |
| XLP-028-000019755 | to | XLP-028-000019756 |
| XLP-028-000019758 | to | XLP-028-000019779 |
| XLP-028-000019781 | to | XLP-028-000019782 |
| XLP-028-000019785 | to | XLP-028-000019788 |
| XLP-028-000019790 | to | XLP-028-000019798 |
| XLP-028-000019800 | to | XLP-028-000019803 |
| XLP-028-000019805 | to | XLP-028-000019812 |
| XLP-028-000019815 | to | XLP-028-000019821 |
| XLP-028-000019823 | to | XLP-028-000019827 |

| | | |
|---|---|---|
| XLP-028-000019830 | to | XLP-028-000019833 |
| XLP-028-000019835 | to | XLP-028-000019839 |
| XLP-028-000019841 | to | XLP-028-000019845 |
| XLP-028-000019847 | to | XLP-028-000019848 |
| XLP-028-000019850 | to | XLP-028-000019853 |
| XLP-028-000019855 | to | XLP-028-000019859 |
| XLP-028-000019861 | to | XLP-028-000019864 |
| XLP-028-000019866 | to | XLP-028-000019873 |
| XLP-028-000019875 | to | XLP-028-000019882 |
| XLP-028-000019884 | to | XLP-028-000019886 |
| XLP-028-000019888 | to | XLP-028-000019891 |
| XLP-028-000019893 | to | XLP-028-000019897 |
| XLP-028-000019899 | to | XLP-028-000019904 |
| XLP-028-000019907 | to | XLP-028-000019907 |
| XLP-028-000019910 | to | XLP-028-000019910 |
| XLP-028-000019912 | to | XLP-028-000019924 |
| XLP-028-000019932 | to | XLP-028-000019933 |
| XLP-028-000019935 | to | XLP-028-000019942 |
| XLP-028-000019944 | to | XLP-028-000019944 |
| XLP-028-000019946 | to | XLP-028-000019947 |
| XLP-028-000019952 | to | XLP-028-000019956 |
| XLP-028-000019958 | to | XLP-028-000019958 |
| XLP-028-000019963 | to | XLP-028-000019964 |
| XLP-028-000019966 | to | XLP-028-000019969 |
| XLP-028-000019971 | to | XLP-028-000019978 |
| XLP-028-000019980 | to | XLP-028-000019982 |
| XLP-028-000019985 | to | XLP-028-000019990 |
| XLP-028-000019992 | to | XLP-028-000020003 |
| XLP-028-000020012 | to | XLP-028-000020012 |
| XLP-028-000020014 | to | XLP-028-000020014 |
| XLP-028-000020016 | to | XLP-028-000020017 |
| XLP-028-000020019 | to | XLP-028-000020019 |
| XLP-028-000020022 | to | XLP-028-000020029 |
| XLP-028-000020031 | to | XLP-028-000020034 |
| XLP-028-000020036 | to | XLP-028-000020044 |
| XLP-028-000020049 | to | XLP-028-000020049 |
| XLP-028-000020051 | to | XLP-028-000020059 |
| XLP-028-000020061 | to | XLP-028-000020061 |
| XLP-028-000020063 | to | XLP-028-000020066 |
| XLP-028-000020068 | to | XLP-028-000020068 |
| XLP-028-000020071 | to | XLP-028-000020074 |
| XLP-028-000020077 | to | XLP-028-000020078 |
| XLP-028-000020080 | to | XLP-028-000020085 |
| XLP-028-000020088 | to | XLP-028-000020092 |

| | | |
|---|---|---|
| XLP-028-000020094 | to | XLP-028-000020094 |
| XLP-028-000020098 | to | XLP-028-000020099 |
| XLP-028-000020101 | to | XLP-028-000020101 |
| XLP-028-000020104 | to | XLP-028-000020104 |
| XLP-028-000020106 | to | XLP-028-000020106 |
| XLP-028-000020108 | to | XLP-028-000020109 |
| XLP-028-000020111 | to | XLP-028-000020113 |
| XLP-028-000020117 | to | XLP-028-000020123 |
| XLP-028-000020126 | to | XLP-028-000020126 |
| XLP-028-000020128 | to | XLP-028-000020130 |
| XLP-028-000020133 | to | XLP-028-000020135 |
| XLP-028-000020137 | to | XLP-028-000020138 |
| XLP-028-000020140 | to | XLP-028-000020142 |
| XLP-028-000020144 | to | XLP-028-000020145 |
| XLP-028-000020147 | to | XLP-028-000020154 |
| XLP-028-000020157 | to | XLP-028-000020157 |
| XLP-028-000020162 | to | XLP-028-000020166 |
| XLP-028-000020168 | to | XLP-028-000020173 |
| XLP-028-000020175 | to | XLP-028-000020177 |
| XLP-028-000020183 | to | XLP-028-000020185 |
| XLP-028-000020188 | to | XLP-028-000020188 |
| XLP-028-000020190 | to | XLP-028-000020199 |
| XLP-028-000020202 | to | XLP-028-000020202 |
| XLP-028-000020205 | to | XLP-028-000020206 |
| XLP-028-000020209 | to | XLP-028-000020211 |
| XLP-028-000020214 | to | XLP-028-000020214 |
| XLP-028-000020219 | to | XLP-028-000020219 |
| XLP-028-000020221 | to | XLP-028-000020222 |
| XLP-028-000020224 | to | XLP-028-000020226 |
| XLP-028-000020235 | to | XLP-028-000020235 |
| XLP-028-000020237 | to | XLP-028-000020237 |
| XLP-028-000020239 | to | XLP-028-000020241 |
| XLP-028-000020243 | to | XLP-028-000020243 |
| XLP-028-000020245 | to | XLP-028-000020245 |
| XLP-028-000020247 | to | XLP-028-000020252 |
| XLP-028-000020254 | to | XLP-028-000020255 |
| XLP-028-000020257 | to | XLP-028-000020258 |
| XLP-028-000020260 | to | XLP-028-000020260 |
| XLP-028-000020262 | to | XLP-028-000020269 |
| XLP-028-000020271 | to | XLP-028-000020272 |
| XLP-028-000020274 | to | XLP-028-000020276 |
| XLP-028-000020278 | to | XLP-028-000020280 |
| XLP-028-000020283 | to | XLP-028-000020296 |
| XLP-028-000020298 | to | XLP-028-000020302 |

| | | |
|---|---|---|
| XLP-028-000020304 | to | XLP-028-000020304 |
| XLP-028-000020307 | to | XLP-028-000020307 |
| XLP-028-000020312 | to | XLP-028-000020313 |
| XLP-028-000020315 | to | XLP-028-000020320 |
| XLP-028-000020322 | to | XLP-028-000020327 |
| XLP-028-000020329 | to | XLP-028-000020337 |
| XLP-028-000020339 | to | XLP-028-000020342 |
| XLP-028-000020344 | to | XLP-028-000020344 |
| XLP-028-000020348 | to | XLP-028-000020348 |
| XLP-028-000020350 | to | XLP-028-000020353 |
| XLP-028-000020355 | to | XLP-028-000020357 |
| XLP-028-000020360 | to | XLP-028-000020360 |
| XLP-028-000020362 | to | XLP-028-000020365 |
| XLP-028-000020367 | to | XLP-028-000020380 |
| XLP-028-000020382 | to | XLP-028-000020384 |
| XLP-028-000020386 | to | XLP-028-000020386 |
| XLP-028-000020389 | to | XLP-028-000020389 |
| XLP-028-000020391 | to | XLP-028-000020396 |
| XLP-028-000020400 | to | XLP-028-000020405 |
| XLP-028-000020407 | to | XLP-028-000020407 |
| XLP-028-000020409 | to | XLP-028-000020409 |
| XLP-028-000020411 | to | XLP-028-000020416 |
| XLP-028-000020419 | to | XLP-028-000020419 |
| XLP-028-000020421 | to | XLP-028-000020427 |
| XLP-028-000020429 | to | XLP-028-000020434 |
| XLP-028-000020436 | to | XLP-028-000020436 |
| XLP-028-000020440 | to | XLP-028-000020441 |
| XLP-028-000020445 | to | XLP-028-000020447 |
| XLP-028-000020449 | to | XLP-028-000020449 |
| XLP-028-000020451 | to | XLP-028-000020452 |
| XLP-028-000020455 | to | XLP-028-000020456 |
| XLP-028-000020458 | to | XLP-028-000020464 |
| XLP-028-000020466 | to | XLP-028-000020468 |
| XLP-028-000020470 | to | XLP-028-000020473 |
| XLP-028-000020476 | to | XLP-028-000020481 |
| XLP-028-000020483 | to | XLP-028-000020491 |
| XLP-028-000020493 | to | XLP-028-000020496 |
| XLP-028-000020499 | to | XLP-028-000020499 |
| XLP-028-000020502 | to | XLP-028-000020502 |
| XLP-028-000020504 | to | XLP-028-000020509 |
| XLP-028-000020514 | to | XLP-028-000020514 |
| XLP-028-000020516 | to | XLP-028-000020518 |
| XLP-028-000020520 | to | XLP-028-000020520 |
| XLP-028-000020522 | to | XLP-028-000020522 |

| | | |
|---|---|---|
| XLP-028-000020524 | to | XLP-028-000020526 |
| XLP-028-000020528 | to | XLP-028-000020528 |
| XLP-028-000020531 | to | XLP-028-000020532 |
| XLP-028-000020536 | to | XLP-028-000020544 |
| XLP-028-000020546 | to | XLP-028-000020551 |
| XLP-028-000020555 | to | XLP-028-000020555 |
| XLP-028-000020558 | to | XLP-028-000020561 |
| XLP-028-000020563 | to | XLP-028-000020563 |
| XLP-028-000020565 | to | XLP-028-000020565 |
| XLP-028-000020568 | to | XLP-028-000020570 |
| XLP-028-000020573 | to | XLP-028-000020573 |
| XLP-028-000020576 | to | XLP-028-000020579 |
| XLP-028-000020583 | to | XLP-028-000020584 |
| XLP-028-000020586 | to | XLP-028-000020586 |
| XLP-028-000020589 | to | XLP-028-000020590 |
| XLP-028-000020592 | to | XLP-028-000020592 |
| XLP-028-000020595 | to | XLP-028-000020595 |
| XLP-028-000020600 | to | XLP-028-000020601 |
| XLP-028-000020604 | to | XLP-028-000020609 |
| XLP-028-000020611 | to | XLP-028-000020615 |
| XLP-028-000020617 | to | XLP-028-000020621 |
| XLP-028-000020624 | to | XLP-028-000020626 |
| XLP-028-000020628 | to | XLP-028-000020628 |
| XLP-028-000020631 | to | XLP-028-000020631 |
| XLP-028-000020633 | to | XLP-028-000020639 |
| XLP-028-000020641 | to | XLP-028-000020654 |
| XLP-028-000020656 | to | XLP-028-000020656 |
| XLP-028-000020658 | to | XLP-028-000020658 |
| XLP-028-000020661 | to | XLP-028-000020664 |
| XLP-028-000020666 | to | XLP-028-000020689 |
| XLP-028-000020691 | to | XLP-028-000020698 |
| XLP-028-000020701 | to | XLP-028-000020701 |
| XLP-028-000020703 | to | XLP-028-000020704 |
| XLP-028-000020706 | to | XLP-028-000020713 |
| XLP-028-000020718 | to | XLP-028-000020718 |
| XLP-028-000020720 | to | XLP-028-000020726 |
| XLP-028-000020730 | to | XLP-028-000020733 |
| XLP-028-000020736 | to | XLP-028-000020739 |
| XLP-028-000020741 | to | XLP-028-000020748 |
| XLP-028-000020753 | to | XLP-028-000020753 |
| XLP-028-000020755 | to | XLP-028-000020756 |
| XLP-028-000020758 | to | XLP-028-000020759 |
| XLP-028-000020761 | to | XLP-028-000020761 |
| XLP-028-000020763 | to | XLP-028-000020764 |

| | | |
|---|---|---|
| XLP-028-000020766 | to | XLP-028-000020767 |
| XLP-028-000020769 | to | XLP-028-000020773 |
| XLP-028-000020775 | to | XLP-028-000020776 |
| XLP-028-000020778 | to | XLP-028-000020784 |
| XLP-028-000020786 | to | XLP-028-000020786 |
| XLP-028-000020788 | to | XLP-028-000020791 |
| XLP-028-000020793 | to | XLP-028-000020794 |
| XLP-028-000020796 | to | XLP-028-000020797 |
| XLP-028-000020802 | to | XLP-028-000020813 |
| XLP-028-000020817 | to | XLP-028-000020822 |
| XLP-028-000020824 | to | XLP-028-000020831 |
| XLP-028-000020833 | to | XLP-028-000020834 |
| XLP-028-000020836 | to | XLP-028-000020844 |
| XLP-028-000020847 | to | XLP-028-000020854 |
| XLP-028-000020858 | to | XLP-028-000020859 |
| XLP-028-000020861 | to | XLP-028-000020862 |
| XLP-028-000020864 | to | XLP-028-000020864 |
| XLP-028-000020868 | to | XLP-028-000020874 |
| XLP-028-000020876 | to | XLP-028-000020881 |
| XLP-028-000020884 | to | XLP-028-000020885 |
| XLP-028-000020888 | to | XLP-028-000020888 |
| XLP-028-000020892 | to | XLP-028-000020893 |
| XLP-028-000020897 | to | XLP-028-000020900 |
| XLP-028-000020903 | to | XLP-028-000020903 |
| XLP-028-000020906 | to | XLP-028-000020906 |
| XLP-028-000020908 | to | XLP-028-000020911 |
| XLP-028-000020913 | to | XLP-028-000020914 |
| XLP-028-000020916 | to | XLP-028-000020916 |
| XLP-028-000020918 | to | XLP-028-000020918 |
| XLP-028-000020923 | to | XLP-028-000020923 |
| XLP-028-000020926 | to | XLP-028-000020927 |
| XLP-028-000020929 | to | XLP-028-000020929 |
| XLP-028-000020931 | to | XLP-028-000020933 |
| XLP-028-000020935 | to | XLP-028-000020937 |
| XLP-028-000020939 | to | XLP-028-000020939 |
| XLP-028-000020941 | to | XLP-028-000020946 |
| XLP-028-000020948 | to | XLP-028-000020950 |
| XLP-028-000020952 | to | XLP-028-000020954 |
| XLP-028-000020961 | to | XLP-028-000020965 |
| XLP-028-000020967 | to | XLP-028-000020967 |
| XLP-028-000020970 | to | XLP-028-000020973 |
| XLP-028-000020975 | to | XLP-028-000020976 |
| XLP-028-000020981 | to | XLP-028-000020983 |
| XLP-028-000020985 | to | XLP-028-000020987 |

| | | |
|---|---|---|
| XLP-028-000020990 | to | XLP-028-000020992 |
| XLP-028-000020994 | to | XLP-028-000020994 |
| XLP-028-000020997 | to | XLP-028-000021004 |
| XLP-028-000021006 | to | XLP-028-000021007 |
| XLP-028-000021009 | to | XLP-028-000021011 |
| XLP-028-000021013 | to | XLP-028-000021021 |
| XLP-028-000021023 | to | XLP-028-000021026 |
| XLP-028-000021028 | to | XLP-028-000021035 |
| XLP-028-000021037 | to | XLP-028-000021050 |
| XLP-028-000021053 | to | XLP-028-000021053 |
| XLP-028-000021055 | to | XLP-028-000021056 |
| XLP-028-000021059 | to | XLP-028-000021064 |
| XLP-028-000021066 | to | XLP-028-000021066 |
| XLP-028-000021069 | to | XLP-028-000021071 |
| XLP-028-000021073 | to | XLP-028-000021081 |
| XLP-028-000021083 | to | XLP-028-000021084 |
| XLP-028-000021086 | to | XLP-028-000021088 |
| XLP-028-000021092 | to | XLP-028-000021095 |
| XLP-028-000021099 | to | XLP-028-000021100 |
| XLP-028-000021103 | to | XLP-028-000021104 |
| XLP-028-000021107 | to | XLP-028-000021107 |
| XLP-028-000021109 | to | XLP-028-000021111 |
| XLP-028-000021117 | to | XLP-028-000021118 |
| XLP-028-000021122 | to | XLP-028-000021122 |
| XLP-028-000021124 | to | XLP-028-000021124 |
| XLP-028-000021127 | to | XLP-028-000021127 |
| XLP-028-000021129 | to | XLP-028-000021129 |
| XLP-028-000021134 | to | XLP-028-000021134 |
| XLP-028-000021138 | to | XLP-028-000021139 |
| XLP-028-000021142 | to | XLP-028-000021142 |
| XLP-028-000021144 | to | XLP-028-000021145 |
| XLP-028-000021147 | to | XLP-028-000021147 |
| XLP-028-000021153 | to | XLP-028-000021155 |
| XLP-028-000021159 | to | XLP-028-000021159 |
| XLP-028-000021161 | to | XLP-028-000021161 |
| XLP-028-000021163 | to | XLP-028-000021165 |
| XLP-028-000021167 | to | XLP-028-000021168 |
| XLP-028-000021170 | to | XLP-028-000021173 |
| XLP-028-000021175 | to | XLP-028-000021178 |
| XLP-028-000021180 | to | XLP-028-000021189 |
| XLP-028-000021191 | to | XLP-028-000021194 |
| XLP-028-000021197 | to | XLP-028-000021197 |
| XLP-028-000021205 | to | XLP-028-000021220 |
| XLP-028-000021225 | to | XLP-028-000021225 |

| | | |
|---|---|---|
| XLP-028-000021227 | to | XLP-028-000021229 |
| XLP-028-000021231 | to | XLP-028-000021231 |
| XLP-028-000021237 | to | XLP-028-000021237 |
| XLP-028-000021241 | to | XLP-028-000021249 |
| XLP-028-000021251 | to | XLP-028-000021253 |
| XLP-028-000021255 | to | XLP-028-000021264 |
| XLP-028-000021266 | to | XLP-028-000021266 |
| XLP-028-000021268 | to | XLP-028-000021271 |
| XLP-028-000021274 | to | XLP-028-000021276 |
| XLP-028-000021278 | to | XLP-028-000021279 |
| XLP-028-000021282 | to | XLP-028-000021285 |
| XLP-028-000021289 | to | XLP-028-000021290 |
| XLP-028-000021292 | to | XLP-028-000021293 |
| XLP-028-000021295 | to | XLP-028-000021298 |
| XLP-028-000021301 | to | XLP-028-000021307 |
| XLP-028-000021309 | to | XLP-028-000021310 |
| XLP-028-000021313 | to | XLP-028-000021316 |
| XLP-028-000021319 | to | XLP-028-000021319 |
| XLP-028-000021321 | to | XLP-028-000021322 |
| XLP-028-000021327 | to | XLP-028-000021331 |
| XLP-028-000021333 | to | XLP-028-000021333 |
| XLP-028-000021335 | to | XLP-028-000021335 |
| XLP-028-000021337 | to | XLP-028-000021338 |
| XLP-028-000021341 | to | XLP-028-000021341 |
| XLP-028-000021343 | to | XLP-028-000021343 |
| XLP-028-000021346 | to | XLP-028-000021350 |
| XLP-028-000021355 | to | XLP-028-000021361 |
| XLP-028-000021363 | to | XLP-028-000021365 |
| XLP-028-000021367 | to | XLP-028-000021368 |
| XLP-028-000021371 | to | XLP-028-000021374 |
| XLP-028-000021378 | to | XLP-028-000021381 |
| XLP-028-000021383 | to | XLP-028-000021385 |
| XLP-028-000021387 | to | XLP-028-000021388 |
| XLP-028-000021390 | to | XLP-028-000021390 |
| XLP-028-000021392 | to | XLP-028-000021392 |
| XLP-028-000021394 | to | XLP-028-000021397 |
| XLP-028-000021399 | to | XLP-028-000021400 |
| XLP-028-000021406 | to | XLP-028-000021409 |
| XLP-028-000021411 | to | XLP-028-000021434 |
| XLP-028-000021437 | to | XLP-028-000021448 |
| XLP-028-000021450 | to | XLP-028-000021450 |
| XLP-028-000021452 | to | XLP-028-000021454 |
| XLP-028-000021457 | to | XLP-028-000021468 |
| XLP-028-000021470 | to | XLP-028-000021478 |

| | | |
|---|---|---|
| XLP-028-000021480 | to | XLP-028-000021490 |
| XLP-028-000021493 | to | XLP-028-000021497 |
| XLP-028-000021499 | to | XLP-028-000021501 |
| XLP-028-000021504 | to | XLP-028-000021505 |
| XLP-028-000021507 | to | XLP-028-000021510 |
| XLP-028-000021517 | to | XLP-028-000021517 |
| XLP-028-000021520 | to | XLP-028-000021525 |
| XLP-028-000021527 | to | XLP-028-000021535 |
| XLP-028-000021537 | to | XLP-028-000021537 |
| XLP-028-000021542 | to | XLP-028-000021542 |
| XLP-028-000021545 | to | XLP-028-000021545 |
| XLP-028-000021548 | to | XLP-028-000021548 |
| XLP-028-000021553 | to | XLP-028-000021555 |
| XLP-028-000021557 | to | XLP-028-000021557 |
| XLP-028-000021559 | to | XLP-028-000021561 |
| XLP-028-000021563 | to | XLP-028-000021571 |
| XLP-028-000021576 | to | XLP-028-000021576 |
| XLP-028-000021579 | to | XLP-028-000021579 |
| XLP-028-000021581 | to | XLP-028-000021582 |
| XLP-028-000021584 | to | XLP-028-000021584 |
| XLP-028-000021586 | to | XLP-028-000021586 |
| XLP-028-000021589 | to | XLP-028-000021591 |
| XLP-028-000021593 | to | XLP-028-000021593 |
| XLP-028-000021596 | to | XLP-028-000021601 |
| XLP-028-000021603 | to | XLP-028-000021607 |
| XLP-028-000021610 | to | XLP-028-000021612 |
| XLP-028-000021614 | to | XLP-028-000021614 |
| XLP-028-000021616 | to | XLP-028-000021632 |
| XLP-028-000021634 | to | XLP-028-000021637 |
| XLP-028-000021640 | to | XLP-028-000021640 |
| XLP-028-000021642 | to | XLP-028-000021643 |
| XLP-028-000021645 | to | XLP-028-000021647 |
| XLP-028-000021649 | to | XLP-028-000021651 |
| XLP-028-000021653 | to | XLP-028-000021654 |
| XLP-028-000021656 | to | XLP-028-000021662 |
| XLP-028-000021666 | to | XLP-028-000021672 |
| XLP-028-000021674 | to | XLP-028-000021674 |
| XLP-028-000021676 | to | XLP-028-000021676 |
| XLP-028-000021678 | to | XLP-028-000021684 |
| XLP-028-000021686 | to | XLP-028-000021688 |
| XLP-028-000021691 | to | XLP-028-000021691 |
| XLP-028-000021694 | to | XLP-028-000021697 |
| XLP-028-000021701 | to | XLP-028-000021702 |
| XLP-028-000021706 | to | XLP-028-000021708 |

| | | |
|---|---|---|
| XLP-028-000021711 | to | XLP-028-000021712 |
| XLP-028-000021714 | to | XLP-028-000021722 |
| XLP-028-000021724 | to | XLP-028-000021725 |
| XLP-028-000021727 | to | XLP-028-000021728 |
| XLP-028-000021730 | to | XLP-028-000021730 |
| XLP-028-000021735 | to | XLP-028-000021747 |
| XLP-028-000021749 | to | XLP-028-000021751 |
| XLP-028-000021754 | to | XLP-028-000021755 |
| XLP-028-000021757 | to | XLP-028-000021759 |
| XLP-028-000021762 | to | XLP-028-000021762 |
| XLP-028-000021764 | to | XLP-028-000021764 |
| XLP-028-000021766 | to | XLP-028-000021768 |
| XLP-028-000021770 | to | XLP-028-000021773 |
| XLP-028-000021775 | to | XLP-028-000021775 |
| XLP-028-000021777 | to | XLP-028-000021792 |
| XLP-028-000021796 | to | XLP-028-000021801 |
| XLP-028-000021803 | to | XLP-028-000021804 |
| XLP-028-000021808 | to | XLP-028-000021818 |
| XLP-028-000021820 | to | XLP-028-000021821 |
| XLP-028-000021823 | to | XLP-028-000021824 |
| XLP-028-000021829 | to | XLP-028-000021830 |
| XLP-028-000021832 | to | XLP-028-000021832 |
| XLP-028-000021834 | to | XLP-028-000021846 |
| XLP-028-000021848 | to | XLP-028-000021848 |
| XLP-028-000021851 | to | XLP-028-000021854 |
| XLP-028-000021856 | to | XLP-028-000021856 |
| XLP-028-000021858 | to | XLP-028-000021865 |
| XLP-028-000021867 | to | XLP-028-000021868 |
| XLP-028-000021870 | to | XLP-028-000021872 |
| XLP-028-000021875 | to | XLP-028-000021876 |
| XLP-028-000021879 | to | XLP-028-000021879 |
| XLP-028-000021881 | to | XLP-028-000021882 |
| XLP-028-000021886 | to | XLP-028-000021886 |
| XLP-028-000021892 | to | XLP-028-000021893 |
| XLP-028-000021895 | to | XLP-028-000021896 |
| XLP-028-000021899 | to | XLP-028-000021903 |
| XLP-028-000021905 | to | XLP-028-000021906 |
| XLP-028-000021908 | to | XLP-028-000021911 |
| XLP-028-000021913 | to | XLP-028-000021918 |
| XLP-028-000021921 | to | XLP-028-000021928 |
| XLP-028-000021930 | to | XLP-028-000021930 |
| XLP-028-000021937 | to | XLP-028-000021941 |
| XLP-028-000021943 | to | XLP-028-000021954 |
| XLP-028-000021959 | to | XLP-028-000021962 |

| | | |
|---|---|---|
| XLP-028-000021968 | to | XLP-028-000021968 |
| XLP-028-000021970 | to | XLP-028-000021970 |
| XLP-028-000021979 | to | XLP-028-000021981 |
| XLP-028-000021983 | to | XLP-028-000021984 |
| XLP-028-000021987 | to | XLP-028-000021987 |
| XLP-028-000021989 | to | XLP-028-000021991 |
| XLP-028-000021993 | to | XLP-028-000021997 |
| XLP-028-000022000 | to | XLP-028-000022010 |
| XLP-028-000022012 | to | XLP-028-000022013 |
| XLP-028-000022016 | to | XLP-028-000022016 |
| XLP-028-000022019 | to | XLP-028-000022019 |
| XLP-028-000022022 | to | XLP-028-000022022 |
| XLP-028-000022024 | to | XLP-028-000022025 |
| XLP-028-000022029 | to | XLP-028-000022029 |
| XLP-028-000022032 | to | XLP-028-000022034 |
| XLP-028-000022036 | to | XLP-028-000022037 |
| XLP-028-000022039 | to | XLP-028-000022040 |
| XLP-028-000022042 | to | XLP-028-000022049 |
| XLP-028-000022051 | to | XLP-028-000022053 |
| XLP-028-000022057 | to | XLP-028-000022060 |
| XLP-028-000022062 | to | XLP-028-000022063 |
| XLP-028-000022065 | to | XLP-028-000022067 |
| XLP-028-000022073 | to | XLP-028-000022073 |
| XLP-028-000022076 | to | XLP-028-000022081 |
| XLP-028-000022083 | to | XLP-028-000022087 |
| XLP-028-000022090 | to | XLP-028-000022090 |
| XLP-028-000022092 | to | XLP-028-000022106 |
| XLP-028-000022108 | to | XLP-028-000022108 |
| XLP-028-000022110 | to | XLP-028-000022112 |
| XLP-028-000022114 | to | XLP-028-000022122 |
| XLP-028-000022124 | to | XLP-028-000022124 |
| XLP-028-000022126 | to | XLP-028-000022133 |
| XLP-028-000022135 | to | XLP-028-000022139 |
| XLP-028-000022141 | to | XLP-028-000022158 |
| XLP-028-000022160 | to | XLP-028-000022164 |
| XLP-028-000022166 | to | XLP-028-000022166 |
| XLP-028-000022168 | to | XLP-028-000022168 |
| XLP-028-000022171 | to | XLP-028-000022172 |
| XLP-028-000022174 | to | XLP-028-000022175 |
| XLP-028-000022177 | to | XLP-028-000022178 |
| XLP-028-000022180 | to | XLP-028-000022181 |
| XLP-028-000022183 | to | XLP-028-000022195 |
| XLP-028-000022198 | to | XLP-028-000022198 |
| XLP-028-000022200 | to | XLP-028-000022206 |

| | | |
|---|---|---|
| XLP-028-000022208 | to | XLP-028-000022211 |
| XLP-028-000022213 | to | XLP-028-000022213 |
| XLP-028-000022215 | to | XLP-028-000022215 |
| XLP-028-000022217 | to | XLP-028-000022221 |
| XLP-028-000022223 | to | XLP-028-000022225 |
| XLP-028-000022227 | to | XLP-028-000022229 |
| XLP-028-000022231 | to | XLP-028-000022235 |
| XLP-028-000022239 | to | XLP-028-000022239 |
| XLP-028-000022242 | to | XLP-028-000022247 |
| XLP-028-000022254 | to | XLP-028-000022255 |
| XLP-028-000022257 | to | XLP-028-000022257 |
| XLP-028-000022259 | to | XLP-028-000022263 |
| XLP-028-000022265 | to | XLP-028-000022276 |
| XLP-028-000022278 | to | XLP-028-000022278 |
| XLP-028-000022280 | to | XLP-028-000022280 |
| XLP-028-000022282 | to | XLP-028-000022283 |
| XLP-028-000022285 | to | XLP-028-000022286 |
| XLP-028-000022290 | to | XLP-028-000022290 |
| XLP-028-000022292 | to | XLP-028-000022293 |
| XLP-028-000022296 | to | XLP-028-000022297 |
| XLP-028-000022299 | to | XLP-028-000022302 |
| XLP-028-000022305 | to | XLP-028-000022305 |
| XLP-028-000022309 | to | XLP-028-000022311 |
| XLP-028-000022313 | to | XLP-028-000022340 |
| XLP-028-000022342 | to | XLP-028-000022346 |
| XLP-028-000022348 | to | XLP-028-000022349 |
| XLP-028-000022351 | to | XLP-028-000022351 |
| XLP-028-000022353 | to | XLP-028-000022358 |
| XLP-028-000022362 | to | XLP-028-000022366 |
| XLP-028-000022368 | to | XLP-028-000022368 |
| XLP-028-000022370 | to | XLP-028-000022372 |
| XLP-028-000022374 | to | XLP-028-000022375 |
| XLP-028-000022377 | to | XLP-028-000022381 |
| XLP-028-000022384 | to | XLP-028-000022385 |
| XLP-028-000022388 | to | XLP-028-000022388 |
| XLP-028-000022391 | to | XLP-028-000022391 |
| XLP-028-000022393 | to | XLP-028-000022393 |
| XLP-028-000022395 | to | XLP-028-000022405 |
| XLP-028-000022407 | to | XLP-028-000022409 |
| XLP-028-000022411 | to | XLP-028-000022411 |
| XLP-028-000022413 | to | XLP-028-000022413 |
| XLP-028-000022415 | to | XLP-028-000022419 |
| XLP-028-000022423 | to | XLP-028-000022423 |
| XLP-028-000022425 | to | XLP-028-000022427 |

| | | |
|---|---|---|
| XLP-028-000022429 | to | XLP-028-000022432 |
| XLP-028-000022434 | to | XLP-028-000022435 |
| XLP-028-000022437 | to | XLP-028-000022440 |
| XLP-028-000022442 | to | XLP-028-000022442 |
| XLP-028-000022444 | to | XLP-028-000022450 |
| XLP-028-000022452 | to | XLP-028-000022453 |
| XLP-028-000022455 | to | XLP-028-000022464 |
| XLP-028-000022466 | to | XLP-028-000022468 |
| XLP-028-000022471 | to | XLP-028-000022471 |
| XLP-028-000022473 | to | XLP-028-000022483 |
| XLP-028-000022486 | to | XLP-028-000022490 |
| XLP-028-000022492 | to | XLP-028-000022493 |
| XLP-028-000022496 | to | XLP-028-000022504 |
| XLP-028-000022507 | to | XLP-028-000022507 |
| XLP-028-000022509 | to | XLP-028-000022509 |
| XLP-028-000022511 | to | XLP-028-000022511 |
| XLP-028-000022513 | to | XLP-028-000022513 |
| XLP-028-000022515 | to | XLP-028-000022518 |
| XLP-028-000022520 | to | XLP-028-000022520 |
| XLP-028-000022522 | to | XLP-028-000022522 |
| XLP-028-000022524 | to | XLP-028-000022527 |
| XLP-028-000022531 | to | XLP-028-000022533 |
| XLP-028-000022535 | to | XLP-028-000022536 |
| XLP-028-000022538 | to | XLP-028-000022538 |
| XLP-028-000022541 | to | XLP-028-000022543 |
| XLP-028-000022545 | to | XLP-028-000022555 |
| XLP-028-000022557 | to | XLP-028-000022557 |
| XLP-028-000022559 | to | XLP-028-000022560 |
| XLP-028-000022562 | to | XLP-028-000022562 |
| XLP-028-000022564 | to | XLP-028-000022570 |
| XLP-028-000022572 | to | XLP-028-000022574 |
| XLP-028-000022576 | to | XLP-028-000022577 |
| XLP-028-000022579 | to | XLP-028-000022581 |
| XLP-028-000022583 | to | XLP-028-000022585 |
| XLP-028-000022587 | to | XLP-028-000022588 |
| XLP-028-000022590 | to | XLP-028-000022594 |
| XLP-028-000022596 | to | XLP-028-000022610 |
| XLP-028-000022612 | to | XLP-028-000022617 |
| XLP-028-000022619 | to | XLP-028-000022621 |
| XLP-028-000022624 | to | XLP-028-000022635 |
| XLP-028-000022638 | to | XLP-028-000022643 |
| XLP-028-000022645 | to | XLP-028-000022652 |
| XLP-028-000022654 | to | XLP-028-000022654 |
| XLP-028-000022659 | to | XLP-028-000022659 |

| | | |
|---|---|---|
| XLP-028-000022661 | to | XLP-028-000022663 |
| XLP-028-000022665 | to | XLP-028-000022665 |
| XLP-028-000022669 | to | XLP-028-000022669 |
| XLP-028-000022671 | to | XLP-028-000022671 |
| XLP-028-000022674 | to | XLP-028-000022675 |
| XLP-028-000022677 | to | XLP-028-000022677 |
| XLP-028-000022679 | to | XLP-028-000022679 |
| XLP-028-000022681 | to | XLP-028-000022683 |
| XLP-028-000022686 | to | XLP-028-000022686 |
| XLP-028-000022688 | to | XLP-028-000022688 |
| XLP-028-000022690 | to | XLP-028-000022690 |
| XLP-028-000022695 | to | XLP-028-000022696 |
| XLP-028-000022699 | to | XLP-028-000022699 |
| XLP-028-000022703 | to | XLP-028-000022703 |
| XLP-028-000022707 | to | XLP-028-000022707 |
| XLP-028-000022709 | to | XLP-028-000022711 |
| XLP-028-000022713 | to | XLP-028-000022719 |
| XLP-028-000022721 | to | XLP-028-000022722 |
| XLP-028-000022725 | to | XLP-028-000022727 |
| XLP-028-000022731 | to | XLP-028-000022731 |
| XLP-028-000022733 | to | XLP-028-000022739 |
| XLP-028-000022742 | to | XLP-028-000022757 |
| XLP-028-000022760 | to | XLP-028-000022760 |
| XLP-028-000022762 | to | XLP-028-000022762 |
| XLP-028-000022764 | to | XLP-028-000022768 |
| XLP-028-000022770 | to | XLP-028-000022771 |
| XLP-028-000022773 | to | XLP-028-000022774 |
| XLP-028-000022778 | to | XLP-028-000022778 |
| XLP-028-000022781 | to | XLP-028-000022782 |
| XLP-028-000022784 | to | XLP-028-000022787 |
| XLP-028-000022789 | to | XLP-028-000022790 |
| XLP-028-000022792 | to | XLP-028-000022802 |
| XLP-028-000022806 | to | XLP-028-000022806 |
| XLP-028-000022808 | to | XLP-028-000022809 |
| XLP-028-000022812 | to | XLP-028-000022814 |
| XLP-028-000022816 | to | XLP-028-000022816 |
| XLP-028-000022820 | to | XLP-028-000022821 |
| XLP-028-000022823 | to | XLP-028-000022824 |
| XLP-028-000022828 | to | XLP-028-000022829 |
| XLP-028-000022832 | to | XLP-028-000022840 |
| XLP-028-000022843 | to | XLP-028-000022843 |
| XLP-028-000022845 | to | XLP-028-000022849 |
| XLP-028-000022852 | to | XLP-028-000022852 |
| XLP-028-000022854 | to | XLP-028-000022858 |

| | | |
|---|---|---|
| XLP-028-000022860 | to | XLP-028-000022860 |
| XLP-028-000022862 | to | XLP-028-000022862 |
| XLP-028-000022864 | to | XLP-028-000022865 |
| XLP-028-000022867 | to | XLP-028-000022870 |
| XLP-028-000022876 | to | XLP-028-000022876 |
| XLP-028-000022879 | to | XLP-028-000022881 |
| XLP-028-000022884 | to | XLP-028-000022885 |
| XLP-028-000022887 | to | XLP-028-000022888 |
| XLP-028-000022891 | to | XLP-028-000022896 |
| XLP-028-000022899 | to | XLP-028-000022899 |
| XLP-028-000022901 | to | XLP-028-000022901 |
| XLP-028-000022903 | to | XLP-028-000022903 |
| XLP-028-000022905 | to | XLP-028-000022905 |
| XLP-028-000022908 | to | XLP-028-000022908 |
| XLP-028-000022910 | to | XLP-028-000022911 |
| XLP-028-000022913 | to | XLP-028-000022916 |
| XLP-028-000022918 | to | XLP-028-000022919 |
| XLP-028-000022921 | to | XLP-028-000022921 |
| XLP-028-000022924 | to | XLP-028-000022924 |
| XLP-028-000022926 | to | XLP-028-000022928 |
| XLP-028-000022933 | to | XLP-028-000022933 |
| XLP-028-000022935 | to | XLP-028-000022936 |
| XLP-028-000022940 | to | XLP-028-000022940 |
| XLP-028-000022944 | to | XLP-028-000022944 |
| XLP-028-000022946 | to | XLP-028-000022951 |
| XLP-028-000022955 | to | XLP-028-000022956 |
| XLP-028-000022960 | to | XLP-028-000022960 |
| XLP-028-000022963 | to | XLP-028-000022967 |
| XLP-028-000022971 | to | XLP-028-000022971 |
| XLP-028-000022973 | to | XLP-028-000022975 |
| XLP-028-000022977 | to | XLP-028-000022977 |
| XLP-028-000022979 | to | XLP-028-000022979 |
| XLP-028-000022981 | to | XLP-028-000022983 |
| XLP-028-000022985 | to | XLP-028-000022989 |
| XLP-028-000022993 | to | XLP-028-000022993 |
| XLP-028-000022996 | to | XLP-028-000022996 |
| XLP-028-000022998 | to | XLP-028-000022999 |
| XLP-028-000023008 | to | XLP-028-000023009 |
| XLP-028-000023011 | to | XLP-028-000023013 |
| XLP-028-000023015 | to | XLP-028-000023015 |
| XLP-028-000023017 | to | XLP-028-000023022 |
| XLP-028-000023024 | to | XLP-028-000023033 |
| XLP-028-000023035 | to | XLP-028-000023037 |
| XLP-028-000023039 | to | XLP-028-000023048 |

| | | |
|---|---|---|
| XLP-028-000023051 | to | XLP-028-000023055 |
| XLP-028-000023057 | to | XLP-028-000023057 |
| XLP-028-000023060 | to | XLP-028-000023063 |
| XLP-028-000023067 | to | XLP-028-000023079 |
| XLP-028-000023081 | to | XLP-028-000023081 |
| XLP-028-000023083 | to | XLP-028-000023083 |
| XLP-028-000023086 | to | XLP-028-000023089 |
| XLP-028-000023092 | to | XLP-028-000023104 |
| XLP-028-000023106 | to | XLP-028-000023106 |
| XLP-028-000023108 | to | XLP-028-000023108 |
| XLP-028-000023110 | to | XLP-028-000023110 |
| XLP-028-000023113 | to | XLP-028-000023115 |
| XLP-028-000023117 | to | XLP-028-000023117 |
| XLP-028-000023123 | to | XLP-028-000023123 |
| XLP-028-000023125 | to | XLP-028-000023125 |
| XLP-028-000023127 | to | XLP-028-000023131 |
| XLP-028-000023133 | to | XLP-028-000023133 |
| XLP-028-000023135 | to | XLP-028-000023135 |
| XLP-028-000023141 | to | XLP-028-000023141 |
| XLP-028-000023143 | to | XLP-028-000023143 |
| XLP-028-000023148 | to | XLP-028-000023149 |
| XLP-028-000023151 | to | XLP-028-000023152 |
| XLP-028-000023156 | to | XLP-028-000023158 |
| XLP-028-000023162 | to | XLP-028-000023164 |
| XLP-028-000023167 | to | XLP-028-000023169 |
| XLP-028-000023173 | to | XLP-028-000023174 |
| XLP-028-000023177 | to | XLP-028-000023178 |
| XLP-028-000023180 | to | XLP-028-000023181 |
| XLP-028-000023183 | to | XLP-028-000023183 |
| XLP-028-000023185 | to | XLP-028-000023188 |
| XLP-028-000023190 | to | XLP-028-000023192 |
| XLP-028-000023194 | to | XLP-028-000023199 |
| XLP-028-000023201 | to | XLP-028-000023201 |
| XLP-028-000023203 | to | XLP-028-000023205 |
| XLP-028-000023208 | to | XLP-028-000023208 |
| XLP-028-000023210 | to | XLP-028-000023211 |
| XLP-028-000023213 | to | XLP-028-000023216 |
| XLP-028-000023218 | to | XLP-028-000023220 |
| XLP-028-000023223 | to | XLP-028-000023224 |
| XLP-028-000023226 | to | XLP-028-000023227 |
| XLP-028-000023229 | to | XLP-028-000023229 |
| XLP-028-000023232 | to | XLP-028-000023233 |
| XLP-028-000023235 | to | XLP-028-000023235 |
| XLP-028-000023237 | to | XLP-028-000023237 |

| | | |
|---|---|---|
| XLP-028-000023242 | to | XLP-028-000023245 |
| XLP-028-000023247 | to | XLP-028-000023248 |
| XLP-028-000023250 | to | XLP-028-000023250 |
| XLP-028-000023252 | to | XLP-028-000023256 |
| XLP-028-000023258 | to | XLP-028-000023269 |
| XLP-028-000023271 | to | XLP-028-000023278 |
| XLP-028-000023280 | to | XLP-028-000023285 |
| XLP-028-000023289 | to | XLP-028-000023289 |
| XLP-028-000023293 | to | XLP-028-000023293 |
| XLP-028-000023295 | to | XLP-028-000023298 |
| XLP-028-000023300 | to | XLP-028-000023300 |
| XLP-028-000023302 | to | XLP-028-000023302 |
| XLP-028-000023304 | to | XLP-028-000023304 |
| XLP-028-000023307 | to | XLP-028-000023311 |
| XLP-028-000023317 | to | XLP-028-000023321 |
| XLP-028-000023323 | to | XLP-028-000023324 |
| XLP-028-000023326 | to | XLP-028-000023327 |
| XLP-028-000023329 | to | XLP-028-000023331 |
| XLP-028-000023334 | to | XLP-028-000023334 |
| XLP-028-000023337 | to | XLP-028-000023337 |
| XLP-028-000023339 | to | XLP-028-000023341 |
| XLP-028-000023343 | to | XLP-028-000023344 |
| XLP-028-000023346 | to | XLP-028-000023350 |
| XLP-028-000023352 | to | XLP-028-000023364 |
| XLP-028-000023368 | to | XLP-028-000023368 |
| XLP-028-000023372 | to | XLP-028-000023374 |
| XLP-028-000023376 | to | XLP-028-000023377 |
| XLP-028-000023380 | to | XLP-028-000023381 |
| XLP-028-000023388 | to | XLP-028-000023390 |
| XLP-028-000023392 | to | XLP-028-000023395 |
| XLP-028-000023397 | to | XLP-028-000023397 |
| XLP-028-000023399 | to | XLP-028-000023401 |
| XLP-028-000023403 | to | XLP-028-000023405 |
| XLP-028-000023407 | to | XLP-028-000023414 |
| XLP-028-000023416 | to | XLP-028-000023427 |
| XLP-028-000023429 | to | XLP-028-000023431 |
| XLP-028-000023433 | to | XLP-028-000023434 |
| XLP-028-000023438 | to | XLP-028-000023438 |
| XLP-028-000023440 | to | XLP-028-000023441 |
| XLP-028-000023443 | to | XLP-028-000023443 |
| XLP-028-000023448 | to | XLP-028-000023452 |
| XLP-028-000023456 | to | XLP-028-000023459 |
| XLP-028-000023463 | to | XLP-028-000023466 |
| XLP-028-000023470 | to | XLP-028-000023471 |

| | | |
|---|---|---|
| XLP-028-000023473 | to | XLP-028-000023474 |
| XLP-028-000023476 | to | XLP-028-000023476 |
| XLP-028-000023478 | to | XLP-028-000023487 |
| XLP-028-000023489 | to | XLP-028-000023493 |
| XLP-028-000023495 | to | XLP-028-000023497 |
| XLP-028-000023501 | to | XLP-028-000023503 |
| XLP-028-000023508 | to | XLP-028-000023514 |
| XLP-028-000023516 | to | XLP-028-000023517 |
| XLP-028-000023520 | to | XLP-028-000023525 |
| XLP-028-000023527 | to | XLP-028-000023529 |
| XLP-028-000023531 | to | XLP-028-000023532 |
| XLP-028-000023536 | to | XLP-028-000023536 |
| XLP-028-000023540 | to | XLP-028-000023541 |
| XLP-028-000023543 | to | XLP-028-000023551 |
| XLP-028-000023556 | to | XLP-028-000023556 |
| XLP-028-000023558 | to | XLP-028-000023559 |
| XLP-028-000023563 | to | XLP-028-000023565 |
| XLP-028-000023568 | to | XLP-028-000023568 |
| XLP-028-000023572 | to | XLP-028-000023574 |
| XLP-028-000023578 | to | XLP-028-000023580 |
| XLP-028-000023583 | to | XLP-028-000023585 |
| XLP-028-000023596 | to | XLP-028-000023598 |
| XLP-028-000023600 | to | XLP-028-000023610 |
| XLP-028-000023612 | to | XLP-028-000023613 |
| XLP-028-000023615 | to | XLP-028-000023615 |
| XLP-028-000023617 | to | XLP-028-000023626 |
| XLP-028-000023628 | to | XLP-028-000023630 |
| XLP-028-000023632 | to | XLP-028-000023641 |
| XLP-028-000023644 | to | XLP-028-000023654 |
| XLP-028-000023656 | to | XLP-028-000023658 |
| XLP-028-000023660 | to | XLP-028-000023665 |
| XLP-028-000023667 | to | XLP-028-000023669 |
| XLP-028-000023671 | to | XLP-028-000023673 |
| XLP-028-000023675 | to | XLP-028-000023680 |
| XLP-028-000023682 | to | XLP-028-000023689 |
| XLP-028-000023691 | to | XLP-028-000023691 |
| XLP-028-000023693 | to | XLP-028-000023701 |
| XLP-028-000023704 | to | XLP-028-000023705 |
| XLP-028-000023707 | to | XLP-028-000023708 |
| XLP-028-000023710 | to | XLP-028-000023710 |
| XLP-028-000023712 | to | XLP-028-000023712 |
| XLP-028-000023715 | to | XLP-028-000023719 |
| XLP-028-000023721 | to | XLP-028-000023730 |
| XLP-028-000023732 | to | XLP-028-000023736 |

| | | |
|---|---|---|
| XLP-028-000023738 | to | XLP-028-000023738 |
| XLP-028-000023740 | to | XLP-028-000023740 |
| XLP-028-000023742 | to | XLP-028-000023742 |
| XLP-028-000023746 | to | XLP-028-000023746 |
| XLP-028-000023748 | to | XLP-028-000023750 |
| XLP-028-000023752 | to | XLP-028-000023757 |
| XLP-028-000023759 | to | XLP-028-000023761 |
| XLP-028-000023763 | to | XLP-028-000023767 |
| XLP-028-000023769 | to | XLP-028-000023769 |
| XLP-028-000023771 | to | XLP-028-000023771 |
| XLP-028-000023773 | to | XLP-028-000023781 |
| XLP-028-000023783 | to | XLP-028-000023785 |
| XLP-028-000023787 | to | XLP-028-000023788 |
| XLP-028-000023790 | to | XLP-028-000023790 |
| XLP-028-000023792 | to | XLP-028-000023792 |
| XLP-028-000023795 | to | XLP-028-000023798 |
| XLP-028-000023802 | to | XLP-028-000023802 |
| XLP-028-000023805 | to | XLP-028-000023809 |
| XLP-028-000023813 | to | XLP-028-000023822 |
| XLP-028-000023824 | to | XLP-028-000023826 |
| XLP-028-000023830 | to | XLP-028-000023834 |
| XLP-028-000023836 | to | XLP-028-000023836 |
| XLP-028-000023839 | to | XLP-028-000023846 |
| XLP-028-000023852 | to | XLP-028-000023853 |
| XLP-028-000023856 | to | XLP-028-000023856 |
| XLP-028-000023858 | to | XLP-028-000023863 |
| XLP-028-000023865 | to | XLP-028-000023871 |
| XLP-028-000023873 | to | XLP-028-000023874 |
| XLP-028-000023876 | to | XLP-028-000023877 |
| XLP-028-000023879 | to | XLP-028-000023886 |
| XLP-028-000023888 | to | XLP-028-000023888 |
| XLP-028-000023890 | to | XLP-028-000023890 |
| XLP-028-000023892 | to | XLP-028-000023892 |
| XLP-028-000023894 | to | XLP-028-000023896 |
| XLP-028-000023898 | to | XLP-028-000023907 |
| XLP-028-000023909 | to | XLP-028-000023910 |
| XLP-028-000023914 | to | XLP-028-000023916 |
| XLP-028-000023920 | to | XLP-028-000023920 |
| XLP-028-000023922 | to | XLP-028-000023925 |
| XLP-028-000023927 | to | XLP-028-000023929 |
| XLP-028-000023936 | to | XLP-028-000023936 |
| XLP-028-000023939 | to | XLP-028-000023952 |
| XLP-028-000023954 | to | XLP-028-000023957 |
| XLP-028-000023959 | to | XLP-028-000023960 |

| | | |
|---|---|---|
| XLP-028-000023963 | to | XLP-028-000023963 |
| XLP-028-000023965 | to | XLP-028-000023978 |
| XLP-028-000023980 | to | XLP-028-000023984 |
| XLP-028-000023986 | to | XLP-028-000023989 |
| XLP-028-000023991 | to | XLP-028-000023999 |
| XLP-028-000024001 | to | XLP-028-000024004 |
| XLP-028-000024008 | to | XLP-028-000024010 |
| XLP-028-000024018 | to | XLP-028-000024018 |
| XLP-028-000024020 | to | XLP-028-000024024 |
| XLP-028-000024026 | to | XLP-028-000024026 |
| XLP-028-000024028 | to | XLP-028-000024046 |
| XLP-028-000024053 | to | XLP-028-000024058 |
| XLP-028-000024063 | to | XLP-028-000024075 |
| XLP-028-000024077 | to | XLP-028-000024081 |
| XLP-028-000024084 | to | XLP-028-000024084 |
| XLP-028-000024086 | to | XLP-028-000024088 |
| XLP-028-000024091 | to | XLP-028-000024091 |
| XLP-028-000024094 | to | XLP-028-000024094 |
| XLP-028-000024097 | to | XLP-028-000024098 |
| XLP-028-000024100 | to | XLP-028-000024101 |
| XLP-028-000024109 | to | XLP-028-000024109 |
| XLP-028-000024111 | to | XLP-028-000024111 |
| XLP-028-000024117 | to | XLP-028-000024118 |
| XLP-028-000024121 | to | XLP-028-000024126 |
| XLP-028-000024128 | to | XLP-028-000024130 |
| XLP-028-000024136 | to | XLP-028-000024137 |
| XLP-028-000024139 | to | XLP-028-000024142 |
| XLP-028-000024147 | to | XLP-028-000024148 |
| XLP-028-000024162 | to | XLP-028-000024162 |
| XLP-028-000024168 | to | XLP-028-000024169 |
| XLP-028-000024171 | to | XLP-028-000024173 |
| XLP-028-000024175 | to | XLP-028-000024177 |
| XLP-028-000024180 | to | XLP-028-000024183 |
| XLP-028-000024189 | to | XLP-028-000024192 |
| XLP-028-000024205 | to | XLP-028-000024205 |
| XLP-028-000024215 | to | XLP-028-000024215 |
| XLP-028-000024218 | to | XLP-028-000024225 |
| XLP-028-000024228 | to | XLP-028-000024228 |
| XLP-028-000024231 | to | XLP-028-000024247 |
| XLP-028-000024249 | to | XLP-028-000024257 |
| XLP-028-000024259 | to | XLP-028-000024260 |
| XLP-028-000024264 | to | XLP-028-000024266 |
| XLP-028-000024273 | to | XLP-028-000024274 |
| XLP-028-000024289 | to | XLP-028-000024289 |

| | | |
|---|---|---|
| XLP-028-000024291 | to | XLP-028-000024292 |
| XLP-028-000024295 | to | XLP-028-000024295 |
| XLP-028-000024306 | to | XLP-028-000024311 |
| XLP-028-000024323 | to | XLP-028-000024325 |
| XLP-028-000024327 | to | XLP-028-000024328 |
| XLP-028-000024330 | to | XLP-028-000024330 |
| XLP-028-000024332 | to | XLP-028-000024332 |
| XLP-028-000024334 | to | XLP-028-000024343 |
| XLP-028-000024356 | to | XLP-028-000024356 |
| XLP-028-000024359 | to | XLP-028-000024359 |
| XLP-028-000024363 | to | XLP-028-000024368 |
| XLP-028-000024370 | to | XLP-028-000024372 |
| XLP-028-000024376 | to | XLP-028-000024377 |
| XLP-028-000024379 | to | XLP-028-000024385 |
| XLP-028-000024387 | to | XLP-028-000024387 |
| XLP-028-000024389 | to | XLP-028-000024390 |
| XLP-028-000024398 | to | XLP-028-000024400 |
| XLP-028-000024402 | to | XLP-028-000024405 |
| XLP-028-000024409 | to | XLP-028-000024411 |
| XLP-028-000024413 | to | XLP-028-000024414 |
| XLP-028-000024416 | to | XLP-028-000024416 |
| XLP-028-000024421 | to | XLP-028-000024430 |
| XLP-028-000024434 | to | XLP-028-000024436 |
| XLP-028-000024439 | to | XLP-028-000024444 |
| XLP-028-000024446 | to | XLP-028-000024470 |
| XLP-028-000024472 | to | XLP-028-000024477 |
| XLP-028-000024483 | to | XLP-028-000024492 |
| XLP-028-000024496 | to | XLP-028-000024497 |
| XLP-028-000024499 | to | XLP-028-000024503 |
| XLP-028-000024505 | to | XLP-028-000024506 |
| XLP-028-000024527 | to | XLP-028-000024539 |
| XLP-028-000024541 | to | XLP-028-000024547 |
| XLP-028-000024551 | to | XLP-028-000024558 |
| XLP-028-000024562 | to | XLP-028-000024594 |
| XLP-028-000024597 | to | XLP-028-000024600 |
| XLP-028-000024603 | to | XLP-028-000024603 |
| XLP-028-000024605 | to | XLP-028-000024605 |
| XLP-028-000024613 | to | XLP-028-000024614 |
| XLP-028-000024617 | to | XLP-028-000024617 |
| XLP-028-000024623 | to | XLP-028-000024623 |
| XLP-028-000024625 | to | XLP-028-000024627 |
| XLP-028-000024634 | to | XLP-028-000024635 |
| XLP-028-000024642 | to | XLP-028-000024645 |
| XLP-028-000024647 | to | XLP-028-000024648 |

| | | |
|---|---|---|
| XLP-028-000024655 | to | XLP-028-000024661 |
| XLP-028-000024665 | to | XLP-028-000024670 |
| XLP-028-000024675 | to | XLP-028-000024689 |
| XLP-028-000024695 | to | XLP-028-000024697 |
| XLP-028-000024702 | to | XLP-028-000024702 |
| XLP-028-000024704 | to | XLP-028-000024716 |
| XLP-028-000024719 | to | XLP-028-000024720 |
| XLP-028-000024724 | to | XLP-028-000024724 |
| XLP-028-000024727 | to | XLP-028-000024729 |
| XLP-028-000024732 | to | XLP-028-000024741 |
| XLP-028-000024743 | to | XLP-028-000024744 |
| XLP-028-000024753 | to | XLP-028-000024753 |
| XLP-028-000024755 | to | XLP-028-000024755 |
| XLP-028-000024763 | to | XLP-028-000024764 |
| XLP-028-000024766 | to | XLP-028-000024767 |
| XLP-028-000024770 | to | XLP-028-000024772 |
| XLP-028-000024776 | to | XLP-028-000024776 |
| XLP-028-000024778 | to | XLP-028-000024782 |
| XLP-028-000024784 | to | XLP-028-000024784 |
| XLP-028-000024786 | to | XLP-028-000024797 |
| XLP-028-000024804 | to | XLP-028-000024804 |
| XLP-028-000024806 | to | XLP-028-000024806 |
| XLP-028-000024811 | to | XLP-028-000024813 |
| XLP-028-000024815 | to | XLP-028-000024816 |
| XLP-028-000024821 | to | XLP-028-000024825 |
| XLP-028-000024828 | to | XLP-028-000024829 |
| XLP-028-000024833 | to | XLP-028-000024836 |
| XLP-028-000024838 | to | XLP-028-000024839 |
| XLP-028-000024842 | to | XLP-028-000024843 |
| XLP-028-000024845 | to | XLP-028-000024847 |
| XLP-028-000024849 | to | XLP-028-000024849 |
| XLP-028-000024853 | to | XLP-028-000024853 |
| XLP-028-000024855 | to | XLP-028-000024857 |
| XLP-028-000024859 | to | XLP-028-000024868 |
| XLP-028-000024871 | to | XLP-028-000024875 |
| XLP-028-000024877 | to | XLP-028-000024877 |
| XLP-028-000024879 | to | XLP-028-000024880 |
| XLP-028-000024882 | to | XLP-028-000024882 |
| XLP-028-000024884 | to | XLP-028-000024884 |
| XLP-028-000024886 | to | XLP-028-000024891 |
| XLP-028-000024894 | to | XLP-028-000024895 |
| XLP-028-000024900 | to | XLP-028-000024916 |
| XLP-028-000024933 | to | XLP-028-000024935 |
| XLP-028-000024939 | to | XLP-028-000024939 |

| | | |
|---|---|---|
| XLP-028-000024941 | to | XLP-028-000024948 |
| XLP-028-000024952 | to | XLP-028-000024956 |
| XLP-028-000024958 | to | XLP-028-000024958 |
| XLP-028-000024960 | to | XLP-028-000024968 |
| XLP-028-000024970 | to | XLP-028-000024971 |
| XLP-028-000024974 | to | XLP-028-000024979 |
| XLP-028-000024981 | to | XLP-028-000024983 |
| XLP-028-000024987 | to | XLP-028-000024987 |
| XLP-028-000024990 | to | XLP-028-000024990 |
| XLP-028-000024994 | to | XLP-028-000024994 |
| XLP-028-000024996 | to | XLP-028-000024996 |
| XLP-028-000024998 | to | XLP-028-000025003 |
| XLP-028-000025006 | to | XLP-028-000025009 |
| XLP-028-000025011 | to | XLP-028-000025016 |
| XLP-028-000025019 | to | XLP-028-000025024 |
| XLP-028-000025030 | to | XLP-028-000025030 |
| XLP-028-000025032 | to | XLP-028-000025047 |
| XLP-028-000025049 | to | XLP-028-000025055 |
| XLP-028-000025061 | to | XLP-028-000025062 |
| XLP-028-000025064 | to | XLP-028-000025064 |
| XLP-028-000025068 | to | XLP-028-000025068 |
| XLP-028-000025075 | to | XLP-028-000025077 |
| XLP-028-000025081 | to | XLP-028-000025081 |
| XLP-028-000025084 | to | XLP-028-000025084 |
| XLP-028-000025094 | to | XLP-028-000025096 |
| XLP-028-000025099 | to | XLP-028-000025111 |
| XLP-028-000025116 | to | XLP-028-000025118 |
| XLP-028-000025120 | to | XLP-028-000025127 |
| XLP-028-000025133 | to | XLP-028-000025136 |
| XLP-028-000025143 | to | XLP-028-000025143 |
| XLP-028-000025146 | to | XLP-028-000025155 |
| XLP-028-000025160 | to | XLP-028-000025163 |
| XLP-028-000025168 | to | XLP-028-000025180 |
| XLP-028-000025182 | to | XLP-028-000025188 |
| XLP-028-000025191 | to | XLP-028-000025194 |
| XLP-028-000025198 | to | XLP-028-000025198 |
| XLP-028-000025200 | to | XLP-028-000025201 |
| XLP-028-000025203 | to | XLP-028-000025207 |
| XLP-028-000025209 | to | XLP-028-000025211 |
| XLP-028-000025214 | to | XLP-028-000025215 |
| XLP-028-000025219 | to | XLP-028-000025220 |
| XLP-028-000025228 | to | XLP-028-000025238 |
| XLP-028-000025240 | to | XLP-028-000025245 |
| XLP-028-000025247 | to | XLP-028-000025248 |

| | | |
|---|---|---|
| XLP-028-000025256 | to | XLP-028-000025260 |
| XLP-028-000025263 | to | XLP-028-000025263 |
| XLP-028-000025266 | to | XLP-028-000025267 |
| XLP-028-000025276 | to | XLP-028-000025281 |
| XLP-028-000025291 | to | XLP-028-000025291 |
| XLP-028-000025296 | to | XLP-028-000025298 |
| XLP-028-000025307 | to | XLP-028-000025311 |
| XLP-028-000025313 | to | XLP-028-000025314 |
| XLP-028-000025316 | to | XLP-028-000025331 |
| XLP-028-000025334 | to | XLP-028-000025339 |
| XLP-028-000025341 | to | XLP-028-000025342 |
| XLP-028-000025345 | to | XLP-028-000025355 |
| XLP-028-000025358 | to | XLP-028-000025358 |
| XLP-028-000025360 | to | XLP-028-000025360 |
| XLP-028-000025362 | to | XLP-028-000025362 |
| XLP-028-000025364 | to | XLP-028-000025364 |
| XLP-028-000025366 | to | XLP-028-000025370 |
| XLP-028-000025372 | to | XLP-028-000025386 |
| XLP-028-000025388 | to | XLP-028-000025388 |
| XLP-028-000025395 | to | XLP-028-000025395 |
| XLP-028-000025397 | to | XLP-028-000025397 |
| XLP-028-000025414 | to | XLP-028-000025414 |
| XLP-028-000025427 | to | XLP-028-000025430 |
| XLP-028-000025432 | to | XLP-028-000025434 |
| XLP-028-000025436 | to | XLP-028-000025437 |
| XLP-028-000025439 | to | XLP-028-000025440 |
| XLP-028-000025444 | to | XLP-028-000025445 |
| XLP-028-000025451 | to | XLP-028-000025453 |
| XLP-028-000025455 | to | XLP-028-000025464 |
| XLP-028-000025466 | to | XLP-028-000025469 |
| XLP-028-000025471 | to | XLP-028-000025485 |
| XLP-028-000025488 | to | XLP-028-000025490 |
| XLP-028-000025494 | to | XLP-028-000025495 |
| XLP-028-000025503 | to | XLP-028-000025503 |
| XLP-028-000025507 | to | XLP-028-000025510 |
| XLP-028-000025512 | to | XLP-028-000025514 |
| XLP-028-000025519 | to | XLP-028-000025520 |
| XLP-028-000025522 | to | XLP-028-000025523 |
| XLP-028-000025536 | to | XLP-028-000025536 |
| XLP-028-000025538 | to | XLP-028-000025542 |
| XLP-028-000025546 | to | XLP-028-000025549 |
| XLP-028-000025560 | to | XLP-028-000025563 |
| XLP-028-000025567 | to | XLP-028-000025577 |
| XLP-028-000025580 | to | XLP-028-000025585 |

| | | |
|---|---|---|
| XLP-028-000025587 | to | XLP-028-000025590 |
| XLP-028-000025593 | to | XLP-028-000025593 |
| XLP-028-000025599 | to | XLP-028-000025599 |
| XLP-028-000025611 | to | XLP-028-000025611 |
| XLP-028-000025618 | to | XLP-028-000025619 |
| XLP-028-000025621 | to | XLP-028-000025622 |
| XLP-028-000025624 | to | XLP-028-000025626 |
| XLP-028-000025628 | to | XLP-028-000025636 |
| XLP-028-000025641 | to | XLP-028-000025641 |
| XLP-028-000025643 | to | XLP-028-000025643 |
| XLP-028-000025647 | to | XLP-028-000025647 |
| XLP-028-000025651 | to | XLP-028-000025653 |
| XLP-028-000025655 | to | XLP-028-000025660 |
| XLP-028-000025663 | to | XLP-028-000025666 |
| XLP-028-000025670 | to | XLP-028-000025671 |
| XLP-028-000025673 | to | XLP-028-000025676 |
| XLP-028-000025686 | to | XLP-028-000025686 |
| XLP-028-000025688 | to | XLP-028-000025688 |
| XLP-028-000025690 | to | XLP-028-000025699 |
| XLP-028-000025701 | to | XLP-028-000025701 |
| XLP-028-000025708 | to | XLP-028-000025708 |
| XLP-028-000025710 | to | XLP-028-000025710 |
| XLP-028-000025714 | to | XLP-028-000025717 |
| XLP-028-000025721 | to | XLP-028-000025732 |
| XLP-028-000025736 | to | XLP-028-000025738 |
| XLP-028-000025741 | to | XLP-028-000025747 |
| XLP-028-000025749 | to | XLP-028-000025751 |
| XLP-028-000025754 | to | XLP-028-000025767 |
| XLP-028-000025769 | to | XLP-028-000025769 |
| XLP-028-000025771 | to | XLP-028-000025780 |
| XLP-028-000025782 | to | XLP-028-000025783 |
| XLP-028-000025785 | to | XLP-028-000025791 |
| XLP-028-000025797 | to | XLP-028-000025800 |
| XLP-028-000025803 | to | XLP-028-000025803 |
| XLP-028-000025805 | to | XLP-028-000025808 |
| XLP-028-000025813 | to | XLP-028-000025813 |
| XLP-028-000025816 | to | XLP-028-000025816 |
| XLP-028-000025822 | to | XLP-028-000025822 |
| XLP-028-000025824 | to | XLP-028-000025834 |
| XLP-028-000025836 | to | XLP-028-000025839 |
| XLP-028-000025844 | to | XLP-028-000025844 |
| XLP-028-000025847 | to | XLP-028-000025847 |
| XLP-028-000025849 | to | XLP-028-000025850 |
| XLP-028-000025858 | to | XLP-028-000025859 |

| | | |
|---|---|---|
| XLP-028-000025861 | to | XLP-028-000025872 |
| XLP-028-000025885 | to | XLP-028-000025888 |
| XLP-028-000025891 | to | XLP-028-000025893 |
| XLP-028-000025895 | to | XLP-028-000025897 |
| XLP-028-000025899 | to | XLP-028-000025901 |
| XLP-028-000025904 | to | XLP-028-000025908 |
| XLP-028-000025911 | to | XLP-028-000025911 |
| XLP-028-000025913 | to | XLP-028-000025913 |
| XLP-028-000025915 | to | XLP-028-000025915 |
| XLP-028-000025931 | to | XLP-028-000025943 |
| XLP-028-000025946 | to | XLP-028-000025947 |
| XLP-028-000025950 | to | XLP-028-000025950 |
| XLP-028-000025953 | to | XLP-028-000025956 |
| XLP-028-000025958 | to | XLP-028-000025960 |
| XLP-028-000025966 | to | XLP-028-000025966 |
| XLP-028-000025968 | to | XLP-028-000025971 |
| XLP-028-000025973 | to | XLP-028-000025973 |
| XLP-028-000025978 | to | XLP-028-000025986 |
| XLP-028-000025988 | to | XLP-028-000025991 |
| XLP-028-000025993 | to | XLP-028-000025994 |
| XLP-028-000025997 | to | XLP-028-000026003 |
| XLP-028-000026006 | to | XLP-028-000026009 |
| XLP-028-000026011 | to | XLP-028-000026011 |
| XLP-028-000026025 | to | XLP-028-000026025 |
| XLP-028-000026029 | to | XLP-028-000026029 |
| XLP-028-000026031 | to | XLP-028-000026036 |
| XLP-028-000026042 | to | XLP-028-000026042 |
| XLP-028-000026045 | to | XLP-028-000026052 |
| XLP-028-000026054 | to | XLP-028-000026058 |
| XLP-028-000026063 | to | XLP-028-000026064 |
| XLP-028-000026066 | to | XLP-028-000026072 |
| XLP-028-000026074 | to | XLP-028-000026074 |
| XLP-028-000026076 | to | XLP-028-000026076 |
| XLP-028-000026078 | to | XLP-028-000026078 |
| XLP-028-000026082 | to | XLP-028-000026088 |
| XLP-028-000026090 | to | XLP-028-000026093 |
| XLP-028-000026095 | to | XLP-028-000026099 |
| XLP-028-000026102 | to | XLP-028-000026107 |
| XLP-028-000026112 | to | XLP-028-000026112 |
| XLP-028-000026118 | to | XLP-028-000026119 |
| XLP-028-000026121 | to | XLP-028-000026121 |
| XLP-028-000026126 | to | XLP-028-000026127 |
| XLP-028-000026129 | to | XLP-028-000026129 |
| XLP-028-000026132 | to | XLP-028-000026132 |

| | | |
|---|---|---|
| XLP-028-000026134 | to | XLP-028-000026134 |
| XLP-028-000026136 | to | XLP-028-000026136 |
| XLP-028-000026143 | to | XLP-028-000026143 |
| XLP-028-000026145 | to | XLP-028-000026172 |
| XLP-028-000026174 | to | XLP-028-000026180 |
| XLP-028-000026185 | to | XLP-028-000026188 |
| XLP-028-000026191 | to | XLP-028-000026193 |
| XLP-028-000026196 | to | XLP-028-000026196 |
| XLP-028-000026199 | to | XLP-028-000026199 |
| XLP-028-000026214 | to | XLP-028-000026214 |
| XLP-028-000026217 | to | XLP-028-000026217 |
| XLP-028-000026219 | to | XLP-028-000026225 |
| XLP-028-000026227 | to | XLP-028-000026228 |
| XLP-028-000026232 | to | XLP-028-000026233 |
| XLP-028-000026242 | to | XLP-028-000026243 |
| XLP-028-000026245 | to | XLP-028-000026253 |
| XLP-028-000026255 | to | XLP-028-000026258 |
| XLP-028-000026265 | to | XLP-028-000026266 |
| XLP-028-000026268 | to | XLP-028-000026268 |
| XLP-028-000026270 | to | XLP-028-000026271 |
| XLP-028-000026276 | to | XLP-028-000026279 |
| XLP-028-000026281 | to | XLP-028-000026282 |
| XLP-028-000026289 | to | XLP-028-000026289 |
| XLP-028-000026291 | to | XLP-028-000026291 |
| XLP-028-000026295 | to | XLP-028-000026302 |
| XLP-028-000026305 | to | XLP-028-000026305 |
| XLP-028-000026307 | to | XLP-028-000026311 |
| XLP-028-000026314 | to | XLP-028-000026316 |
| XLP-028-000026320 | to | XLP-028-000026324 |
| XLP-028-000026328 | to | XLP-028-000026333 |
| XLP-028-000026335 | to | XLP-028-000026336 |
| XLP-028-000026342 | to | XLP-028-000026345 |
| XLP-028-000026347 | to | XLP-028-000026347 |
| XLP-028-000026356 | to | XLP-028-000026357 |
| XLP-028-000026359 | to | XLP-028-000026366 |
| XLP-028-000026380 | to | XLP-028-000026380 |
| XLP-028-000026382 | to | XLP-028-000026384 |
| XLP-028-000026387 | to | XLP-028-000026393 |
| XLP-028-000026396 | to | XLP-028-000026399 |
| XLP-028-000026401 | to | XLP-028-000026401 |
| XLP-028-000026403 | to | XLP-028-000026405 |
| XLP-028-000026412 | to | XLP-028-000026414 |
| XLP-028-000026416 | to | XLP-028-000026416 |
| XLP-028-000026422 | to | XLP-028-000026425 |

| | | |
|---|---|---|
| XLP-028-000026427 | to | XLP-028-000026427 |
| XLP-028-000026429 | to | XLP-028-000026429 |
| XLP-028-000026446 | to | XLP-028-000026448 |
| XLP-028-000026453 | to | XLP-028-000026453 |
| XLP-028-000026455 | to | XLP-028-000026458 |
| XLP-028-000026460 | to | XLP-028-000026463 |
| XLP-028-000026471 | to | XLP-028-000026482 |
| XLP-028-000026494 | to | XLP-028-000026505 |
| XLP-028-000026508 | to | XLP-028-000026509 |
| XLP-028-000026511 | to | XLP-028-000026511 |
| XLP-028-000026513 | to | XLP-028-000026514 |
| XLP-028-000026516 | to | XLP-028-000026519 |
| XLP-028-000026522 | to | XLP-028-000026522 |
| XLP-028-000026524 | to | XLP-028-000026528 |
| XLP-028-000026530 | to | XLP-028-000026535 |
| XLP-028-000026540 | to | XLP-028-000026541 |
| XLP-028-000026543 | to | XLP-028-000026544 |
| XLP-028-000026546 | to | XLP-028-000026554 |
| XLP-028-000026556 | to | XLP-028-000026556 |
| XLP-028-000026560 | to | XLP-028-000026560 |
| XLP-028-000026563 | to | XLP-028-000026563 |
| XLP-028-000026567 | to | XLP-028-000026567 |
| XLP-028-000026570 | to | XLP-028-000026577 |
| XLP-028-000026579 | to | XLP-028-000026583 |
| XLP-028-000026585 | to | XLP-028-000026587 |
| XLP-028-000026591 | to | XLP-028-000026593 |
| XLP-028-000026595 | to | XLP-028-000026597 |
| XLP-028-000026600 | to | XLP-028-000026600 |
| XLP-028-000026603 | to | XLP-028-000026610 |
| XLP-028-000026613 | to | XLP-028-000026613 |
| XLP-028-000026616 | to | XLP-028-000026616 |
| XLP-028-000026621 | to | XLP-028-000026622 |
| XLP-028-000026629 | to | XLP-028-000026630 |
| XLP-028-000026636 | to | XLP-028-000026636 |
| XLP-028-000026638 | to | XLP-028-000026639 |
| XLP-028-000026641 | to | XLP-028-000026641 |
| XLP-028-000026644 | to | XLP-028-000026648 |
| XLP-028-000026650 | to | XLP-028-000026654 |
| XLP-028-000026656 | to | XLP-028-000026665 |
| XLP-028-000026674 | to | XLP-028-000026698 |
| XLP-028-000026701 | to | XLP-028-000026703 |
| XLP-028-000026716 | to | XLP-028-000026727 |
| XLP-028-000026729 | to | XLP-028-000026737 |
| XLP-028-000026747 | to | XLP-028-000026747 |

| | | |
|---|---|---|
| XLP-028-000026750 | to | XLP-028-000026750 |
| XLP-028-000026753 | to | XLP-028-000026754 |
| XLP-028-000026756 | to | XLP-028-000026757 |
| XLP-028-000026760 | to | XLP-028-000026760 |
| XLP-028-000026763 | to | XLP-028-000026763 |
| XLP-028-000026765 | to | XLP-028-000026772 |
| XLP-028-000026778 | to | XLP-028-000026782 |
| XLP-028-000026784 | to | XLP-028-000026785 |
| XLP-028-000026787 | to | XLP-028-000026787 |
| XLP-028-000026793 | to | XLP-028-000026793 |
| XLP-028-000026795 | to | XLP-028-000026795 |
| XLP-028-000026797 | to | XLP-028-000026802 |
| XLP-028-000026812 | to | XLP-028-000026812 |
| XLP-028-000026815 | to | XLP-028-000026820 |
| XLP-028-000026823 | to | XLP-028-000026823 |
| XLP-028-000026826 | to | XLP-028-000026826 |
| XLP-028-000026832 | to | XLP-028-000026834 |
| XLP-028-000026836 | to | XLP-028-000026836 |
| XLP-028-000026838 | to | XLP-028-000026838 |
| XLP-028-000026840 | to | XLP-028-000026842 |
| XLP-028-000026845 | to | XLP-028-000026845 |
| XLP-028-000026848 | to | XLP-028-000026849 |
| XLP-028-000026852 | to | XLP-028-000026857 |
| XLP-028-000026860 | to | XLP-028-000026860 |
| XLP-028-000026863 | to | XLP-028-000026863 |
| XLP-028-000026866 | to | XLP-028-000026869 |
| XLP-028-000026873 | to | XLP-028-000026877 |
| XLP-028-000026881 | to | XLP-028-000026882 |
| XLP-028-000026891 | to | XLP-028-000026895 |
| XLP-028-000026897 | to | XLP-028-000026897 |
| XLP-028-000026901 | to | XLP-028-000026904 |
| XLP-028-000026906 | to | XLP-028-000026908 |
| XLP-028-000026911 | to | XLP-028-000026914 |
| XLP-028-000026916 | to | XLP-028-000026919 |
| XLP-028-000026924 | to | XLP-028-000026933 |
| XLP-028-000026936 | to | XLP-028-000026936 |
| XLP-028-000026943 | to | XLP-028-000026948 |
| XLP-028-000026950 | to | XLP-028-000026951 |
| XLP-028-000026956 | to | XLP-028-000026957 |
| XLP-028-000026959 | to | XLP-028-000026963 |
| XLP-028-000026974 | to | XLP-028-000026974 |
| XLP-028-000026976 | to | XLP-028-000026978 |
| XLP-028-000026988 | to | XLP-028-000026989 |
| XLP-028-000026991 | to | XLP-028-000026991 |

| | | |
|---|---|---|
| XLP-028-000026993 | to | XLP-028-000026994 |
| XLP-028-000026996 | to | XLP-028-000027008 |
| XLP-028-000027011 | to | XLP-028-000027011 |
| XLP-028-000027015 | to | XLP-028-000027016 |
| XLP-028-000027019 | to | XLP-028-000027019 |
| XLP-028-000027023 | to | XLP-028-000027024 |
| XLP-028-000027026 | to | XLP-028-000027026 |
| XLP-028-000027038 | to | XLP-028-000027038 |
| XLP-028-000027041 | to | XLP-028-000027041 |
| XLP-028-000027043 | to | XLP-028-000027043 |
| XLP-028-000027046 | to | XLP-028-000027048 |
| XLP-028-000027050 | to | XLP-028-000027050 |
| XLP-028-000027054 | to | XLP-028-000027055 |
| XLP-028-000027060 | to | XLP-028-000027060 |
| XLP-028-000027062 | to | XLP-028-000027066 |
| XLP-028-000027068 | to | XLP-028-000027070 |
| XLP-028-000027072 | to | XLP-028-000027073 |
| XLP-028-000027075 | to | XLP-028-000027078 |
| XLP-028-000027081 | to | XLP-028-000027082 |
| XLP-028-000027086 | to | XLP-028-000027086 |
| XLP-028-000027088 | to | XLP-028-000027089 |
| XLP-028-000027091 | to | XLP-028-000027091 |
| XLP-028-000027099 | to | XLP-028-000027102 |
| XLP-028-000027105 | to | XLP-028-000027106 |
| XLP-028-000027108 | to | XLP-028-000027109 |
| XLP-028-000027111 | to | XLP-028-000027113 |
| XLP-028-000027119 | to | XLP-028-000027122 |
| XLP-028-000027124 | to | XLP-028-000027124 |
| XLP-028-000027127 | to | XLP-028-000027128 |
| XLP-028-000027134 | to | XLP-028-000027138 |
| XLP-028-000027140 | to | XLP-028-000027140 |
| XLP-028-000027142 | to | XLP-028-000027143 |
| XLP-028-000027145 | to | XLP-028-000027145 |
| XLP-028-000027147 | to | XLP-028-000027147 |
| XLP-028-000027150 | to | XLP-028-000027150 |
| XLP-028-000027152 | to | XLP-028-000027153 |
| XLP-028-000027155 | to | XLP-028-000027158 |
| XLP-028-000027161 | to | XLP-028-000027167 |
| XLP-028-000027170 | to | XLP-028-000027176 |
| XLP-028-000027180 | to | XLP-028-000027182 |
| XLP-028-000027186 | to | XLP-028-000027189 |
| XLP-028-000027191 | to | XLP-028-000027193 |
| XLP-028-000027196 | to | XLP-028-000027196 |
| XLP-028-000027202 | to | XLP-028-000027203 |

| | | |
|---|---|---|
| XLP-028-000027205 | to | XLP-028-000027210 |
| XLP-028-000027212 | to | XLP-028-000027212 |
| XLP-028-000027215 | to | XLP-028-000027222 |
| XLP-028-000027229 | to | XLP-028-000027230 |
| XLP-028-000027232 | to | XLP-028-000027233 |
| XLP-028-000027236 | to | XLP-028-000027239 |
| XLP-028-000027244 | to | XLP-028-000027248 |
| XLP-028-000027250 | to | XLP-028-000027254 |
| XLP-028-000027256 | to | XLP-028-000027265 |
| XLP-028-000027269 | to | XLP-028-000027273 |
| XLP-028-000027275 | to | XLP-028-000027275 |
| XLP-028-000027277 | to | XLP-028-000027278 |
| XLP-028-000027280 | to | XLP-028-000027284 |
| XLP-028-000027286 | to | XLP-028-000027288 |
| XLP-028-000027290 | to | XLP-028-000027294 |
| XLP-028-000027296 | to | XLP-028-000027299 |
| XLP-028-000027307 | to | XLP-028-000027308 |
| XLP-028-000027312 | to | XLP-028-000027312 |
| XLP-028-000027318 | to | XLP-028-000027329 |
| XLP-028-000027331 | to | XLP-028-000027354 |
| XLP-028-000027356 | to | XLP-028-000027363 |
| XLP-028-000027365 | to | XLP-028-000027365 |
| XLP-028-000027367 | to | XLP-028-000027369 |
| XLP-028-000027372 | to | XLP-028-000027376 |
| XLP-028-000027387 | to | XLP-028-000027388 |
| XLP-028-000027391 | to | XLP-028-000027394 |
| XLP-028-000027396 | to | XLP-028-000027405 |
| XLP-028-000027407 | to | XLP-028-000027409 |
| XLP-028-000027415 | to | XLP-028-000027420 |
| XLP-028-000027422 | to | XLP-028-000027699 |
| XLP-028-000027701 | to | XLP-028-000027702 |
| XLP-028-000027705 | to | XLP-028-000027705 |
| XLP-028-000027718 | to | XLP-028-000027724 |
| XLP-028-000027729 | to | XLP-028-000027736 |
| XLP-028-000027738 | to | XLP-028-000027738 |
| XLP-030-000000002 | to | XLP-030-000000005 |
| XLP-030-000000007 | to | XLP-030-000000011 |
| XLP-030-000000013 | to | XLP-030-000000013 |
| XLP-030-000000019 | to | XLP-030-000000021 |
| XLP-030-000000025 | to | XLP-030-000000026 |
| XLP-030-000000028 | to | XLP-030-000000030 |
| XLP-030-000000032 | to | XLP-030-000000036 |
| XLP-030-000000039 | to | XLP-030-000000039 |
| XLP-030-000000041 | to | XLP-030-000000041 |

| | | |
|---|---|---|
| XLP-030-000000044 | to | XLP-030-000000045 |
| XLP-030-000000049 | to | XLP-030-000000049 |
| XLP-030-000000051 | to | XLP-030-000000055 |
| XLP-030-000000057 | to | XLP-030-000000057 |
| XLP-030-000000060 | to | XLP-030-000000061 |
| XLP-030-000000063 | to | XLP-030-000000064 |
| XLP-030-000000066 | to | XLP-030-000000067 |
| XLP-030-000000069 | to | XLP-030-000000069 |
| XLP-030-000000071 | to | XLP-030-000000072 |
| XLP-030-000000077 | to | XLP-030-000000077 |
| XLP-030-000000081 | to | XLP-030-000000081 |
| XLP-030-000000085 | to | XLP-030-000000102 |
| XLP-030-000000108 | to | XLP-030-000000108 |
| XLP-030-000000112 | to | XLP-030-000000112 |
| XLP-030-000000114 | to | XLP-030-000000126 |
| XLP-030-000000128 | to | XLP-030-000000129 |
| XLP-030-000000131 | to | XLP-030-000000136 |
| XLP-030-000000138 | to | XLP-030-000000140 |
| XLP-030-000000143 | to | XLP-030-000000146 |
| XLP-030-000000148 | to | XLP-030-000000154 |
| XLP-030-000000157 | to | XLP-030-000000188 |
| XLP-030-000000190 | to | XLP-030-000000194 |
| XLP-030-000000197 | to | XLP-030-000000197 |
| XLP-030-000000199 | to | XLP-030-000000203 |
| XLP-030-000000205 | to | XLP-030-000000210 |
| XLP-030-000000212 | to | XLP-030-000000218 |
| XLP-030-000000220 | to | XLP-030-000000229 |
| XLP-030-000000231 | to | XLP-030-000000234 |
| XLP-030-000000236 | to | XLP-030-000000239 |
| XLP-030-000000241 | to | XLP-030-000000262 |
| XLP-030-000000264 | to | XLP-030-000000267 |
| XLP-030-000000269 | to | XLP-030-000000273 |
| XLP-030-000000275 | to | XLP-030-000000282 |
| XLP-030-000000285 | to | XLP-030-000000287 |
| XLP-030-000000289 | to | XLP-030-000000297 |
| XLP-030-000000299 | to | XLP-030-000000319 |
| XLP-030-000000322 | to | XLP-030-000000326 |
| XLP-030-000000328 | to | XLP-030-000000336 |
| XLP-030-000000338 | to | XLP-030-000000339 |
| XLP-030-000000341 | to | XLP-030-000000345 |
| XLP-030-000000347 | to | XLP-030-000000348 |
| XLP-030-000000350 | to | XLP-030-000000351 |
| XLP-030-000000354 | to | XLP-030-000000356 |
| XLP-030-000000358 | to | XLP-030-000000358 |

| | | |
|---|---|---|
| XLP-030-000000360 | to | XLP-030-000000361 |
| XLP-030-000000364 | to | XLP-030-000000364 |
| XLP-030-000000367 | to | XLP-030-000000368 |
| XLP-030-000000370 | to | XLP-030-000000381 |
| XLP-030-000000383 | to | XLP-030-000000383 |
| XLP-030-000000386 | to | XLP-030-000000386 |
| XLP-030-000000388 | to | XLP-030-000000403 |
| XLP-030-000000405 | to | XLP-030-000000410 |
| XLP-030-000000412 | to | XLP-030-000000413 |
| XLP-030-000000418 | to | XLP-030-000000418 |
| XLP-030-000000421 | to | XLP-030-000000427 |
| XLP-030-000000429 | to | XLP-030-000000434 |
| XLP-030-000000436 | to | XLP-030-000000436 |
| XLP-030-000000438 | to | XLP-030-000000439 |
| XLP-030-000000441 | to | XLP-030-000000455 |
| XLP-030-000000458 | to | XLP-030-000000469 |
| XLP-030-000000472 | to | XLP-030-000000475 |
| XLP-030-000000477 | to | XLP-030-000000481 |
| XLP-030-000000484 | to | XLP-030-000000487 |
| XLP-030-000000489 | to | XLP-030-000000493 |
| XLP-030-000000495 | to | XLP-030-000000505 |
| XLP-030-000000507 | to | XLP-030-000000515 |
| XLP-030-000000517 | to | XLP-030-000000519 |
| XLP-030-000000521 | to | XLP-030-000000521 |
| XLP-030-000000523 | to | XLP-030-000000536 |
| XLP-030-000000538 | to | XLP-030-000000538 |
| XLP-030-000000540 | to | XLP-030-000000549 |
| XLP-030-000000551 | to | XLP-030-000000554 |
| XLP-030-000000556 | to | XLP-030-000000558 |
| XLP-030-000000560 | to | XLP-030-000000568 |
| XLP-030-000000571 | to | XLP-030-000000571 |
| XLP-030-000000574 | to | XLP-030-000000582 |
| XLP-030-000000585 | to | XLP-030-000000587 |
| XLP-030-000000589 | to | XLP-030-000000591 |
| XLP-030-000000593 | to | XLP-030-000000595 |
| XLP-030-000000597 | to | XLP-030-000000597 |
| XLP-030-000000599 | to | XLP-030-000000601 |
| XLP-030-000000603 | to | XLP-030-000000618 |
| XLP-030-000000620 | to | XLP-030-000000620 |
| XLP-030-000000622 | to | XLP-030-000000622 |
| XLP-030-000000625 | to | XLP-030-000000627 |
| XLP-030-000000630 | to | XLP-030-000000635 |
| XLP-030-000000637 | to | XLP-030-000000643 |
| XLP-030-000000645 | to | XLP-030-000000645 |

| | | |
|---|---|---|
| XLP-030-000000648 | to | XLP-030-000000655 |
| XLP-030-000000659 | to | XLP-030-000000661 |
| XLP-030-000000664 | to | XLP-030-000000671 |
| XLP-030-000000673 | to | XLP-030-000000673 |
| XLP-030-000000675 | to | XLP-030-000000676 |
| XLP-030-000000679 | to | XLP-030-000000683 |
| XLP-030-000000686 | to | XLP-030-000000691 |
| XLP-030-000000694 | to | XLP-030-000000694 |
| XLP-030-000000696 | to | XLP-030-000000696 |
| XLP-030-000000698 | to | XLP-030-000000699 |
| XLP-030-000000701 | to | XLP-030-000000701 |
| XLP-030-000000703 | to | XLP-030-000000704 |
| XLP-030-000000706 | to | XLP-030-000000710 |
| XLP-030-000000712 | to | XLP-030-000000714 |
| XLP-030-000000716 | to | XLP-030-000000719 |
| XLP-030-000000721 | to | XLP-030-000000721 |
| XLP-030-000000723 | to | XLP-030-000000723 |
| XLP-030-000000725 | to | XLP-030-000000728 |
| XLP-030-000000732 | to | XLP-030-000000734 |
| XLP-030-000000736 | to | XLP-030-000000742 |
| XLP-030-000000745 | to | XLP-030-000000748 |
| XLP-030-000000750 | to | XLP-030-000000752 |
| XLP-030-000000754 | to | XLP-030-000000767 |
| XLP-030-000000769 | to | XLP-030-000000769 |
| XLP-030-000000771 | to | XLP-030-000000771 |
| XLP-030-000000774 | to | XLP-030-000000774 |
| XLP-030-000000776 | to | XLP-030-000000777 |
| XLP-030-000000779 | to | XLP-030-000000782 |
| XLP-030-000000785 | to | XLP-030-000000787 |
| XLP-030-000000789 | to | XLP-030-000000789 |
| XLP-030-000000791 | to | XLP-030-000000792 |
| XLP-030-000000794 | to | XLP-030-000000800 |
| XLP-030-000000802 | to | XLP-030-000000803 |
| XLP-030-000000805 | to | XLP-030-000000807 |
| XLP-030-000000810 | to | XLP-030-000000811 |
| XLP-030-000000813 | to | XLP-030-000000820 |
| XLP-030-000000822 | to | XLP-030-000000823 |
| XLP-030-000000825 | to | XLP-030-000000826 |
| XLP-030-000000830 | to | XLP-030-000000831 |
| XLP-030-000000833 | to | XLP-030-000000837 |
| XLP-030-000000840 | to | XLP-030-000000842 |
| XLP-030-000000844 | to | XLP-030-000000845 |
| XLP-030-000000847 | to | XLP-030-000000847 |
| XLP-030-000000849 | to | XLP-030-000000860 |

| | | |
|---|---|---|
| XLP-030-000000862 | to | XLP-030-000000876 |
| XLP-030-000000878 | to | XLP-030-000000879 |
| XLP-030-000000881 | to | XLP-030-000000892 |
| XLP-030-000000894 | to | XLP-030-000000897 |
| XLP-030-000000900 | to | XLP-030-000000907 |
| XLP-030-000000909 | to | XLP-030-000000910 |
| XLP-030-000000912 | to | XLP-030-000000915 |
| XLP-030-000000918 | to | XLP-030-000000922 |
| XLP-030-000000924 | to | XLP-030-000000924 |
| XLP-030-000000928 | to | XLP-030-000000929 |
| XLP-030-000000937 | to | XLP-030-000000937 |
| XLP-030-000000939 | to | XLP-030-000000939 |
| XLP-030-000000942 | to | XLP-030-000000942 |
| XLP-030-000000946 | to | XLP-030-000000948 |
| XLP-030-000000952 | to | XLP-030-000000952 |
| XLP-030-000000954 | to | XLP-030-000000954 |
| XLP-030-000000960 | to | XLP-030-000000960 |
| XLP-030-000000962 | to | XLP-030-000000962 |
| XLP-030-000000966 | to | XLP-030-000000972 |
| XLP-030-000000974 | to | XLP-030-000000974 |
| XLP-030-000000976 | to | XLP-030-000000979 |
| XLP-030-000000981 | to | XLP-030-000000993 |
| XLP-030-000000995 | to | XLP-030-000000995 |
| XLP-030-000000997 | to | XLP-030-000001001 |
| XLP-030-000001003 | to | XLP-030-000001007 |
| XLP-030-000001009 | to | XLP-030-000001012 |
| XLP-030-000001014 | to | XLP-030-000001014 |
| XLP-030-000001016 | to | XLP-030-000001016 |
| XLP-030-000001018 | to | XLP-030-000001018 |
| XLP-030-000001022 | to | XLP-030-000001022 |
| XLP-030-000001024 | to | XLP-030-000001024 |
| XLP-030-000001027 | to | XLP-030-000001027 |
| XLP-030-000001029 | to | XLP-030-000001029 |
| XLP-030-000001031 | to | XLP-030-000001031 |
| XLP-030-000001033 | to | XLP-030-000001036 |
| XLP-030-000001038 | to | XLP-030-000001038 |
| XLP-030-000001041 | to | XLP-030-000001047 |
| XLP-030-000001051 | to | XLP-030-000001051 |
| XLP-030-000001053 | to | XLP-030-000001055 |
| XLP-030-000001057 | to | XLP-030-000001057 |
| XLP-030-000001061 | to | XLP-030-000001068 |
| XLP-030-000001071 | to | XLP-030-000001072 |
| XLP-030-000001074 | to | XLP-030-000001078 |
| XLP-030-000001082 | to | XLP-030-000001082 |

| | | |
|---|---|---|
| XLP-030-000001085 | to | XLP-030-000001088 |
| XLP-030-000001091 | to | XLP-030-000001091 |
| XLP-030-000001093 | to | XLP-030-000001102 |
| XLP-030-000001104 | to | XLP-030-000001106 |
| XLP-030-000001109 | to | XLP-030-000001109 |
| XLP-030-000001111 | to | XLP-030-000001119 |
| XLP-030-000001121 | to | XLP-030-000001121 |
| XLP-030-000001124 | to | XLP-030-000001132 |
| XLP-030-000001134 | to | XLP-030-000001135 |
| XLP-030-000001140 | to | XLP-030-000001140 |
| XLP-030-000001142 | to | XLP-030-000001142 |
| XLP-030-000001144 | to | XLP-030-000001149 |
| XLP-030-000001152 | to | XLP-030-000001157 |
| XLP-030-000001159 | to | XLP-030-000001162 |
| XLP-030-000001164 | to | XLP-030-000001164 |
| XLP-030-000001166 | to | XLP-030-000001166 |
| XLP-030-000001168 | to | XLP-030-000001174 |
| XLP-030-000001176 | to | XLP-030-000001177 |
| XLP-030-000001179 | to | XLP-030-000001180 |
| XLP-030-000001184 | to | XLP-030-000001184 |
| XLP-030-000001186 | to | XLP-030-000001188 |
| XLP-030-000001190 | to | XLP-030-000001192 |
| XLP-030-000001194 | to | XLP-030-000001198 |
| XLP-030-000001200 | to | XLP-030-000001200 |
| XLP-030-000001202 | to | XLP-030-000001204 |
| XLP-030-000001206 | to | XLP-030-000001214 |
| XLP-030-000001217 | to | XLP-030-000001219 |
| XLP-030-000001221 | to | XLP-030-000001221 |
| XLP-030-000001223 | to | XLP-030-000001225 |
| XLP-030-000001227 | to | XLP-030-000001231 |
| XLP-030-000001234 | to | XLP-030-000001236 |
| XLP-030-000001238 | to | XLP-030-000001238 |
| XLP-030-000001240 | to | XLP-030-000001243 |
| XLP-030-000001245 | to | XLP-030-000001249 |
| XLP-030-000001251 | to | XLP-030-000001254 |
| XLP-030-000001256 | to | XLP-030-000001256 |
| XLP-030-000001258 | to | XLP-030-000001259 |
| XLP-030-000001261 | to | XLP-030-000001264 |
| XLP-030-000001266 | to | XLP-030-000001267 |
| XLP-030-000001269 | to | XLP-030-000001274 |
| XLP-030-000001276 | to | XLP-030-000001279 |
| XLP-030-000001281 | to | XLP-030-000001284 |
| XLP-030-000001286 | to | XLP-030-000001287 |
| XLP-030-000001290 | to | XLP-030-000001293 |

| | | |
|---|---|---|
| XLP-030-000001295 | to | XLP-030-000001295 |
| XLP-030-000001298 | to | XLP-030-000001298 |
| XLP-030-000001301 | to | XLP-030-000001301 |
| XLP-030-000001303 | to | XLP-030-000001306 |
| XLP-030-000001308 | to | XLP-030-000001312 |
| XLP-030-000001315 | to | XLP-030-000001315 |
| XLP-030-000001318 | to | XLP-030-000001318 |
| XLP-030-000001320 | to | XLP-030-000001334 |
| XLP-030-000001336 | to | XLP-030-000001338 |
| XLP-030-000001342 | to | XLP-030-000001342 |
| XLP-030-000001345 | to | XLP-030-000001346 |
| XLP-030-000001348 | to | XLP-030-000001351 |
| XLP-030-000001355 | to | XLP-030-000001359 |
| XLP-030-000001362 | to | XLP-030-000001363 |
| XLP-030-000001366 | to | XLP-030-000001368 |
| XLP-030-000001370 | to | XLP-030-000001370 |
| XLP-030-000001373 | to | XLP-030-000001373 |
| XLP-030-000001375 | to | XLP-030-000001377 |
| XLP-030-000001381 | to | XLP-030-000001381 |
| XLP-030-000001383 | to | XLP-030-000001388 |
| XLP-030-000001391 | to | XLP-030-000001392 |
| XLP-030-000001394 | to | XLP-030-000001394 |
| XLP-030-000001397 | to | XLP-030-000001397 |
| XLP-030-000001399 | to | XLP-030-000001399 |
| XLP-030-000001401 | to | XLP-030-000001401 |
| XLP-030-000001404 | to | XLP-030-000001404 |
| XLP-030-000001406 | to | XLP-030-000001406 |
| XLP-030-000001408 | to | XLP-030-000001409 |
| XLP-030-000001413 | to | XLP-030-000001416 |
| XLP-030-000001418 | to | XLP-030-000001418 |
| XLP-030-000001420 | to | XLP-030-000001421 |
| XLP-030-000001424 | to | XLP-030-000001424 |
| XLP-030-000001426 | to | XLP-030-000001427 |
| XLP-030-000001429 | to | XLP-030-000001430 |
| XLP-030-000001434 | to | XLP-030-000001434 |
| XLP-030-000001437 | to | XLP-030-000001437 |
| XLP-030-000001440 | to | XLP-030-000001441 |
| XLP-030-000001444 | to | XLP-030-000001444 |
| XLP-030-000001447 | to | XLP-030-000001453 |
| XLP-030-000001455 | to | XLP-030-000001456 |
| XLP-030-000001458 | to | XLP-030-000001458 |
| XLP-030-000001461 | to | XLP-030-000001462 |
| XLP-030-000001466 | to | XLP-030-000001466 |
| XLP-030-000001468 | to | XLP-030-000001468 |

| | | |
|---|---|---|
| XLP-030-000001470 | to | XLP-030-000001471 |
| XLP-030-000001475 | to | XLP-030-000001478 |
| XLP-030-000001481 | to | XLP-030-000001481 |
| XLP-030-000001485 | to | XLP-030-000001485 |
| XLP-030-000001487 | to | XLP-030-000001488 |
| XLP-030-000001490 | to | XLP-030-000001491 |
| XLP-030-000001494 | to | XLP-030-000001495 |
| XLP-030-000001497 | to | XLP-030-000001498 |
| XLP-030-000001500 | to | XLP-030-000001500 |
| XLP-030-000001502 | to | XLP-030-000001507 |
| XLP-030-000001510 | to | XLP-030-000001514 |
| XLP-030-000001516 | to | XLP-030-000001517 |
| XLP-030-000001519 | to | XLP-030-000001524 |
| XLP-030-000001527 | to | XLP-030-000001528 |
| XLP-030-000001531 | to | XLP-030-000001531 |
| XLP-030-000001534 | to | XLP-030-000001535 |
| XLP-030-000001540 | to | XLP-030-000001541 |
| XLP-030-000001543 | to | XLP-030-000001544 |
| XLP-030-000001546 | to | XLP-030-000001547 |
| XLP-030-000001549 | to | XLP-030-000001549 |
| XLP-030-000001551 | to | XLP-030-000001552 |
| XLP-030-000001555 | to | XLP-030-000001560 |
| XLP-030-000001563 | to | XLP-030-000001563 |
| XLP-030-000001565 | to | XLP-030-000001565 |
| XLP-030-000001567 | to | XLP-030-000001568 |
| XLP-030-000001570 | to | XLP-030-000001571 |
| XLP-030-000001575 | to | XLP-030-000001575 |
| XLP-030-000001577 | to | XLP-030-000001587 |
| XLP-030-000001590 | to | XLP-030-000001596 |
| XLP-030-000001598 | to | XLP-030-000001603 |
| XLP-030-000001605 | to | XLP-030-000001605 |
| XLP-030-000001607 | to | XLP-030-000001607 |
| XLP-030-000001609 | to | XLP-030-000001612 |
| XLP-030-000001614 | to | XLP-030-000001616 |
| XLP-030-000001618 | to | XLP-030-000001620 |
| XLP-030-000001622 | to | XLP-030-000001624 |
| XLP-030-000001626 | to | XLP-030-000001627 |
| XLP-030-000001629 | to | XLP-030-000001630 |
| XLP-030-000001634 | to | XLP-030-000001636 |
| XLP-030-000001638 | to | XLP-030-000001639 |
| XLP-030-000001641 | to | XLP-030-000001642 |
| XLP-030-000001644 | to | XLP-030-000001644 |
| XLP-030-000001648 | to | XLP-030-000001648 |
| XLP-030-000001651 | to | XLP-030-000001651 |

| | | |
|---|---|---|
| XLP-030-000001653 | to | XLP-030-000001655 |
| XLP-030-000001657 | to | XLP-030-000001664 |
| XLP-030-000001667 | to | XLP-030-000001669 |
| XLP-030-000001671 | to | XLP-030-000001671 |
| XLP-030-000001676 | to | XLP-030-000001680 |
| XLP-030-000001682 | to | XLP-030-000001682 |
| XLP-030-000001684 | to | XLP-030-000001687 |
| XLP-030-000001689 | to | XLP-030-000001692 |
| XLP-030-000001694 | to | XLP-030-000001696 |
| XLP-030-000001698 | to | XLP-030-000001703 |
| XLP-030-000001705 | to | XLP-030-000001705 |
| XLP-030-000001707 | to | XLP-030-000001708 |
| XLP-030-000001711 | to | XLP-030-000001711 |
| XLP-030-000001715 | to | XLP-030-000001715 |
| XLP-030-000001717 | to | XLP-030-000001717 |
| XLP-030-000001719 | to | XLP-030-000001719 |
| XLP-030-000001723 | to | XLP-030-000001723 |
| XLP-030-000001725 | to | XLP-030-000001726 |
| XLP-030-000001728 | to | XLP-030-000001728 |
| XLP-030-000001730 | to | XLP-030-000001730 |
| XLP-030-000001733 | to | XLP-030-000001733 |
| XLP-030-000001735 | to | XLP-030-000001737 |
| XLP-030-000001741 | to | XLP-030-000001741 |
| XLP-030-000001743 | to | XLP-030-000001743 |
| XLP-030-000001745 | to | XLP-030-000001746 |
| XLP-030-000001748 | to | XLP-030-000001748 |
| XLP-030-000001751 | to | XLP-030-000001751 |
| XLP-030-000001753 | to | XLP-030-000001754 |
| XLP-030-000001756 | to | XLP-030-000001757 |
| XLP-030-000001760 | to | XLP-030-000001760 |
| XLP-030-000001762 | to | XLP-030-000001763 |
| XLP-030-000001765 | to | XLP-030-000001765 |
| XLP-030-000001768 | to | XLP-030-000001768 |
| XLP-030-000001771 | to | XLP-030-000001771 |
| XLP-030-000001775 | to | XLP-030-000001775 |
| XLP-030-000001781 | to | XLP-030-000001781 |
| XLP-030-000001783 | to | XLP-030-000001787 |
| XLP-030-000001790 | to | XLP-030-000001793 |
| XLP-030-000001795 | to | XLP-030-000001795 |
| XLP-030-000001797 | to | XLP-030-000001797 |
| XLP-030-000001799 | to | XLP-030-000001801 |
| XLP-030-000001803 | to | XLP-030-000001803 |
| XLP-030-000001805 | to | XLP-030-000001805 |
| XLP-030-000001807 | to | XLP-030-000001808 |

| XLP-030-000001810 | to | XLP-030-000001810 |
|---|---|---|
| XLP-030-000001812 | to | XLP-030-000001812 |
| XLP-030-000001816 | to | XLP-030-000001817 |
| XLP-030-000001819 | to | XLP-030-000001823 |
| XLP-030-000001826 | to | XLP-030-000001828 |
| XLP-030-000001830 | to | XLP-030-000001832 |
| XLP-030-000001836 | to | XLP-030-000001840 |
| XLP-030-000001842 | to | XLP-030-000001843 |
| XLP-030-000001845 | to | XLP-030-000001845 |
| XLP-030-000001849 | to | XLP-030-000001856 |
| XLP-030-000001858 | to | XLP-030-000001859 |
| XLP-030-000001862 | to | XLP-030-000001869 |
| XLP-030-000001871 | to | XLP-030-000001871 |
| XLP-030-000001873 | to | XLP-030-000001873 |
| XLP-030-000001876 | to | XLP-030-000001876 |
| XLP-030-000001878 | to | XLP-030-000001883 |
| XLP-030-000001886 | to | XLP-030-000001886 |
| XLP-030-000001888 | to | XLP-030-000001888 |
| XLP-030-000001890 | to | XLP-030-000001892 |
| XLP-030-000001894 | to | XLP-030-000001894 |
| XLP-030-000001896 | to | XLP-030-000001898 |
| XLP-030-000001900 | to | XLP-030-000001902 |
| XLP-030-000001904 | to | XLP-030-000001905 |
| XLP-030-000001908 | to | XLP-030-000001914 |
| XLP-030-000001916 | to | XLP-030-000001917 |
| XLP-030-000001919 | to | XLP-030-000001921 |
| XLP-030-000001923 | to | XLP-030-000001923 |
| XLP-030-000001927 | to | XLP-030-000001927 |
| XLP-030-000001930 | to | XLP-030-000001932 |
| XLP-030-000001934 | to | XLP-030-000001935 |
| XLP-030-000001937 | to | XLP-030-000001956 |
| XLP-030-000001958 | to | XLP-030-000001958 |
| XLP-030-000001960 | to | XLP-030-000001972 |
| XLP-030-000001974 | to | XLP-030-000001986 |
| XLP-030-000001988 | to | XLP-030-000001990 |
| XLP-030-000001992 | to | XLP-030-000001993 |
| XLP-030-000001995 | to | XLP-030-000001996 |
| XLP-030-000001998 | to | XLP-030-000001999 |
| XLP-030-000002001 | to | XLP-030-000002002 |
| XLP-030-000002004 | to | XLP-030-000002004 |
| XLP-030-000002007 | to | XLP-030-000002012 |
| XLP-030-000002015 | to | XLP-030-000002018 |
| XLP-030-000002020 | to | XLP-030-000002024 |
| XLP-030-000002026 | to | XLP-030-000002027 |

| | | |
|---|---|---|
| XLP-030-000002029 | to | XLP-030-000002031 |
| XLP-030-000002034 | to | XLP-030-000002036 |
| XLP-030-000002039 | to | XLP-030-000002040 |
| XLP-030-000002043 | to | XLP-030-000002048 |
| XLP-030-000002051 | to | XLP-030-000002059 |
| XLP-030-000002061 | to | XLP-030-000002066 |
| XLP-030-000002069 | to | XLP-030-000002069 |
| XLP-030-000002071 | to | XLP-030-000002072 |
| XLP-030-000002074 | to | XLP-030-000002079 |
| XLP-030-000002081 | to | XLP-030-000002081 |
| XLP-030-000002083 | to | XLP-030-000002086 |
| XLP-030-000002088 | to | XLP-030-000002094 |
| XLP-030-000002096 | to | XLP-030-000002102 |
| XLP-030-000002104 | to | XLP-030-000002105 |
| XLP-030-000002107 | to | XLP-030-000002109 |
| XLP-030-000002113 | to | XLP-030-000002113 |
| XLP-030-000002115 | to | XLP-030-000002115 |
| XLP-030-000002117 | to | XLP-030-000002119 |
| XLP-030-000002121 | to | XLP-030-000002122 |
| XLP-030-000002126 | to | XLP-030-000002128 |
| XLP-030-000002130 | to | XLP-030-000002132 |
| XLP-030-000002135 | to | XLP-030-000002135 |
| XLP-030-000002140 | to | XLP-030-000002143 |
| XLP-030-000002145 | to | XLP-030-000002148 |
| XLP-030-000002151 | to | XLP-030-000002151 |
| XLP-030-000002155 | to | XLP-030-000002158 |
| XLP-030-000002161 | to | XLP-030-000002161 |
| XLP-030-000002163 | to | XLP-030-000002163 |
| XLP-030-000002166 | to | XLP-030-000002173 |
| XLP-030-000002177 | to | XLP-030-000002187 |
| XLP-030-000002190 | to | XLP-030-000002190 |
| XLP-030-000002192 | to | XLP-030-000002193 |
| XLP-030-000002197 | to | XLP-030-000002200 |
| XLP-030-000002202 | to | XLP-030-000002202 |
| XLP-030-000002205 | to | XLP-030-000002209 |
| XLP-030-000002211 | to | XLP-030-000002218 |
| XLP-030-000002220 | to | XLP-030-000002220 |
| XLP-030-000002222 | to | XLP-030-000002225 |
| XLP-030-000002227 | to | XLP-030-000002227 |
| XLP-030-000002229 | to | XLP-030-000002230 |
| XLP-030-000002233 | to | XLP-030-000002237 |
| XLP-030-000002239 | to | XLP-030-000002240 |
| XLP-030-000002243 | to | XLP-030-000002247 |
| XLP-030-000002252 | to | XLP-030-000002253 |

| | | |
|---|---|---|
| XLP-030-000002256 | to | XLP-030-000002256 |
| XLP-030-000002258 | to | XLP-030-000002259 |
| XLP-030-000002261 | to | XLP-030-000002261 |
| XLP-030-000002264 | to | XLP-030-000002264 |
| XLP-030-000002266 | to | XLP-030-000002267 |
| XLP-030-000002270 | to | XLP-030-000002275 |
| XLP-030-000002277 | to | XLP-030-000002277 |
| XLP-030-000002280 | to | XLP-030-000002286 |
| XLP-030-000002288 | to | XLP-030-000002288 |
| XLP-030-000002291 | to | XLP-030-000002295 |
| XLP-030-000002297 | to | XLP-030-000002298 |
| XLP-030-000002300 | to | XLP-030-000002300 |
| XLP-030-000002303 | to | XLP-030-000002307 |
| XLP-030-000002309 | to | XLP-030-000002311 |
| XLP-030-000002314 | to | XLP-030-000002314 |
| XLP-030-000002318 | to | XLP-030-000002319 |
| XLP-030-000002321 | to | XLP-030-000002324 |
| XLP-030-000002326 | to | XLP-030-000002341 |
| XLP-030-000002344 | to | XLP-030-000002349 |
| XLP-030-000002353 | to | XLP-030-000002354 |
| XLP-030-000002357 | to | XLP-030-000002361 |
| XLP-030-000002365 | to | XLP-030-000002365 |
| XLP-030-000002367 | to | XLP-030-000002369 |
| XLP-030-000002371 | to | XLP-030-000002373 |
| XLP-030-000002376 | to | XLP-030-000002378 |
| XLP-030-000002380 | to | XLP-030-000002389 |
| XLP-030-000002391 | to | XLP-030-000002392 |
| XLP-030-000002394 | to | XLP-030-000002397 |
| XLP-030-000002401 | to | XLP-030-000002404 |
| XLP-030-000002406 | to | XLP-030-000002407 |
| XLP-030-000002410 | to | XLP-030-000002413 |
| XLP-030-000002415 | to | XLP-030-000002417 |
| XLP-030-000002420 | to | XLP-030-000002420 |
| XLP-030-000002422 | to | XLP-030-000002426 |
| XLP-030-000002428 | to | XLP-030-000002433 |
| XLP-030-000002435 | to | XLP-030-000002438 |
| XLP-030-000002442 | to | XLP-030-000002444 |
| XLP-030-000002446 | to | XLP-030-000002446 |
| XLP-030-000002449 | to | XLP-030-000002451 |
| XLP-030-000002456 | to | XLP-030-000002457 |
| XLP-030-000002459 | to | XLP-030-000002461 |
| XLP-030-000002464 | to | XLP-030-000002468 |
| XLP-030-000002470 | to | XLP-030-000002483 |
| XLP-030-000002485 | to | XLP-030-000002485 |

| | | |
|---|---|---|
| XLP-030-000002487 | to | XLP-030-000002491 |
| XLP-030-000002493 | to | XLP-030-000002494 |
| XLP-030-000002496 | to | XLP-030-000002499 |
| XLP-030-000002501 | to | XLP-030-000002501 |
| XLP-030-000002503 | to | XLP-030-000002503 |
| XLP-030-000002505 | to | XLP-030-000002507 |
| XLP-030-000002509 | to | XLP-030-000002512 |
| XLP-030-000002514 | to | XLP-030-000002514 |
| XLP-030-000002516 | to | XLP-030-000002517 |
| XLP-030-000002520 | to | XLP-030-000002530 |
| XLP-030-000002532 | to | XLP-030-000002534 |
| XLP-030-000002536 | to | XLP-030-000002537 |
| XLP-030-000002539 | to | XLP-030-000002540 |
| XLP-030-000002542 | to | XLP-030-000002542 |
| XLP-030-000002545 | to | XLP-030-000002546 |
| XLP-030-000002550 | to | XLP-030-000002550 |
| XLP-030-000002552 | to | XLP-030-000002553 |
| XLP-030-000002555 | to | XLP-030-000002561 |
| XLP-030-000002563 | to | XLP-030-000002565 |
| XLP-030-000002567 | to | XLP-030-000002570 |
| XLP-030-000002572 | to | XLP-030-000002572 |
| XLP-030-000002577 | to | XLP-030-000002581 |
| XLP-030-000002583 | to | XLP-030-000002584 |
| XLP-030-000002586 | to | XLP-030-000002586 |
| XLP-030-000002588 | to | XLP-030-000002594 |
| XLP-030-000002599 | to | XLP-030-000002604 |
| XLP-030-000002606 | to | XLP-030-000002620 |
| XLP-030-000002622 | to | XLP-030-000002624 |
| XLP-030-000002626 | to | XLP-030-000002627 |
| XLP-030-000002629 | to | XLP-030-000002629 |
| XLP-030-000002632 | to | XLP-030-000002634 |
| XLP-030-000002636 | to | XLP-030-000002637 |
| XLP-030-000002641 | to | XLP-030-000002641 |
| XLP-030-000002643 | to | XLP-030-000002645 |
| XLP-030-000002647 | to | XLP-030-000002647 |
| XLP-030-000002651 | to | XLP-030-000002657 |
| XLP-030-000002659 | to | XLP-030-000002663 |
| XLP-030-000002665 | to | XLP-030-000002665 |
| XLP-030-000002667 | to | XLP-030-000002671 |
| XLP-030-000002673 | to | XLP-030-000002674 |
| XLP-030-000002676 | to | XLP-030-000002676 |
| XLP-030-000002678 | to | XLP-030-000002679 |
| XLP-030-000002684 | to | XLP-030-000002686 |
| XLP-030-000002688 | to | XLP-030-000002689 |

| | | |
|---|---|---|
| XLP-030-000002691 | to | XLP-030-000002692 |
| XLP-030-000002694 | to | XLP-030-000002705 |
| XLP-030-000002707 | to | XLP-030-000002719 |
| XLP-030-000002725 | to | XLP-030-000002725 |
| XLP-030-000002727 | to | XLP-030-000002728 |
| XLP-030-000002731 | to | XLP-030-000002733 |
| XLP-030-000002736 | to | XLP-030-000002738 |
| XLP-030-000002741 | to | XLP-030-000002742 |
| XLP-030-000002745 | to | XLP-030-000002746 |
| XLP-030-000002748 | to | XLP-030-000002750 |
| XLP-030-000002752 | to | XLP-030-000002755 |
| XLP-030-000002757 | to | XLP-030-000002759 |
| XLP-030-000002761 | to | XLP-030-000002762 |
| XLP-030-000002765 | to | XLP-030-000002765 |
| XLP-030-000002767 | to | XLP-030-000002767 |
| XLP-030-000002769 | to | XLP-030-000002770 |
| XLP-030-000002774 | to | XLP-030-000002777 |
| XLP-030-000002780 | to | XLP-030-000002780 |
| XLP-030-000002782 | to | XLP-030-000002782 |
| XLP-030-000002785 | to | XLP-030-000002788 |
| XLP-030-000002790 | to | XLP-030-000002792 |
| XLP-030-000002798 | to | XLP-030-000002803 |
| XLP-030-000002807 | to | XLP-030-000002810 |
| XLP-030-000002815 | to | XLP-030-000002815 |
| XLP-030-000002820 | to | XLP-030-000002820 |
| XLP-030-000002822 | to | XLP-030-000002822 |
| XLP-030-000002824 | to | XLP-030-000002824 |
| XLP-030-000002827 | to | XLP-030-000002829 |
| XLP-030-000002831 | to | XLP-030-000002832 |
| XLP-030-000002838 | to | XLP-030-000002838 |
| XLP-030-000002840 | to | XLP-030-000002843 |
| XLP-030-000002845 | to | XLP-030-000002845 |
| XLP-030-000002847 | to | XLP-030-000002848 |
| XLP-030-000002851 | to | XLP-030-000002851 |
| XLP-030-000002853 | to | XLP-030-000002855 |
| XLP-030-000002858 | to | XLP-030-000002860 |
| XLP-030-000002864 | to | XLP-030-000002865 |
| XLP-030-000002871 | to | XLP-030-000002875 |
| XLP-030-000002878 | to | XLP-030-000002878 |
| XLP-030-000002880 | to | XLP-030-000002883 |
| XLP-030-000002886 | to | XLP-030-000002888 |
| XLP-030-000002890 | to | XLP-030-000002890 |
| XLP-030-000002892 | to | XLP-030-000002900 |
| XLP-030-000002902 | to | XLP-030-000002904 |

| | | |
|---|---|---|
| XLP-030-000002906 | to | XLP-030-000002906 |
| XLP-030-000002908 | to | XLP-030-000002912 |
| XLP-030-000002914 | to | XLP-030-000002921 |
| XLP-030-000002923 | to | XLP-030-000002923 |
| XLP-030-000002925 | to | XLP-030-000002925 |
| XLP-030-000002928 | to | XLP-030-000002932 |
| XLP-030-000002934 | to | XLP-030-000002942 |
| XLP-030-000002944 | to | XLP-030-000002945 |
| XLP-030-000002953 | to | XLP-030-000002956 |
| XLP-030-000002962 | to | XLP-030-000002965 |
| XLP-030-000002967 | to | XLP-030-000002969 |
| XLP-030-000002974 | to | XLP-030-000002974 |
| XLP-030-000002977 | to | XLP-030-000002977 |
| XLP-030-000002980 | to | XLP-030-000002980 |
| XLP-030-000002983 | to | XLP-030-000002983 |
| XLP-030-000002986 | to | XLP-030-000002988 |
| XLP-030-000002990 | to | XLP-030-000002991 |
| XLP-030-000002996 | to | XLP-030-000003001 |
| XLP-030-000003003 | to | XLP-030-000003003 |
| XLP-030-000003014 | to | XLP-030-000003014 |
| XLP-030-000003017 | to | XLP-030-000003021 |
| XLP-030-000003028 | to | XLP-030-000003028 |
| XLP-030-000003030 | to | XLP-030-000003032 |
| XLP-030-000003034 | to | XLP-030-000003036 |
| XLP-030-000003038 | to | XLP-030-000003038 |
| XLP-030-000003043 | to | XLP-030-000003043 |
| XLP-030-000003045 | to | XLP-030-000003047 |
| XLP-030-000003049 | to | XLP-030-000003049 |
| XLP-030-000003051 | to | XLP-030-000003052 |
| XLP-030-000003054 | to | XLP-030-000003056 |
| XLP-030-000003058 | to | XLP-030-000003059 |
| XLP-030-000003062 | to | XLP-030-000003063 |
| XLP-030-000003066 | to | XLP-030-000003066 |
| XLP-030-000003069 | to | XLP-030-000003070 |
| XLP-030-000003074 | to | XLP-030-000003077 |
| XLP-030-000003080 | to | XLP-030-000003084 |
| XLP-030-000003086 | to | XLP-030-000003086 |
| XLP-030-000003089 | to | XLP-030-000003089 |
| XLP-030-000003092 | to | XLP-030-000003092 |
| XLP-030-000003094 | to | XLP-030-000003096 |
| XLP-030-000003101 | to | XLP-030-000003104 |
| XLP-030-000003106 | to | XLP-030-000003109 |
| XLP-030-000003112 | to | XLP-030-000003113 |
| XLP-030-000003115 | to | XLP-030-000003116 |

| | | |
|---|---|---|
| XLP-030-000003119 | to | XLP-030-000003119 |
| XLP-030-000003122 | to | XLP-030-000003123 |
| XLP-030-000003126 | to | XLP-030-000003129 |
| XLP-030-000003131 | to | XLP-030-000003132 |
| XLP-030-000003134 | to | XLP-030-000003136 |
| XLP-030-000003138 | to | XLP-030-000003140 |
| XLP-030-000003143 | to | XLP-030-000003145 |
| XLP-030-000003150 | to | XLP-030-000003150 |
| XLP-030-000003152 | to | XLP-030-000003152 |
| XLP-030-000003154 | to | XLP-030-000003154 |
| XLP-030-000003156 | to | XLP-030-000003158 |
| XLP-030-000003160 | to | XLP-030-000003160 |
| XLP-030-000003162 | to | XLP-030-000003162 |
| XLP-030-000003174 | to | XLP-030-000003175 |
| XLP-030-000003181 | to | XLP-030-000003181 |
| XLP-030-000003183 | to | XLP-030-000003183 |
| XLP-030-000003188 | to | XLP-030-000003188 |
| XLP-030-000003193 | to | XLP-030-000003193 |
| XLP-030-000003198 | to | XLP-030-000003202 |
| XLP-030-000003205 | to | XLP-030-000003205 |
| XLP-030-000003208 | to | XLP-030-000003209 |
| XLP-030-000003214 | to | XLP-030-000003215 |
| XLP-030-000003217 | to | XLP-030-000003218 |
| XLP-030-000003221 | to | XLP-030-000003221 |
| XLP-030-000003223 | to | XLP-030-000003223 |
| XLP-030-000003225 | to | XLP-030-000003225 |
| XLP-030-000003228 | to | XLP-030-000003231 |
| XLP-030-000003233 | to | XLP-030-000003233 |
| XLP-030-000003237 | to | XLP-030-000003239 |
| XLP-030-000003241 | to | XLP-030-000003246 |
| XLP-030-000003248 | to | XLP-030-000003253 |
| XLP-030-000003255 | to | XLP-030-000003255 |
| XLP-030-000003259 | to | XLP-030-000003261 |
| XLP-030-000003265 | to | XLP-030-000003266 |
| XLP-030-000003268 | to | XLP-030-000003269 |
| XLP-030-000003273 | to | XLP-030-000003273 |
| XLP-030-000003275 | to | XLP-030-000003277 |
| XLP-030-000003280 | to | XLP-030-000003282 |
| XLP-030-000003285 | to | XLP-030-000003292 |
| XLP-030-000003294 | to | XLP-030-000003299 |
| XLP-030-000003301 | to | XLP-030-000003307 |
| XLP-030-000003312 | to | XLP-030-000003312 |
| XLP-030-000003314 | to | XLP-030-000003315 |
| XLP-030-000003318 | to | XLP-030-000003318 |

| XLP-030-000003320 | to | XLP-030-000003322 |
| XLP-030-000003324 | to | XLP-030-000003324 |
| XLP-030-000003330 | to | XLP-030-000003330 |
| XLP-030-000003334 | to | XLP-030-000003334 |
| XLP-030-000003340 | to | XLP-030-000003340 |
| XLP-030-000003346 | to | XLP-030-000003347 |
| XLP-030-000003349 | to | XLP-030-000003349 |
| XLP-030-000003351 | to | XLP-030-000003351 |
| XLP-030-000003353 | to | XLP-030-000003353 |
| XLP-030-000003355 | to | XLP-030-000003355 |
| XLP-030-000003357 | to | XLP-030-000003357 |
| XLP-030-000003360 | to | XLP-030-000003363 |
| XLP-030-000003365 | to | XLP-030-000003365 |
| XLP-030-000003368 | to | XLP-030-000003369 |
| XLP-030-000003373 | to | XLP-030-000003374 |
| XLP-030-000003378 | to | XLP-030-000003378 |
| XLP-030-000003381 | to | XLP-030-000003381 |
| XLP-030-000003383 | to | XLP-030-000003384 |
| XLP-030-000003386 | to | XLP-030-000003386 |
| XLP-030-000003388 | to | XLP-030-000003391 |
| XLP-030-000003394 | to | XLP-030-000003400 |
| XLP-030-000003402 | to | XLP-030-000003402 |
| XLP-030-000003404 | to | XLP-030-000003404 |
| XLP-030-000003406 | to | XLP-030-000003407 |
| XLP-030-000003409 | to | XLP-030-000003410 |
| XLP-030-000003412 | to | XLP-030-000003413 |
| XLP-030-000003416 | to | XLP-030-000003417 |
| XLP-030-000003419 | to | XLP-030-000003423 |
| XLP-030-000003425 | to | XLP-030-000003425 |
| XLP-030-000003428 | to | XLP-030-000003429 |
| XLP-030-000003431 | to | XLP-030-000003435 |
| XLP-030-000003437 | to | XLP-030-000003439 |
| XLP-030-000003441 | to | XLP-030-000003441 |
| XLP-030-000003445 | to | XLP-030-000003449 |
| XLP-030-000003453 | to | XLP-030-000003456 |
| XLP-030-000003459 | to | XLP-030-000003461 |
| XLP-030-000003465 | to | XLP-030-000003466 |
| XLP-030-000003468 | to | XLP-030-000003468 |
| XLP-030-000003470 | to | XLP-030-000003473 |
| XLP-030-000003475 | to | XLP-030-000003475 |
| XLP-030-000003477 | to | XLP-030-000003478 |
| XLP-030-000003480 | to | XLP-030-000003481 |
| XLP-030-000003483 | to | XLP-030-000003485 |
| XLP-030-000003491 | to | XLP-030-000003493 |

| | | |
|---|---|---|
| XLP-030-000003495 | to | XLP-030-000003496 |
| XLP-030-000003499 | to | XLP-030-000003502 |
| XLP-030-000003504 | to | XLP-030-000003506 |
| XLP-030-000003512 | to | XLP-030-000003515 |
| XLP-030-000003518 | to | XLP-030-000003521 |
| XLP-030-000003527 | to | XLP-030-000003534 |
| XLP-030-000003536 | to | XLP-030-000003537 |
| XLP-030-000003540 | to | XLP-030-000003542 |
| XLP-030-000003544 | to | XLP-030-000003544 |
| XLP-030-000003546 | to | XLP-030-000003547 |
| XLP-030-000003549 | to | XLP-030-000003549 |
| XLP-030-000003552 | to | XLP-030-000003556 |
| XLP-030-000003558 | to | XLP-030-000003565 |
| XLP-030-000003568 | to | XLP-030-000003571 |
| XLP-030-000003573 | to | XLP-030-000003574 |
| XLP-030-000003576 | to | XLP-030-000003577 |
| XLP-030-000003579 | to | XLP-030-000003581 |
| XLP-030-000003583 | to | XLP-030-000003583 |
| XLP-030-000003585 | to | XLP-030-000003588 |
| XLP-030-000003591 | to | XLP-030-000003594 |
| XLP-030-000003597 | to | XLP-030-000003597 |
| XLP-030-000003600 | to | XLP-030-000003603 |
| XLP-030-000003605 | to | XLP-030-000003605 |
| XLP-030-000003607 | to | XLP-030-000003609 |
| XLP-030-000003611 | to | XLP-030-000003613 |
| XLP-030-000003616 | to | XLP-030-000003617 |
| XLP-030-000003620 | to | XLP-030-000003621 |
| XLP-030-000003625 | to | XLP-030-000003625 |
| XLP-030-000003627 | to | XLP-030-000003629 |
| XLP-030-000003632 | to | XLP-030-000003634 |
| XLP-030-000003636 | to | XLP-030-000003636 |
| XLP-030-000003638 | to | XLP-030-000003639 |
| XLP-030-000003643 | to | XLP-030-000003648 |
| XLP-030-000003650 | to | XLP-030-000003655 |
| XLP-030-000003657 | to | XLP-030-000003659 |
| XLP-030-000003661 | to | XLP-030-000003664 |
| XLP-030-000003670 | to | XLP-030-000003672 |
| XLP-030-000003674 | to | XLP-030-000003675 |
| XLP-030-000003677 | to | XLP-030-000003678 |
| XLP-030-000003681 | to | XLP-030-000003683 |
| XLP-030-000003685 | to | XLP-030-000003686 |
| XLP-030-000003688 | to | XLP-030-000003689 |
| XLP-030-000003691 | to | XLP-030-000003691 |
| XLP-030-000003693 | to | XLP-030-000003693 |

| | | |
|---|---|---|
| XLP-030-000003695 | to | XLP-030-000003696 |
| XLP-030-000003698 | to | XLP-030-000003699 |
| XLP-030-000003702 | to | XLP-030-000003702 |
| XLP-030-000003709 | to | XLP-030-000003710 |
| XLP-030-000003713 | to | XLP-030-000003720 |
| XLP-030-000003722 | to | XLP-030-000003722 |
| XLP-030-000003725 | to | XLP-030-000003728 |
| XLP-030-000003730 | to | XLP-030-000003732 |
| XLP-030-000003734 | to | XLP-030-000003734 |
| XLP-030-000003737 | to | XLP-030-000003737 |
| XLP-030-000003740 | to | XLP-030-000003746 |
| XLP-030-000003748 | to | XLP-030-000003748 |
| XLP-030-000003750 | to | XLP-030-000003752 |
| XLP-030-000003756 | to | XLP-030-000003757 |
| XLP-030-000003765 | to | XLP-030-000003765 |
| XLP-030-000003769 | to | XLP-030-000003769 |
| XLP-030-000003772 | to | XLP-030-000003774 |
| XLP-030-000003776 | to | XLP-030-000003776 |
| XLP-030-000003778 | to | XLP-030-000003779 |
| XLP-030-000003782 | to | XLP-030-000003782 |
| XLP-030-000003784 | to | XLP-030-000003784 |
| XLP-030-000003790 | to | XLP-030-000003795 |
| XLP-030-000003797 | to | XLP-030-000003797 |
| XLP-030-000003800 | to | XLP-030-000003801 |
| XLP-030-000003804 | to | XLP-030-000003804 |
| XLP-030-000003806 | to | XLP-030-000003810 |
| XLP-030-000003812 | to | XLP-030-000003817 |
| XLP-030-000003819 | to | XLP-030-000003823 |
| XLP-030-000003825 | to | XLP-030-000003827 |
| XLP-030-000003831 | to | XLP-030-000003831 |
| XLP-030-000003833 | to | XLP-030-000003835 |
| XLP-030-000003838 | to | XLP-030-000003838 |
| XLP-030-000003842 | to | XLP-030-000003844 |
| XLP-030-000003846 | to | XLP-030-000003848 |
| XLP-030-000003850 | to | XLP-030-000003851 |
| XLP-030-000003853 | to | XLP-030-000003855 |
| XLP-030-000003857 | to | XLP-030-000003862 |
| XLP-030-000003864 | to | XLP-030-000003865 |
| XLP-030-000003867 | to | XLP-030-000003867 |
| XLP-030-000003870 | to | XLP-030-000003871 |
| XLP-030-000003873 | to | XLP-030-000003873 |
| XLP-030-000003877 | to | XLP-030-000003877 |
| XLP-030-000003880 | to | XLP-030-000003884 |
| XLP-030-000003886 | to | XLP-030-000003887 |

| | | |
|---|---|---|
| XLP-030-000003890 | to | XLP-030-000003890 |
| XLP-030-000003892 | to | XLP-030-000003892 |
| XLP-030-000003894 | to | XLP-030-000003897 |
| XLP-030-000003899 | to | XLP-030-000003903 |
| XLP-030-000003905 | to | XLP-030-000003907 |
| XLP-030-000003909 | to | XLP-030-000003912 |
| XLP-030-000003915 | to | XLP-030-000003927 |
| XLP-030-000003929 | to | XLP-030-000003944 |
| XLP-030-000003946 | to | XLP-030-000003946 |
| XLP-030-000003948 | to | XLP-030-000003948 |
| XLP-030-000003950 | to | XLP-030-000003950 |
| XLP-030-000003954 | to | XLP-030-000003958 |
| XLP-030-000003966 | to | XLP-030-000003975 |
| XLP-030-000003977 | to | XLP-030-000003982 |
| XLP-030-000003984 | to | XLP-030-000003988 |
| XLP-030-000003991 | to | XLP-030-000003991 |
| XLP-030-000003995 | to | XLP-030-000004001 |
| XLP-030-000004006 | to | XLP-030-000004012 |
| XLP-030-000004016 | to | XLP-030-000004017 |
| XLP-030-000004019 | to | XLP-030-000004019 |
| XLP-030-000004022 | to | XLP-030-000004028 |
| XLP-030-000004030 | to | XLP-030-000004035 |
| XLP-030-000004037 | to | XLP-030-000004044 |
| XLP-030-000004047 | to | XLP-030-000004049 |
| XLP-030-000004052 | to | XLP-030-000004065 |
| XLP-030-000004067 | to | XLP-030-000004068 |
| XLP-030-000004070 | to | XLP-030-000004071 |
| XLP-030-000004074 | to | XLP-030-000004074 |
| XLP-030-000004076 | to | XLP-030-000004079 |
| XLP-030-000004081 | to | XLP-030-000004086 |
| XLP-030-000004088 | to | XLP-030-000004089 |
| XLP-030-000004091 | to | XLP-030-000004091 |
| XLP-030-000004098 | to | XLP-030-000004098 |
| XLP-030-000004100 | to | XLP-030-000004103 |
| XLP-030-000004108 | to | XLP-030-000004109 |
| XLP-030-000004112 | to | XLP-030-000004114 |
| XLP-030-000004116 | to | XLP-030-000004116 |
| XLP-030-000004118 | to | XLP-030-000004120 |
| XLP-030-000004122 | to | XLP-030-000004122 |
| XLP-030-000004125 | to | XLP-030-000004127 |
| XLP-030-000004129 | to | XLP-030-000004129 |
| XLP-030-000004136 | to | XLP-030-000004136 |
| XLP-030-000004138 | to | XLP-030-000004138 |
| XLP-030-000004140 | to | XLP-030-000004140 |

| | | |
|---|---|---|
| XLP-030-000004144 | to | XLP-030-000004144 |
| XLP-030-000004146 | to | XLP-030-000004146 |
| XLP-030-000004148 | to | XLP-030-000004149 |
| XLP-030-000004152 | to | XLP-030-000004154 |
| XLP-030-000004157 | to | XLP-030-000004159 |
| XLP-030-000004161 | to | XLP-030-000004161 |
| XLP-030-000004163 | to | XLP-030-000004164 |
| XLP-030-000004167 | to | XLP-030-000004171 |
| XLP-030-000004173 | to | XLP-030-000004176 |
| XLP-030-000004180 | to | XLP-030-000004180 |
| XLP-030-000004183 | to | XLP-030-000004183 |
| XLP-030-000004185 | to | XLP-030-000004188 |
| XLP-030-000004190 | to | XLP-030-000004190 |
| XLP-030-000004193 | to | XLP-030-000004195 |
| XLP-030-000004197 | to | XLP-030-000004204 |
| XLP-030-000004207 | to | XLP-030-000004207 |
| XLP-030-000004209 | to | XLP-030-000004209 |
| XLP-030-000004211 | to | XLP-030-000004212 |
| XLP-030-000004214 | to | XLP-030-000004220 |
| XLP-030-000004222 | to | XLP-030-000004222 |
| XLP-030-000004224 | to | XLP-030-000004227 |
| XLP-030-000004230 | to | XLP-030-000004230 |
| XLP-030-000004232 | to | XLP-030-000004233 |
| XLP-030-000004235 | to | XLP-030-000004235 |
| XLP-030-000004240 | to | XLP-030-000004240 |
| XLP-030-000004243 | to | XLP-030-000004243 |
| XLP-030-000004245 | to | XLP-030-000004249 |
| XLP-030-000004254 | to | XLP-030-000004255 |
| XLP-030-000004259 | to | XLP-030-000004261 |
| XLP-030-000004263 | to | XLP-030-000004263 |
| XLP-030-000004265 | to | XLP-030-000004267 |
| XLP-030-000004269 | to | XLP-030-000004269 |
| XLP-030-000004272 | to | XLP-030-000004273 |
| XLP-030-000004276 | to | XLP-030-000004280 |
| XLP-030-000004282 | to | XLP-030-000004285 |
| XLP-030-000004287 | to | XLP-030-000004287 |
| XLP-030-000004290 | to | XLP-030-000004290 |
| XLP-030-000004293 | to | XLP-030-000004293 |
| XLP-030-000004296 | to | XLP-030-000004298 |
| XLP-030-000004300 | to | XLP-030-000004300 |
| XLP-030-000004302 | to | XLP-030-000004303 |
| XLP-030-000004306 | to | XLP-030-000004307 |
| XLP-030-000004309 | to | XLP-030-000004310 |
| XLP-030-000004313 | to | XLP-030-000004313 |

| | | |
|---|---|---|
| XLP-030-000004316 | to | XLP-030-000004316 |
| XLP-030-000004318 | to | XLP-030-000004319 |
| XLP-030-000004321 | to | XLP-030-000004325 |
| XLP-030-000004327 | to | XLP-030-000004331 |
| XLP-030-000004333 | to | XLP-030-000004333 |
| XLP-030-000004335 | to | XLP-030-000004338 |
| XLP-030-000004340 | to | XLP-030-000004345 |
| XLP-030-000004348 | to | XLP-030-000004353 |
| XLP-030-000004356 | to | XLP-030-000004358 |
| XLP-030-000004360 | to | XLP-030-000004374 |
| XLP-030-000004378 | to | XLP-030-000004378 |
| XLP-030-000004385 | to | XLP-030-000004386 |
| XLP-030-000004388 | to | XLP-030-000004391 |
| XLP-030-000004394 | to | XLP-030-000004396 |
| XLP-030-000004398 | to | XLP-030-000004398 |
| XLP-030-000004401 | to | XLP-030-000004402 |
| XLP-030-000004404 | to | XLP-030-000004404 |
| XLP-030-000004407 | to | XLP-030-000004411 |
| XLP-030-000004413 | to | XLP-030-000004414 |
| XLP-030-000004417 | to | XLP-030-000004417 |
| XLP-030-000004420 | to | XLP-030-000004424 |
| XLP-030-000004426 | to | XLP-030-000004426 |
| XLP-030-000004428 | to | XLP-030-000004428 |
| XLP-030-000004431 | to | XLP-030-000004435 |
| XLP-030-000004437 | to | XLP-030-000004438 |
| XLP-030-000004442 | to | XLP-030-000004448 |
| XLP-030-000004450 | to | XLP-030-000004451 |
| XLP-030-000004454 | to | XLP-030-000004457 |
| XLP-030-000004459 | to | XLP-030-000004464 |
| XLP-030-000004466 | to | XLP-030-000004470 |
| XLP-030-000004473 | to | XLP-030-000004473 |
| XLP-030-000004475 | to | XLP-030-000004480 |
| XLP-030-000004482 | to | XLP-030-000004484 |
| XLP-030-000004486 | to | XLP-030-000004488 |
| XLP-030-000004490 | to | XLP-030-000004492 |
| XLP-030-000004494 | to | XLP-030-000004495 |
| XLP-030-000004497 | to | XLP-030-000004500 |
| XLP-030-000004502 | to | XLP-030-000004502 |
| XLP-030-000004516 | to | XLP-030-000004516 |
| XLP-030-000004518 | to | XLP-030-000004518 |
| XLP-030-000004520 | to | XLP-030-000004520 |
| XLP-030-000004524 | to | XLP-030-000004524 |
| XLP-030-000004526 | to | XLP-030-000004532 |
| XLP-030-000004534 | to | XLP-030-000004534 |

| | | |
|---|---|---|
| XLP-030-000004536 | to | XLP-030-000004546 |
| XLP-030-000004551 | to | XLP-030-000004552 |
| XLP-030-000004554 | to | XLP-030-000004554 |
| XLP-030-000004556 | to | XLP-030-000004556 |
| XLP-030-000004559 | to | XLP-030-000004559 |
| XLP-030-000004561 | to | XLP-030-000004565 |
| XLP-030-000004567 | to | XLP-030-000004568 |
| XLP-030-000004570 | to | XLP-030-000004571 |
| XLP-030-000004573 | to | XLP-030-000004573 |
| XLP-030-000004575 | to | XLP-030-000004578 |
| XLP-030-000004580 | to | XLP-030-000004583 |
| XLP-030-000004585 | to | XLP-030-000004588 |
| XLP-030-000004590 | to | XLP-030-000004594 |
| XLP-030-000004604 | to | XLP-030-000004605 |
| XLP-030-000004607 | to | XLP-030-000004607 |
| XLP-030-000004610 | to | XLP-030-000004610 |
| XLP-030-000004612 | to | XLP-030-000004616 |
| XLP-030-000004618 | to | XLP-030-000004621 |
| XLP-030-000004623 | to | XLP-030-000004623 |
| XLP-030-000004625 | to | XLP-030-000004625 |
| XLP-030-000004630 | to | XLP-030-000004630 |
| XLP-030-000004632 | to | XLP-030-000004635 |
| XLP-030-000004637 | to | XLP-030-000004641 |
| XLP-030-000004643 | to | XLP-030-000004645 |
| XLP-030-000004647 | to | XLP-030-000004651 |
| XLP-030-000004653 | to | XLP-030-000004657 |
| XLP-030-000004659 | to | XLP-030-000004659 |
| XLP-030-000004661 | to | XLP-030-000004661 |
| XLP-030-000004663 | to | XLP-030-000004663 |
| XLP-030-000004665 | to | XLP-030-000004676 |
| XLP-030-000004678 | to | XLP-030-000004681 |
| XLP-030-000004683 | to | XLP-030-000004684 |
| XLP-030-000004687 | to | XLP-030-000004688 |
| XLP-030-000004690 | to | XLP-030-000004690 |
| XLP-030-000004692 | to | XLP-030-000004709 |
| XLP-030-000004711 | to | XLP-030-000004715 |
| XLP-030-000004717 | to | XLP-030-000004726 |
| XLP-030-000004728 | to | XLP-030-000004736 |
| XLP-030-000004739 | to | XLP-030-000004740 |
| XLP-030-000004742 | to | XLP-030-000004745 |
| XLP-030-000004747 | to | XLP-030-000004747 |
| XLP-030-000004749 | to | XLP-030-000004762 |
| XLP-030-000004764 | to | XLP-030-000004767 |
| XLP-030-000004769 | to | XLP-030-000004770 |

| | | |
|---|---|---|
| XLP-030-000004773 | to | XLP-030-000004773 |
| XLP-030-000004775 | to | XLP-030-000004777 |
| XLP-030-000004779 | to | XLP-030-000004783 |
| XLP-030-000004785 | to | XLP-030-000004791 |
| XLP-030-000004795 | to | XLP-030-000004808 |
| XLP-030-000004810 | to | XLP-030-000004818 |
| XLP-030-000004821 | to | XLP-030-000004825 |
| XLP-030-000004827 | to | XLP-030-000004827 |
| XLP-030-000004829 | to | XLP-030-000004829 |
| XLP-030-000004833 | to | XLP-030-000004845 |
| XLP-030-000004847 | to | XLP-030-000004848 |
| XLP-030-000004850 | to | XLP-030-000004851 |
| XLP-030-000004854 | to | XLP-030-000004859 |
| XLP-030-000004861 | to | XLP-030-000004865 |
| XLP-030-000004868 | to | XLP-030-000004868 |
| XLP-030-000004870 | to | XLP-030-000004871 |
| XLP-030-000004874 | to | XLP-030-000004876 |
| XLP-030-000004878 | to | XLP-030-000004887 |
| XLP-030-000004889 | to | XLP-030-000004889 |
| XLP-030-000004892 | to | XLP-030-000004898 |
| XLP-030-000004901 | to | XLP-030-000004901 |
| XLP-030-000004903 | to | XLP-030-000004903 |
| XLP-030-000004905 | to | XLP-030-000004915 |
| XLP-030-000004917 | to | XLP-030-000004917 |
| XLP-030-000004919 | to | XLP-030-000004925 |
| XLP-030-000004929 | to | XLP-030-000004933 |
| XLP-030-000004935 | to | XLP-030-000004940 |
| XLP-030-000004942 | to | XLP-030-000004945 |
| XLP-030-000004948 | to | XLP-030-000004959 |
| XLP-030-000004961 | to | XLP-030-000004966 |
| XLP-030-000004968 | to | XLP-030-000004972 |
| XLP-030-000004974 | to | XLP-030-000004982 |
| XLP-030-000004984 | to | XLP-030-000004984 |
| XLP-030-000004986 | to | XLP-030-000004988 |
| XLP-030-000004990 | to | XLP-030-000004991 |
| XLP-030-000004993 | to | XLP-030-000004998 |
| XLP-030-000005001 | to | XLP-030-000005001 |
| XLP-030-000005004 | to | XLP-030-000005004 |
| XLP-030-000005006 | to | XLP-030-000005006 |
| XLP-030-000005008 | to | XLP-030-000005008 |
| XLP-030-000005010 | to | XLP-030-000005012 |
| XLP-030-000005014 | to | XLP-030-000005014 |
| XLP-030-000005016 | to | XLP-030-000005016 |
| XLP-030-000005018 | to | XLP-030-000005018 |

| | | |
|---|---|---|
| XLP-030-000005020 | to | XLP-030-000005020 |
| XLP-030-000005022 | to | XLP-030-000005022 |
| XLP-030-000005024 | to | XLP-030-000005024 |
| XLP-030-000005029 | to | XLP-030-000005029 |
| XLP-030-000005032 | to | XLP-030-000005036 |
| XLP-030-000005039 | to | XLP-030-000005039 |
| XLP-030-000005042 | to | XLP-030-000005042 |
| XLP-030-000005044 | to | XLP-030-000005045 |
| XLP-030-000005047 | to | XLP-030-000005047 |
| XLP-030-000005050 | to | XLP-030-000005050 |
| XLP-030-000005052 | to | XLP-030-000005052 |
| XLP-030-000005054 | to | XLP-030-000005055 |
| XLP-030-000005060 | to | XLP-030-000005065 |
| XLP-030-000005067 | to | XLP-030-000005067 |
| XLP-030-000005069 | to | XLP-030-000005069 |
| XLP-030-000005071 | to | XLP-030-000005073 |
| XLP-030-000005076 | to | XLP-030-000005076 |
| XLP-030-000005079 | to | XLP-030-000005080 |
| XLP-030-000005084 | to | XLP-030-000005088 |
| XLP-030-000005093 | to | XLP-030-000005094 |
| XLP-030-000005099 | to | XLP-030-000005102 |
| XLP-030-000005105 | to | XLP-030-000005105 |
| XLP-030-000005107 | to | XLP-030-000005108 |
| XLP-030-000005110 | to | XLP-030-000005110 |
| XLP-030-000005113 | to | XLP-030-000005114 |
| XLP-030-000005117 | to | XLP-030-000005118 |
| XLP-030-000005120 | to | XLP-030-000005122 |
| XLP-030-000005124 | to | XLP-030-000005126 |
| XLP-030-000005128 | to | XLP-030-000005129 |
| XLP-030-000005131 | to | XLP-030-000005132 |
| XLP-030-000005136 | to | XLP-030-000005136 |
| XLP-030-000005138 | to | XLP-030-000005138 |
| XLP-030-000005141 | to | XLP-030-000005144 |
| XLP-030-000005146 | to | XLP-030-000005148 |
| XLP-030-000005151 | to | XLP-030-000005151 |
| XLP-030-000005159 | to | XLP-030-000005162 |
| XLP-030-000005164 | to | XLP-030-000005166 |
| XLP-030-000005168 | to | XLP-030-000005169 |
| XLP-030-000005172 | to | XLP-030-000005172 |
| XLP-030-000005174 | to | XLP-030-000005174 |
| XLP-030-000005176 | to | XLP-030-000005177 |
| XLP-030-000005182 | to | XLP-030-000005196 |
| XLP-030-000005198 | to | XLP-030-000005198 |
| XLP-030-000005200 | to | XLP-030-000005205 |

| | | |
|---|---|---|
| XLP-030-000005207 | to | XLP-030-000005207 |
| XLP-030-000005209 | to | XLP-030-000005209 |
| XLP-030-000005214 | to | XLP-030-000005231 |
| XLP-030-000005234 | to | XLP-030-000005234 |
| XLP-030-000005236 | to | XLP-030-000005236 |
| XLP-030-000005240 | to | XLP-030-000005241 |
| XLP-030-000005243 | to | XLP-030-000005243 |
| XLP-030-000005246 | to | XLP-030-000005251 |
| XLP-030-000005253 | to | XLP-030-000005256 |
| XLP-030-000005258 | to | XLP-030-000005276 |
| XLP-030-000005278 | to | XLP-030-000005283 |
| XLP-030-000005285 | to | XLP-030-000005294 |
| XLP-030-000005296 | to | XLP-030-000005297 |
| XLP-030-000005299 | to | XLP-030-000005301 |
| XLP-030-000005304 | to | XLP-030-000005304 |
| XLP-030-000005306 | to | XLP-030-000005309 |
| XLP-030-000005312 | to | XLP-030-000005312 |
| XLP-030-000005315 | to | XLP-030-000005315 |
| XLP-030-000005317 | to | XLP-030-000005320 |
| XLP-030-000005322 | to | XLP-030-000005335 |
| XLP-030-000005338 | to | XLP-030-000005341 |
| XLP-030-000005344 | to | XLP-030-000005344 |
| XLP-030-000005346 | to | XLP-030-000005357 |
| XLP-030-000005359 | to | XLP-030-000005359 |
| XLP-030-000005361 | to | XLP-030-000005367 |
| XLP-030-000005371 | to | XLP-030-000005373 |
| XLP-030-000005375 | to | XLP-030-000005376 |
| XLP-030-000005378 | to | XLP-030-000005380 |
| XLP-030-000005382 | to | XLP-030-000005394 |
| XLP-030-000005396 | to | XLP-030-000005397 |
| XLP-030-000005399 | to | XLP-030-000005399 |
| XLP-030-000005401 | to | XLP-030-000005401 |
| XLP-030-000005405 | to | XLP-030-000005409 |
| XLP-030-000005412 | to | XLP-030-000005424 |
| XLP-030-000005426 | to | XLP-030-000005426 |
| XLP-030-000005428 | to | XLP-030-000005431 |
| XLP-030-000005433 | to | XLP-030-000005433 |
| XLP-030-000005435 | to | XLP-030-000005437 |
| XLP-030-000005439 | to | XLP-030-000005445 |
| XLP-030-000005447 | to | XLP-030-000005450 |
| XLP-030-000005452 | to | XLP-030-000005453 |
| XLP-030-000005457 | to | XLP-030-000005458 |
| XLP-030-000005460 | to | XLP-030-000005463 |
| XLP-030-000005466 | to | XLP-030-000005466 |

| XLP-030-000005469 | to | XLP-030-000005474 |
| XLP-030-000005476 | to | XLP-030-000005477 |
| XLP-030-000005479 | to | XLP-030-000005488 |
| XLP-030-000005490 | to | XLP-030-000005490 |
| XLP-030-000005492 | to | XLP-030-000005496 |
| XLP-030-000005499 | to | XLP-030-000005510 |
| XLP-030-000005512 | to | XLP-030-000005512 |
| XLP-030-000005514 | to | XLP-030-000005514 |
| XLP-030-000005521 | to | XLP-030-000005525 |
| XLP-030-000005527 | to | XLP-030-000005527 |
| XLP-030-000005529 | to | XLP-030-000005535 |
| XLP-030-000005538 | to | XLP-030-000005538 |
| XLP-030-000005540 | to | XLP-030-000005543 |
| XLP-030-000005545 | to | XLP-030-000005545 |
| XLP-030-000005548 | to | XLP-030-000005550 |
| XLP-030-000005552 | to | XLP-030-000005556 |
| XLP-030-000005558 | to | XLP-030-000005560 |
| XLP-030-000005562 | to | XLP-030-000005565 |
| XLP-030-000005567 | to | XLP-030-000005570 |
| XLP-030-000005572 | to | XLP-030-000005574 |
| XLP-030-000005577 | to | XLP-030-000005579 |
| XLP-030-000005582 | to | XLP-030-000005582 |
| XLP-030-000005585 | to | XLP-030-000005587 |
| XLP-030-000005589 | to | XLP-030-000005597 |
| XLP-030-000005599 | to | XLP-030-000005599 |
| XLP-030-000005601 | to | XLP-030-000005601 |
| XLP-030-000005604 | to | XLP-030-000005611 |
| XLP-030-000005613 | to | XLP-030-000005613 |
| XLP-030-000005615 | to | XLP-030-000005617 |
| XLP-030-000005621 | to | XLP-030-000005623 |
| XLP-030-000005625 | to | XLP-030-000005633 |
| XLP-030-000005635 | to | XLP-030-000005646 |
| XLP-030-000005648 | to | XLP-030-000005650 |
| XLP-030-000005658 | to | XLP-030-000005658 |
| XLP-030-000005660 | to | XLP-030-000005661 |
| XLP-030-000005665 | to | XLP-030-000005668 |
| XLP-030-000005670 | to | XLP-030-000005671 |
| XLP-030-000005673 | to | XLP-030-000005675 |
| XLP-030-000005677 | to | XLP-030-000005682 |
| XLP-030-000005684 | to | XLP-030-000005685 |
| XLP-030-000005687 | to | XLP-030-000005693 |
| XLP-030-000005695 | to | XLP-030-000005697 |
| XLP-030-000005699 | to | XLP-030-000005702 |
| XLP-030-000005704 | to | XLP-030-000005712 |

| | | |
|---|---|---|
| XLP-030-000005714 | to | XLP-030-000005737 |
| XLP-030-000005739 | to | XLP-030-000005741 |
| XLP-030-000005743 | to | XLP-030-000005758 |
| XLP-030-000005760 | to | XLP-030-000005760 |
| XLP-030-000005762 | to | XLP-030-000005762 |
| XLP-030-000005764 | to | XLP-030-000005766 |
| XLP-030-000005768 | to | XLP-030-000005771 |
| XLP-030-000005773 | to | XLP-030-000005776 |
| XLP-030-000005778 | to | XLP-030-000005778 |
| XLP-030-000005780 | to | XLP-030-000005795 |
| XLP-030-000005797 | to | XLP-030-000005807 |
| XLP-030-000005809 | to | XLP-030-000005817 |
| XLP-030-000005819 | to | XLP-030-000005821 |
| XLP-030-000005825 | to | XLP-030-000005825 |
| XLP-030-000005830 | to | XLP-030-000005835 |
| XLP-030-000005837 | to | XLP-030-000005839 |
| XLP-030-000005843 | to | XLP-030-000005844 |
| XLP-030-000005847 | to | XLP-030-000005848 |
| XLP-030-000005852 | to | XLP-030-000005854 |
| XLP-030-000005856 | to | XLP-030-000005856 |
| XLP-030-000005858 | to | XLP-030-000005859 |
| XLP-030-000005861 | to | XLP-030-000005861 |
| XLP-030-000005863 | to | XLP-030-000005863 |
| XLP-030-000005865 | to | XLP-030-000005865 |
| XLP-030-000005868 | to | XLP-030-000005868 |
| XLP-030-000005872 | to | XLP-030-000005882 |
| XLP-030-000005885 | to | XLP-030-000005887 |
| XLP-030-000005889 | to | XLP-030-000005890 |
| XLP-030-000005892 | to | XLP-030-000005893 |
| XLP-030-000005897 | to | XLP-030-000005897 |
| XLP-030-000005906 | to | XLP-030-000005906 |
| XLP-030-000005909 | to | XLP-030-000005909 |
| XLP-030-000005911 | to | XLP-030-000005914 |
| XLP-030-000005916 | to | XLP-030-000005922 |
| XLP-030-000005925 | to | XLP-030-000005925 |
| XLP-030-000005927 | to | XLP-030-000005950 |
| XLP-030-000005952 | to | XLP-030-000005958 |
| XLP-030-000005960 | to | XLP-030-000005962 |
| XLP-030-000005964 | to | XLP-030-000005964 |
| XLP-030-000005967 | to | XLP-030-000005971 |
| XLP-030-000005973 | to | XLP-030-000005976 |
| XLP-030-000005979 | to | XLP-030-000005983 |
| XLP-030-000005985 | to | XLP-030-000005987 |
| XLP-030-000005989 | to | XLP-030-000005993 |

| | | |
|---|---|---|
| XLP-030-000005995 | to | XLP-030-000005995 |
| XLP-030-000005997 | to | XLP-030-000005997 |
| XLP-030-000006002 | to | XLP-030-000006003 |
| XLP-030-000006005 | to | XLP-030-000006006 |
| XLP-030-000006008 | to | XLP-030-000006008 |
| XLP-030-000006010 | to | XLP-030-000006015 |
| XLP-030-000006018 | to | XLP-030-000006020 |
| XLP-030-000006022 | to | XLP-030-000006022 |
| XLP-030-000006024 | to | XLP-030-000006027 |
| XLP-030-000006029 | to | XLP-030-000006031 |
| XLP-030-000006033 | to | XLP-030-000006035 |
| XLP-030-000006037 | to | XLP-030-000006040 |
| XLP-030-000006042 | to | XLP-030-000006042 |
| XLP-030-000006044 | to | XLP-030-000006045 |
| XLP-030-000006047 | to | XLP-030-000006059 |
| XLP-030-000006061 | to | XLP-030-000006061 |
| XLP-030-000006063 | to | XLP-030-000006066 |
| XLP-030-000006068 | to | XLP-030-000006068 |
| XLP-030-000006071 | to | XLP-030-000006072 |
| XLP-030-000006074 | to | XLP-030-000006074 |
| XLP-030-000006076 | to | XLP-030-000006078 |
| XLP-030-000006081 | to | XLP-030-000006083 |
| XLP-030-000006089 | to | XLP-030-000006090 |
| XLP-030-000006093 | to | XLP-030-000006094 |
| XLP-030-000006096 | to | XLP-030-000006097 |
| XLP-030-000006101 | to | XLP-030-000006105 |
| XLP-030-000006107 | to | XLP-030-000006109 |
| XLP-030-000006111 | to | XLP-030-000006112 |
| XLP-030-000006114 | to | XLP-030-000006114 |
| XLP-030-000006119 | to | XLP-030-000006120 |
| XLP-030-000006125 | to | XLP-030-000006127 |
| XLP-030-000006130 | to | XLP-030-000006130 |
| XLP-030-000006133 | to | XLP-030-000006135 |
| XLP-030-000006137 | to | XLP-030-000006137 |
| XLP-030-000006139 | to | XLP-030-000006140 |
| XLP-030-000006142 | to | XLP-030-000006142 |
| XLP-030-000006144 | to | XLP-030-000006146 |
| XLP-030-000006149 | to | XLP-030-000006150 |
| XLP-030-000006152 | to | XLP-030-000006152 |
| XLP-030-000006154 | to | XLP-030-000006156 |
| XLP-030-000006158 | to | XLP-030-000006169 |
| XLP-030-000006171 | to | XLP-030-000006176 |
| XLP-030-000006179 | to | XLP-030-000006180 |
| XLP-030-000006182 | to | XLP-030-000006182 |

| | | |
|---|---|---|
| XLP-030-000006184 | to | XLP-030-000006185 |
| XLP-030-000006187 | to | XLP-030-000006193 |
| XLP-030-000006196 | to | XLP-030-000006201 |
| XLP-030-000006204 | to | XLP-030-000006205 |
| XLP-030-000006208 | to | XLP-030-000006208 |
| XLP-030-000006210 | to | XLP-030-000006211 |
| XLP-030-000006213 | to | XLP-030-000006225 |
| XLP-030-000006227 | to | XLP-030-000006230 |
| XLP-030-000006232 | to | XLP-030-000006243 |
| XLP-030-000006246 | to | XLP-030-000006246 |
| XLP-030-000006249 | to | XLP-030-000006250 |
| XLP-030-000006252 | to | XLP-030-000006256 |
| XLP-030-000006258 | to | XLP-030-000006267 |
| XLP-030-000006269 | to | XLP-030-000006270 |
| XLP-030-000006274 | to | XLP-030-000006277 |
| XLP-030-000006279 | to | XLP-030-000006292 |
| XLP-030-000006294 | to | XLP-030-000006297 |
| XLP-030-000006302 | to | XLP-030-000006302 |
| XLP-030-000006304 | to | XLP-030-000006311 |
| XLP-030-000006314 | to | XLP-030-000006317 |
| XLP-030-000006321 | to | XLP-030-000006321 |
| XLP-030-000006323 | to | XLP-030-000006325 |
| XLP-030-000006328 | to | XLP-030-000006332 |
| XLP-030-000006334 | to | XLP-030-000006334 |
| XLP-030-000006337 | to | XLP-030-000006341 |
| XLP-030-000006343 | to | XLP-030-000006351 |
| XLP-030-000006354 | to | XLP-030-000006356 |
| XLP-030-000006358 | to | XLP-030-000006358 |
| XLP-030-000006361 | to | XLP-030-000006361 |
| XLP-030-000006363 | to | XLP-030-000006367 |
| XLP-030-000006369 | to | XLP-030-000006376 |
| XLP-030-000006379 | to | XLP-030-000006380 |
| XLP-030-000006382 | to | XLP-030-000006387 |
| XLP-030-000006389 | to | XLP-030-000006389 |
| XLP-030-000006391 | to | XLP-030-000006392 |
| XLP-030-000006396 | to | XLP-030-000006401 |
| XLP-030-000006403 | to | XLP-030-000006410 |
| XLP-030-000006413 | to | XLP-030-000006425 |
| XLP-030-000006427 | to | XLP-030-000006429 |
| XLP-030-000006433 | to | XLP-030-000006433 |
| XLP-030-000006435 | to | XLP-030-000006438 |
| XLP-030-000006440 | to | XLP-030-000006458 |
| XLP-030-000006460 | to | XLP-030-000006475 |
| XLP-030-000006477 | to | XLP-030-000006484 |

| | | |
|---|---|---|
| XLP-030-000006486 | to | XLP-030-000006492 |
| XLP-030-000006494 | to | XLP-030-000006509 |
| XLP-030-000006511 | to | XLP-030-000006514 |
| XLP-030-000006517 | to | XLP-030-000006517 |
| XLP-030-000006520 | to | XLP-030-000006537 |
| XLP-030-000006539 | to | XLP-030-000006553 |
| XLP-030-000006555 | to | XLP-030-000006566 |
| XLP-030-000006568 | to | XLP-030-000006568 |
| XLP-030-000006570 | to | XLP-030-000006575 |
| XLP-030-000006577 | to | XLP-030-000006578 |
| XLP-030-000006580 | to | XLP-030-000006584 |
| XLP-030-000006586 | to | XLP-030-000006588 |
| XLP-030-000006590 | to | XLP-030-000006597 |
| XLP-030-000006600 | to | XLP-030-000006618 |
| XLP-030-000006620 | to | XLP-030-000006626 |
| XLP-030-000006628 | to | XLP-030-000006637 |
| XLP-030-000006639 | to | XLP-030-000006641 |
| XLP-030-000006643 | to | XLP-030-000006643 |
| XLP-030-000006645 | to | XLP-030-000006646 |
| XLP-030-000006654 | to | XLP-030-000006654 |
| XLP-030-000006656 | to | XLP-030-000006657 |
| XLP-030-000006659 | to | XLP-030-000006660 |
| XLP-030-000006663 | to | XLP-030-000006663 |
| XLP-030-000006668 | to | XLP-030-000006672 |
| XLP-030-000006674 | to | XLP-030-000006677 |
| XLP-030-000006680 | to | XLP-030-000006682 |
| XLP-030-000006686 | to | XLP-030-000006687 |
| XLP-030-000006689 | to | XLP-030-000006697 |
| XLP-030-000006701 | to | XLP-030-000006701 |
| XLP-030-000006706 | to | XLP-030-000006706 |
| XLP-030-000006709 | to | XLP-030-000006710 |
| XLP-030-000006712 | to | XLP-030-000006712 |
| XLP-030-000006714 | to | XLP-030-000006714 |
| XLP-030-000006718 | to | XLP-030-000006722 |
| XLP-030-000006724 | to | XLP-030-000006726 |
| XLP-030-000006728 | to | XLP-030-000006732 |
| XLP-030-000006734 | to | XLP-030-000006738 |
| XLP-030-000006741 | to | XLP-030-000006741 |
| XLP-030-000006743 | to | XLP-030-000006743 |
| XLP-030-000006747 | to | XLP-030-000006750 |
| XLP-030-000006752 | to | XLP-030-000006752 |
| XLP-030-000006756 | to | XLP-030-000006758 |
| XLP-030-000006760 | to | XLP-030-000006760 |
| XLP-030-000006763 | to | XLP-030-000006763 |

| | | |
|---|---|---|
| XLP-030-000006765 | to | XLP-030-000006766 |
| XLP-030-000006768 | to | XLP-030-000006771 |
| XLP-030-000006773 | to | XLP-030-000006777 |
| XLP-030-000006779 | to | XLP-030-000006781 |
| XLP-030-000006785 | to | XLP-030-000006788 |
| XLP-030-000006791 | to | XLP-030-000006794 |
| XLP-030-000006797 | to | XLP-030-000006797 |
| XLP-030-000006801 | to | XLP-030-000006802 |
| XLP-030-000006805 | to | XLP-030-000006805 |
| XLP-030-000006809 | to | XLP-030-000006809 |
| XLP-030-000006811 | to | XLP-030-000006812 |
| XLP-030-000006814 | to | XLP-030-000006816 |
| XLP-030-000006818 | to | XLP-030-000006818 |
| XLP-030-000006821 | to | XLP-030-000006821 |
| XLP-030-000006824 | to | XLP-030-000006824 |
| XLP-030-000006828 | to | XLP-030-000006828 |
| XLP-030-000006830 | to | XLP-030-000006832 |
| XLP-030-000006834 | to | XLP-030-000006834 |
| XLP-030-000006836 | to | XLP-030-000006837 |
| XLP-030-000006840 | to | XLP-030-000006843 |
| XLP-030-000006847 | to | XLP-030-000006849 |
| XLP-030-000006852 | to | XLP-030-000006853 |
| XLP-030-000006856 | to | XLP-030-000006856 |
| XLP-030-000006858 | to | XLP-030-000006858 |
| XLP-030-000006860 | to | XLP-030-000006861 |
| XLP-030-000006863 | to | XLP-030-000006869 |
| XLP-030-000006871 | to | XLP-030-000006873 |
| XLP-030-000006878 | to | XLP-030-000006880 |
| XLP-030-000006882 | to | XLP-030-000006884 |
| XLP-030-000006887 | to | XLP-030-000006887 |
| XLP-030-000006889 | to | XLP-030-000006895 |
| XLP-030-000006897 | to | XLP-030-000006898 |
| XLP-030-000006901 | to | XLP-030-000006912 |
| XLP-030-000006914 | to | XLP-030-000006914 |
| XLP-030-000006916 | to | XLP-030-000006918 |
| XLP-030-000006920 | to | XLP-030-000006923 |
| XLP-030-000006925 | to | XLP-030-000006929 |
| XLP-030-000006931 | to | XLP-030-000006931 |
| XLP-030-000006934 | to | XLP-030-000006934 |
| XLP-030-000006937 | to | XLP-030-000006937 |
| XLP-030-000006940 | to | XLP-030-000006941 |
| XLP-030-000006943 | to | XLP-030-000006950 |
| XLP-030-000006952 | to | XLP-030-000006959 |
| XLP-030-000006962 | to | XLP-030-000006963 |

| | | |
|---|---|---|
| XLP-030-000006966 | to | XLP-030-000006967 |
| XLP-030-000006975 | to | XLP-030-000006976 |
| XLP-030-000006978 | to | XLP-030-000006978 |
| XLP-030-000006980 | to | XLP-030-000006984 |
| XLP-030-000006994 | to | XLP-030-000006994 |
| XLP-030-000006997 | to | XLP-030-000006997 |
| XLP-030-000006999 | to | XLP-030-000007001 |
| XLP-030-000007003 | to | XLP-030-000007004 |
| XLP-030-000007010 | to | XLP-030-000007015 |
| XLP-030-000007017 | to | XLP-030-000007019 |
| XLP-030-000007022 | to | XLP-030-000007023 |
| XLP-030-000007026 | to | XLP-030-000007028 |
| XLP-030-000007030 | to | XLP-030-000007032 |
| XLP-030-000007034 | to | XLP-030-000007034 |
| XLP-030-000007036 | to | XLP-030-000007036 |
| XLP-030-000007039 | to | XLP-030-000007039 |
| XLP-030-000007042 | to | XLP-030-000007044 |
| XLP-030-000007046 | to | XLP-030-000007048 |
| XLP-030-000007050 | to | XLP-030-000007060 |
| XLP-030-000007062 | to | XLP-030-000007067 |
| XLP-030-000007069 | to | XLP-030-000007070 |
| XLP-030-000007072 | to | XLP-030-000007072 |
| XLP-030-000007074 | to | XLP-030-000007074 |
| XLP-030-000007077 | to | XLP-030-000007079 |
| XLP-030-000007082 | to | XLP-030-000007082 |
| XLP-030-000007087 | to | XLP-030-000007087 |
| XLP-030-000007089 | to | XLP-030-000007090 |
| XLP-030-000007092 | to | XLP-030-000007094 |
| XLP-030-000007097 | to | XLP-030-000007097 |
| XLP-030-000007099 | to | XLP-030-000007099 |
| XLP-030-000007102 | to | XLP-030-000007105 |
| XLP-030-000007111 | to | XLP-030-000007112 |
| XLP-030-000007115 | to | XLP-030-000007116 |
| XLP-030-000007118 | to | XLP-030-000007119 |
| XLP-030-000007121 | to | XLP-030-000007122 |
| XLP-030-000007125 | to | XLP-030-000007125 |
| XLP-030-000007128 | to | XLP-030-000007128 |
| XLP-030-000007132 | to | XLP-030-000007132 |
| XLP-030-000007134 | to | XLP-030-000007134 |
| XLP-030-000007136 | to | XLP-030-000007140 |
| XLP-030-000007143 | to | XLP-030-000007146 |
| XLP-030-000007148 | to | XLP-030-000007148 |
| XLP-030-000007150 | to | XLP-030-000007150 |
| XLP-030-000007153 | to | XLP-030-000007153 |

| | | |
|---|---|---|
| XLP-030-000007155 | to | XLP-030-000007158 |
| XLP-030-000007160 | to | XLP-030-000007161 |
| XLP-030-000007164 | to | XLP-030-000007164 |
| XLP-030-000007168 | to | XLP-030-000007168 |
| XLP-030-000007170 | to | XLP-030-000007170 |
| XLP-030-000007173 | to | XLP-030-000007173 |
| XLP-030-000007175 | to | XLP-030-000007176 |
| XLP-030-000007178 | to | XLP-030-000007179 |
| XLP-030-000007183 | to | XLP-030-000007183 |
| XLP-030-000007188 | to | XLP-030-000007188 |
| XLP-030-000007190 | to | XLP-030-000007192 |
| XLP-030-000007197 | to | XLP-030-000007198 |
| XLP-030-000007201 | to | XLP-030-000007201 |
| XLP-030-000007204 | to | XLP-030-000007205 |
| XLP-030-000007207 | to | XLP-030-000007207 |
| XLP-030-000007210 | to | XLP-030-000007211 |
| XLP-030-000007213 | to | XLP-030-000007217 |
| XLP-030-000007219 | to | XLP-030-000007223 |
| XLP-030-000007225 | to | XLP-030-000007229 |
| XLP-030-000007232 | to | XLP-030-000007233 |
| XLP-030-000007236 | to | XLP-030-000007237 |
| XLP-030-000007243 | to | XLP-030-000007245 |
| XLP-030-000007248 | to | XLP-030-000007249 |
| XLP-030-000007252 | to | XLP-030-000007252 |
| XLP-030-000007255 | to | XLP-030-000007257 |
| XLP-030-000007259 | to | XLP-030-000007260 |
| XLP-030-000007263 | to | XLP-030-000007265 |
| XLP-030-000007270 | to | XLP-030-000007271 |
| XLP-030-000007273 | to | XLP-030-000007274 |
| XLP-030-000007276 | to | XLP-030-000007277 |
| XLP-030-000007279 | to | XLP-030-000007279 |
| XLP-030-000007283 | to | XLP-030-000007284 |
| XLP-030-000007286 | to | XLP-030-000007287 |
| XLP-030-000007292 | to | XLP-030-000007293 |
| XLP-030-000007295 | to | XLP-030-000007298 |
| XLP-030-000007300 | to | XLP-030-000007301 |
| XLP-030-000007306 | to | XLP-030-000007306 |
| XLP-030-000007308 | to | XLP-030-000007308 |
| XLP-030-000007310 | to | XLP-030-000007312 |
| XLP-030-000007314 | to | XLP-030-000007318 |
| XLP-030-000007320 | to | XLP-030-000007326 |
| XLP-030-000007328 | to | XLP-030-000007331 |
| XLP-030-000007333 | to | XLP-030-000007336 |
| XLP-030-000007338 | to | XLP-030-000007340 |

| | | |
|---|---|---|
| XLP-030-000007342 | to | XLP-030-000007343 |
| XLP-030-000007345 | to | XLP-030-000007350 |
| XLP-030-000007352 | to | XLP-030-000007355 |
| XLP-030-000007360 | to | XLP-030-000007360 |
| XLP-030-000007362 | to | XLP-030-000007362 |
| XLP-030-000007364 | to | XLP-030-000007364 |
| XLP-030-000007366 | to | XLP-030-000007366 |
| XLP-030-000007369 | to | XLP-030-000007369 |
| XLP-030-000007371 | to | XLP-030-000007371 |
| XLP-030-000007373 | to | XLP-030-000007375 |
| XLP-030-000007377 | to | XLP-030-000007378 |
| XLP-030-000007380 | to | XLP-030-000007382 |
| XLP-030-000007385 | to | XLP-030-000007385 |
| XLP-030-000007389 | to | XLP-030-000007394 |
| XLP-030-000007402 | to | XLP-030-000007403 |
| XLP-030-000007413 | to | XLP-030-000007414 |
| XLP-030-000007416 | to | XLP-030-000007418 |
| XLP-030-000007420 | to | XLP-030-000007425 |
| XLP-030-000007427 | to | XLP-030-000007429 |
| XLP-030-000007431 | to | XLP-030-000007438 |
| XLP-030-000007440 | to | XLP-030-000007440 |
| XLP-030-000007442 | to | XLP-030-000007446 |
| XLP-030-000007448 | to | XLP-030-000007450 |
| XLP-030-000007453 | to | XLP-030-000007459 |
| XLP-030-000007461 | to | XLP-030-000007462 |
| XLP-030-000007464 | to | XLP-030-000007465 |
| XLP-030-000007469 | to | XLP-030-000007470 |
| XLP-030-000007472 | to | XLP-030-000007472 |
| XLP-030-000007474 | to | XLP-030-000007477 |
| XLP-030-000007480 | to | XLP-030-000007480 |
| XLP-030-000007487 | to | XLP-030-000007487 |
| XLP-030-000007489 | to | XLP-030-000007490 |
| XLP-030-000007492 | to | XLP-030-000007506 |
| XLP-030-000007508 | to | XLP-030-000007519 |
| XLP-030-000007521 | to | XLP-030-000007523 |
| XLP-030-000007525 | to | XLP-030-000007525 |
| XLP-030-000007530 | to | XLP-030-000007530 |
| XLP-030-000007540 | to | XLP-030-000007542 |
| XLP-030-000007544 | to | XLP-030-000007544 |
| XLP-030-000007547 | to | XLP-030-000007553 |
| XLP-030-000007555 | to | XLP-030-000007555 |
| XLP-030-000007557 | to | XLP-030-000007560 |
| XLP-030-000007562 | to | XLP-030-000007571 |
| XLP-030-000007576 | to | XLP-030-000007577 |

| | | |
|---|---|---|
| XLP-030-000007584 | to | XLP-030-000007584 |
| XLP-030-000007588 | to | XLP-030-000007588 |
| XLP-030-000007590 | to | XLP-030-000007590 |
| XLP-030-000007596 | to | XLP-030-000007596 |
| XLP-030-000007599 | to | XLP-030-000007605 |
| XLP-030-000007607 | to | XLP-030-000007608 |
| XLP-030-000007613 | to | XLP-030-000007617 |
| XLP-030-000007619 | to | XLP-030-000007623 |
| XLP-030-000007625 | to | XLP-030-000007632 |
| XLP-030-000007634 | to | XLP-030-000007636 |
| XLP-030-000007638 | to | XLP-030-000007642 |
| XLP-030-000007644 | to | XLP-030-000007644 |
| XLP-030-000007646 | to | XLP-030-000007648 |
| XLP-030-000007651 | to | XLP-030-000007656 |
| XLP-030-000007658 | to | XLP-030-000007660 |
| XLP-030-000007662 | to | XLP-030-000007662 |
| XLP-030-000007665 | to | XLP-030-000007665 |
| XLP-030-000007667 | to | XLP-030-000007668 |
| XLP-030-000007670 | to | XLP-030-000007670 |
| XLP-030-000007673 | to | XLP-030-000007673 |
| XLP-030-000007675 | to | XLP-030-000007682 |
| XLP-030-000007684 | to | XLP-030-000007684 |
| XLP-030-000007687 | to | XLP-030-000007690 |
| XLP-030-000007698 | to | XLP-030-000007699 |
| XLP-030-000007701 | to | XLP-030-000007702 |
| XLP-030-000007705 | to | XLP-030-000007705 |
| XLP-030-000007707 | to | XLP-030-000007709 |
| XLP-030-000007717 | to | XLP-030-000007718 |
| XLP-030-000007720 | to | XLP-030-000007720 |
| XLP-030-000007723 | to | XLP-030-000007724 |
| XLP-030-000007726 | to | XLP-030-000007727 |
| XLP-030-000007729 | to | XLP-030-000007730 |
| XLP-030-000007732 | to | XLP-030-000007734 |
| XLP-030-000007748 | to | XLP-030-000007748 |
| XLP-030-000007750 | to | XLP-030-000007753 |
| XLP-030-000007758 | to | XLP-030-000007760 |
| XLP-030-000007764 | to | XLP-030-000007769 |
| XLP-030-000007772 | to | XLP-030-000007772 |
| XLP-030-000007774 | to | XLP-030-000007774 |
| XLP-030-000007777 | to | XLP-030-000007780 |
| XLP-030-000007786 | to | XLP-030-000007787 |
| XLP-030-000007789 | to | XLP-030-000007789 |
| XLP-030-000007791 | to | XLP-030-000007792 |
| XLP-030-000007794 | to | XLP-030-000007795 |

| | | |
|---|---|---|
| XLP-030-000007798 | to | XLP-030-000007816 |
| XLP-030-000007818 | to | XLP-030-000007818 |
| XLP-030-000007820 | to | XLP-030-000007821 |
| XLP-030-000007824 | to | XLP-030-000007824 |
| XLP-030-000007832 | to | XLP-030-000007832 |
| XLP-030-000007834 | to | XLP-030-000007834 |
| XLP-030-000007837 | to | XLP-030-000007837 |
| XLP-030-000007845 | to | XLP-030-000007845 |
| XLP-030-000007847 | to | XLP-030-000007847 |
| XLP-030-000007850 | to | XLP-030-000007850 |
| XLP-030-000007854 | to | XLP-030-000007854 |
| XLP-030-000007856 | to | XLP-030-000007860 |
| XLP-030-000007863 | to | XLP-030-000007863 |
| XLP-030-000007868 | to | XLP-030-000007869 |
| XLP-030-000007872 | to | XLP-030-000007873 |
| XLP-030-000007877 | to | XLP-030-000007878 |
| XLP-030-000007880 | to | XLP-030-000007884 |
| XLP-030-000007887 | to | XLP-030-000007887 |
| XLP-030-000007891 | to | XLP-030-000007891 |
| XLP-030-000007893 | to | XLP-030-000007895 |
| XLP-030-000007897 | to | XLP-030-000007901 |
| XLP-030-000007903 | to | XLP-030-000007905 |
| XLP-030-000007907 | to | XLP-030-000007910 |
| XLP-030-000007912 | to | XLP-030-000007913 |
| XLP-030-000007915 | to | XLP-030-000007915 |
| XLP-030-000007920 | to | XLP-030-000007922 |
| XLP-030-000007924 | to | XLP-030-000007926 |
| XLP-030-000007929 | to | XLP-030-000007934 |
| XLP-030-000007936 | to | XLP-030-000007936 |
| XLP-030-000007938 | to | XLP-030-000007939 |
| XLP-030-000007943 | to | XLP-030-000007946 |
| XLP-030-000007948 | to | XLP-030-000007948 |
| XLP-030-000007950 | to | XLP-030-000007952 |
| XLP-030-000007954 | to | XLP-030-000007967 |
| XLP-030-000007969 | to | XLP-030-000007975 |
| XLP-030-000007977 | to | XLP-030-000007977 |
| XLP-030-000007979 | to | XLP-030-000007979 |
| XLP-030-000007981 | to | XLP-030-000007981 |
| XLP-030-000007989 | to | XLP-030-000007995 |
| XLP-030-000008002 | to | XLP-030-000008006 |
| XLP-030-000008008 | to | XLP-030-000008009 |
| XLP-030-000008013 | to | XLP-030-000008019 |
| XLP-030-000008022 | to | XLP-030-000008028 |
| XLP-030-000008030 | to | XLP-030-000008030 |

| | | |
|---|---|---|
| XLP-030-000008032 | to | XLP-030-000008038 |
| XLP-030-000008042 | to | XLP-030-000008045 |
| XLP-030-000008047 | to | XLP-030-000008075 |
| XLP-030-000008080 | to | XLP-030-000008089 |
| XLP-030-000008092 | to | XLP-030-000008092 |
| XLP-030-000008094 | to | XLP-030-000008097 |
| XLP-030-000008099 | to | XLP-030-000008099 |
| XLP-030-000008102 | to | XLP-030-000008102 |
| XLP-030-000008105 | to | XLP-030-000008106 |
| XLP-030-000008108 | to | XLP-030-000008111 |
| XLP-030-000008113 | to | XLP-030-000008113 |
| XLP-030-000008115 | to | XLP-030-000008123 |
| XLP-030-000008126 | to | XLP-030-000008126 |
| XLP-030-000008128 | to | XLP-030-000008144 |
| XLP-030-000008148 | to | XLP-030-000008153 |
| XLP-030-000008156 | to | XLP-030-000008158 |
| XLP-030-000008161 | to | XLP-030-000008162 |
| XLP-030-000008164 | to | XLP-030-000008169 |
| XLP-030-000008173 | to | XLP-030-000008180 |
| XLP-030-000008185 | to | XLP-030-000008185 |
| XLP-030-000008189 | to | XLP-030-000008195 |
| XLP-030-000008200 | to | XLP-030-000008203 |
| XLP-030-000008207 | to | XLP-030-000008207 |
| XLP-030-000008209 | to | XLP-030-000008210 |
| XLP-030-000008213 | to | XLP-030-000008213 |
| XLP-030-000008217 | to | XLP-030-000008220 |
| XLP-030-000008222 | to | XLP-030-000008226 |
| XLP-030-000008228 | to | XLP-030-000008229 |
| XLP-030-000008231 | to | XLP-030-000008231 |
| XLP-030-000008233 | to | XLP-030-000008235 |
| XLP-030-000008238 | to | XLP-030-000008240 |
| XLP-030-000008242 | to | XLP-030-000008243 |
| XLP-030-000008245 | to | XLP-030-000008248 |
| XLP-030-000008250 | to | XLP-030-000008251 |
| XLP-030-000008253 | to | XLP-030-000008257 |
| XLP-030-000008259 | to | XLP-030-000008261 |
| XLP-030-000008264 | to | XLP-030-000008268 |
| XLP-030-000008271 | to | XLP-030-000008273 |
| XLP-030-000008275 | to | XLP-030-000008278 |
| XLP-030-000008281 | to | XLP-030-000008286 |
| XLP-030-000008288 | to | XLP-030-000008288 |
| XLP-030-000008290 | to | XLP-030-000008295 |
| XLP-030-000008297 | to | XLP-030-000008297 |
| XLP-030-000008300 | to | XLP-030-000008307 |

| | | |
|---|---|---|
| XLP-030-000008309 | to | XLP-030-000008314 |
| XLP-030-000008316 | to | XLP-030-000008316 |
| XLP-030-000008318 | to | XLP-030-000008320 |
| XLP-030-000008323 | to | XLP-030-000008327 |
| XLP-030-000008329 | to | XLP-030-000008333 |
| XLP-030-000008335 | to | XLP-030-000008340 |
| XLP-030-000008343 | to | XLP-030-000008351 |
| XLP-030-000008353 | to | XLP-030-000008354 |
| XLP-030-000008356 | to | XLP-030-000008357 |
| XLP-030-000008360 | to | XLP-030-000008370 |
| XLP-030-000008372 | to | XLP-030-000008379 |
| XLP-030-000008381 | to | XLP-030-000008389 |
| XLP-030-000008391 | to | XLP-030-000008391 |
| XLP-030-000008394 | to | XLP-030-000008395 |
| XLP-030-000008397 | to | XLP-030-000008401 |
| XLP-030-000008403 | to | XLP-030-000008404 |
| XLP-030-000008406 | to | XLP-030-000008411 |
| XLP-030-000008413 | to | XLP-030-000008414 |
| XLP-030-000008416 | to | XLP-030-000008421 |
| XLP-030-000008424 | to | XLP-030-000008432 |
| XLP-030-000008435 | to | XLP-030-000008438 |
| XLP-030-000008440 | to | XLP-030-000008453 |
| XLP-030-000008458 | to | XLP-030-000008459 |
| XLP-030-000008461 | to | XLP-030-000008461 |
| XLP-030-000008463 | to | XLP-030-000008465 |
| XLP-030-000008467 | to | XLP-030-000008468 |
| XLP-030-000008470 | to | XLP-030-000008473 |
| XLP-030-000008475 | to | XLP-030-000008480 |
| XLP-030-000008482 | to | XLP-030-000008482 |
| XLP-030-000008486 | to | XLP-030-000008486 |
| XLP-030-000008488 | to | XLP-030-000008492 |
| XLP-030-000008494 | to | XLP-030-000008495 |
| XLP-030-000008497 | to | XLP-030-000008499 |
| XLP-030-000008502 | to | XLP-030-000008502 |
| XLP-030-000008505 | to | XLP-030-000008505 |
| XLP-030-000008507 | to | XLP-030-000008508 |
| XLP-030-000008511 | to | XLP-030-000008513 |
| XLP-030-000008515 | to | XLP-030-000008516 |
| XLP-030-000008518 | to | XLP-030-000008518 |
| XLP-030-000008520 | to | XLP-030-000008520 |
| XLP-030-000008523 | to | XLP-030-000008523 |
| XLP-030-000008526 | to | XLP-030-000008532 |
| XLP-030-000008535 | to | XLP-030-000008535 |
| XLP-030-000008537 | to | XLP-030-000008538 |

| | | |
|---|---|---|
| XLP-030-000008540 | to | XLP-030-000008541 |
| XLP-030-000008543 | to | XLP-030-000008543 |
| XLP-030-000008545 | to | XLP-030-000008546 |
| XLP-030-000008548 | to | XLP-030-000008549 |
| XLP-030-000008551 | to | XLP-030-000008554 |
| XLP-030-000008556 | to | XLP-030-000008556 |
| XLP-030-000008558 | to | XLP-030-000008563 |
| XLP-030-000008565 | to | XLP-030-000008565 |
| XLP-030-000008567 | to | XLP-030-000008571 |
| XLP-030-000008573 | to | XLP-030-000008574 |
| XLP-030-000008578 | to | XLP-030-000008578 |
| XLP-030-000008580 | to | XLP-030-000008581 |
| XLP-030-000008583 | to | XLP-030-000008583 |
| XLP-030-000008586 | to | XLP-030-000008587 |
| XLP-030-000008589 | to | XLP-030-000008589 |
| XLP-030-000008592 | to | XLP-030-000008592 |
| XLP-030-000008594 | to | XLP-030-000008594 |
| XLP-030-000008596 | to | XLP-030-000008596 |
| XLP-030-000008598 | to | XLP-030-000008598 |
| XLP-030-000008600 | to | XLP-030-000008605 |
| XLP-030-000008609 | to | XLP-030-000008610 |
| XLP-030-000008616 | to | XLP-030-000008616 |
| XLP-030-000008618 | to | XLP-030-000008618 |
| XLP-030-000008620 | to | XLP-030-000008620 |
| XLP-030-000008622 | to | XLP-030-000008622 |
| XLP-030-000008624 | to | XLP-030-000008627 |
| XLP-030-000008629 | to | XLP-030-000008632 |
| XLP-030-000008635 | to | XLP-030-000008635 |
| XLP-030-000008638 | to | XLP-030-000008638 |
| XLP-030-000008640 | to | XLP-030-000008641 |
| XLP-030-000008644 | to | XLP-030-000008647 |
| XLP-030-000008649 | to | XLP-030-000008649 |
| XLP-030-000008651 | to | XLP-030-000008653 |
| XLP-030-000008656 | to | XLP-030-000008659 |
| XLP-030-000008664 | to | XLP-030-000008665 |
| XLP-030-000008670 | to | XLP-030-000008674 |
| XLP-030-000008676 | to | XLP-030-000008682 |
| XLP-030-000008684 | to | XLP-030-000008684 |
| XLP-030-000008687 | to | XLP-030-000008687 |
| XLP-030-000008689 | to | XLP-030-000008689 |
| XLP-030-000008691 | to | XLP-030-000008693 |
| XLP-030-000008697 | to | XLP-030-000008699 |
| XLP-030-000008704 | to | XLP-030-000008705 |
| XLP-030-000008707 | to | XLP-030-000008707 |

| | | |
|---|---|---|
| XLP-030-000008711 | to | XLP-030-000008711 |
| XLP-030-000008713 | to | XLP-030-000008713 |
| XLP-030-000008715 | to | XLP-030-000008715 |
| XLP-030-000008718 | to | XLP-030-000008724 |
| XLP-030-000008726 | to | XLP-030-000008726 |
| XLP-030-000008728 | to | XLP-030-000008728 |
| XLP-030-000008730 | to | XLP-030-000008730 |
| XLP-030-000008732 | to | XLP-030-000008742 |
| XLP-030-000008744 | to | XLP-030-000008744 |
| XLP-030-000008748 | to | XLP-030-000008753 |
| XLP-030-000008755 | to | XLP-030-000008755 |
| XLP-030-000008757 | to | XLP-030-000008764 |
| XLP-030-000008766 | to | XLP-030-000008771 |
| XLP-030-000008773 | to | XLP-030-000008774 |
| XLP-030-000008776 | to | XLP-030-000008780 |
| XLP-030-000008783 | to | XLP-030-000008786 |
| XLP-030-000008788 | to | XLP-030-000008789 |
| XLP-030-000008791 | to | XLP-030-000008799 |
| XLP-030-000008801 | to | XLP-030-000008803 |
| XLP-030-000008805 | to | XLP-030-000008814 |
| XLP-030-000008816 | to | XLP-030-000008818 |
| XLP-030-000008820 | to | XLP-030-000008820 |
| XLP-030-000008825 | to | XLP-030-000008827 |
| XLP-030-000008831 | to | XLP-030-000008831 |
| XLP-030-000008835 | to | XLP-030-000008835 |
| XLP-030-000008838 | to | XLP-030-000008838 |
| XLP-030-000008840 | to | XLP-030-000008846 |
| XLP-030-000008849 | to | XLP-030-000008854 |
| XLP-030-000008856 | to | XLP-030-000008857 |
| XLP-030-000008859 | to | XLP-030-000008861 |
| XLP-030-000008863 | to | XLP-030-000008865 |
| XLP-030-000008868 | to | XLP-030-000008874 |
| XLP-030-000008876 | to | XLP-030-000008877 |
| XLP-030-000008879 | to | XLP-030-000008897 |
| XLP-030-000008899 | to | XLP-030-000008908 |
| XLP-030-000008910 | to | XLP-030-000008911 |
| XLP-030-000008913 | to | XLP-030-000008917 |
| XLP-030-000008919 | to | XLP-030-000008921 |
| XLP-030-000008923 | to | XLP-030-000008925 |
| XLP-030-000008927 | to | XLP-030-000008927 |
| XLP-030-000008929 | to | XLP-030-000008939 |
| XLP-030-000008942 | to | XLP-030-000008948 |
| XLP-030-000008950 | to | XLP-030-000008950 |
| XLP-030-000008952 | to | XLP-030-000008955 |

| | | |
|---|---|---|
| XLP-030-000008958 | to | XLP-030-000008960 |
| XLP-030-000008962 | to | XLP-030-000008966 |
| XLP-030-000008968 | to | XLP-030-000008977 |
| XLP-030-000008979 | to | XLP-030-000008979 |
| XLP-030-000008982 | to | XLP-030-000008991 |
| XLP-030-000008998 | to | XLP-030-000009005 |
| XLP-030-000009007 | to | XLP-030-000009007 |
| XLP-030-000009010 | to | XLP-030-000009010 |
| XLP-030-000009013 | to | XLP-030-000009013 |
| XLP-030-000009016 | to | XLP-030-000009016 |
| XLP-030-000009019 | to | XLP-030-000009022 |
| XLP-030-000009024 | to | XLP-030-000009025 |
| XLP-030-000009027 | to | XLP-030-000009028 |
| XLP-030-000009030 | to | XLP-030-000009033 |
| XLP-030-000009035 | to | XLP-030-000009037 |
| XLP-030-000009039 | to | XLP-030-000009039 |
| XLP-030-000009042 | to | XLP-030-000009042 |
| XLP-030-000009044 | to | XLP-030-000009044 |
| XLP-030-000009046 | to | XLP-030-000009065 |
| XLP-030-000009067 | to | XLP-030-000009081 |
| XLP-030-000009083 | to | XLP-030-000009084 |
| XLP-030-000009086 | to | XLP-030-000009089 |
| XLP-030-000009091 | to | XLP-030-000009097 |
| XLP-030-000009099 | to | XLP-030-000009102 |
| XLP-030-000009105 | to | XLP-030-000009108 |
| XLP-030-000009113 | to | XLP-030-000009113 |
| XLP-030-000009117 | to | XLP-030-000009117 |
| XLP-030-000009119 | to | XLP-030-000009119 |
| XLP-030-000009122 | to | XLP-030-000009123 |
| XLP-030-000009126 | to | XLP-030-000009135 |
| XLP-030-000009138 | to | XLP-030-000009138 |
| XLP-030-000009140 | to | XLP-030-000009140 |
| XLP-030-000009142 | to | XLP-030-000009142 |
| XLP-030-000009144 | to | XLP-030-000009144 |
| XLP-030-000009151 | to | XLP-030-000009163 |
| XLP-030-000009165 | to | XLP-030-000009165 |
| XLP-030-000009167 | to | XLP-030-000009168 |
| XLP-030-000009171 | to | XLP-030-000009171 |
| XLP-030-000009173 | to | XLP-030-000009173 |
| XLP-030-000009175 | to | XLP-030-000009177 |
| XLP-030-000009179 | to | XLP-030-000009179 |
| XLP-030-000009181 | to | XLP-030-000009184 |
| XLP-030-000009187 | to | XLP-030-000009192 |
| XLP-030-000009194 | to | XLP-030-000009194 |

| | | |
|---|---|---|
| XLP-030-000009196 | to | XLP-030-000009196 |
| XLP-030-000009198 | to | XLP-030-000009199 |
| XLP-030-000009202 | to | XLP-030-000009203 |
| XLP-030-000009208 | to | XLP-030-000009208 |
| XLP-030-000009210 | to | XLP-030-000009214 |
| XLP-030-000009217 | to | XLP-030-000009219 |
| XLP-030-000009225 | to | XLP-030-000009233 |
| XLP-030-000009239 | to | XLP-030-000009240 |
| XLP-030-000009242 | to | XLP-030-000009242 |
| XLP-030-000009244 | to | XLP-030-000009245 |
| XLP-030-000009247 | to | XLP-030-000009249 |
| XLP-030-000009251 | to | XLP-030-000009251 |
| XLP-030-000009253 | to | XLP-030-000009256 |
| XLP-030-000009258 | to | XLP-030-000009258 |
| XLP-030-000009261 | to | XLP-030-000009270 |
| XLP-030-000009272 | to | XLP-030-000009273 |
| XLP-030-000009275 | to | XLP-030-000009275 |
| XLP-030-000009277 | to | XLP-030-000009278 |
| XLP-030-000009280 | to | XLP-030-000009280 |
| XLP-030-000009282 | to | XLP-030-000009284 |
| XLP-030-000009287 | to | XLP-030-000009295 |
| XLP-030-000009298 | to | XLP-030-000009299 |
| XLP-030-000009301 | to | XLP-030-000009301 |
| XLP-030-000009303 | to | XLP-030-000009306 |
| XLP-030-000009308 | to | XLP-030-000009308 |
| XLP-030-000009310 | to | XLP-030-000009311 |
| XLP-030-000009314 | to | XLP-030-000009315 |
| XLP-030-000009317 | to | XLP-030-000009325 |
| XLP-030-000009327 | to | XLP-030-000009328 |
| XLP-030-000009330 | to | XLP-030-000009331 |
| XLP-030-000009333 | to | XLP-030-000009334 |
| XLP-030-000009336 | to | XLP-030-000009336 |
| XLP-030-000009341 | to | XLP-030-000009344 |
| XLP-030-000009347 | to | XLP-030-000009350 |
| XLP-030-000009354 | to | XLP-030-000009364 |
| XLP-030-000009367 | to | XLP-030-000009385 |
| XLP-030-000009387 | to | XLP-030-000009390 |
| XLP-030-000009392 | to | XLP-030-000009394 |
| XLP-030-000009397 | to | XLP-030-000009410 |
| XLP-030-000009412 | to | XLP-030-000009415 |
| XLP-030-000009417 | to | XLP-030-000009417 |
| XLP-030-000009419 | to | XLP-030-000009433 |
| XLP-030-000009435 | to | XLP-030-000009436 |
| XLP-030-000009438 | to | XLP-030-000009442 |

| | | |
|---|---|---|
| XLP-030-000009445 | to | XLP-030-000009453 |
| XLP-030-000009455 | to | XLP-030-000009459 |
| XLP-030-000009461 | to | XLP-030-000009461 |
| XLP-030-000009463 | to | XLP-030-000009487 |
| XLP-030-000009489 | to | XLP-030-000009495 |
| XLP-030-000009497 | to | XLP-030-000009509 |
| XLP-030-000009513 | to | XLP-030-000009513 |
| XLP-030-000009515 | to | XLP-030-000009517 |
| XLP-030-000009519 | to | XLP-030-000009519 |
| XLP-030-000009522 | to | XLP-030-000009535 |
| XLP-030-000009537 | to | XLP-030-000009547 |
| XLP-030-000009549 | to | XLP-030-000009558 |
| XLP-030-000009560 | to | XLP-030-000009563 |
| XLP-030-000009566 | to | XLP-030-000009566 |
| XLP-030-000009569 | to | XLP-030-000009570 |
| XLP-030-000009572 | to | XLP-030-000009573 |
| XLP-030-000009576 | to | XLP-030-000009578 |
| XLP-030-000009582 | to | XLP-030-000009586 |
| XLP-030-000009589 | to | XLP-030-000009593 |
| XLP-030-000009595 | to | XLP-030-000009597 |
| XLP-030-000009599 | to | XLP-030-000009603 |
| XLP-030-000009605 | to | XLP-030-000009607 |
| XLP-030-000009609 | to | XLP-030-000009610 |
| XLP-030-000009612 | to | XLP-030-000009612 |
| XLP-030-000009615 | to | XLP-030-000009636 |
| XLP-030-000009638 | to | XLP-030-000009638 |
| XLP-030-000009640 | to | XLP-030-000009640 |
| XLP-030-000009643 | to | XLP-030-000009646 |
| XLP-030-000009648 | to | XLP-030-000009652 |
| XLP-030-000009654 | to | XLP-030-000009654 |
| XLP-030-000009656 | to | XLP-030-000009668 |
| XLP-030-000009670 | to | XLP-030-000009672 |
| XLP-030-000009674 | to | XLP-030-000009680 |
| XLP-030-000009682 | to | XLP-030-000009683 |
| XLP-030-000009685 | to | XLP-030-000009685 |
| XLP-030-000009687 | to | XLP-030-000009691 |
| XLP-030-000009693 | to | XLP-030-000009709 |
| XLP-030-000009711 | to | XLP-030-000009715 |
| XLP-030-000009717 | to | XLP-030-000009720 |
| XLP-030-000009722 | to | XLP-030-000009725 |
| XLP-030-000009728 | to | XLP-030-000009729 |
| XLP-030-000009731 | to | XLP-030-000009731 |
| XLP-030-000009734 | to | XLP-030-000009734 |
| XLP-030-000009736 | to | XLP-030-000009738 |

| | | |
|---|---|---|
| XLP-030-000009740 | to | XLP-030-000009740 |
| XLP-030-000009745 | to | XLP-030-000009745 |
| XLP-030-000009747 | to | XLP-030-000009747 |
| XLP-030-000009750 | to | XLP-030-000009752 |
| XLP-030-000009755 | to | XLP-030-000009755 |
| XLP-030-000009758 | to | XLP-030-000009759 |
| XLP-030-000009761 | to | XLP-030-000009769 |
| XLP-030-000009771 | to | XLP-030-000009771 |
| XLP-030-000009773 | to | XLP-030-000009773 |
| XLP-030-000009775 | to | XLP-030-000009776 |
| XLP-030-000009778 | to | XLP-030-000009788 |
| XLP-030-000009790 | to | XLP-030-000009792 |
| XLP-030-000009794 | to | XLP-030-000009794 |
| XLP-030-000009797 | to | XLP-030-000009797 |
| XLP-030-000009799 | to | XLP-030-000009800 |
| XLP-030-000009804 | to | XLP-030-000009804 |
| XLP-030-000009806 | to | XLP-030-000009806 |
| XLP-030-000009808 | to | XLP-030-000009814 |
| XLP-030-000009817 | to | XLP-030-000009823 |
| XLP-030-000009825 | to | XLP-030-000009826 |
| XLP-030-000009829 | to | XLP-030-000009829 |
| XLP-030-000009831 | to | XLP-030-000009840 |
| XLP-030-000009842 | to | XLP-030-000009842 |
| XLP-030-000009844 | to | XLP-030-000009844 |
| XLP-030-000009847 | to | XLP-030-000009847 |
| XLP-030-000009849 | to | XLP-030-000009850 |
| XLP-030-000009854 | to | XLP-030-000009854 |
| XLP-030-000009856 | to | XLP-030-000009856 |
| XLP-030-000009858 | to | XLP-030-000009858 |
| XLP-030-000009860 | to | XLP-030-000009863 |
| XLP-030-000009865 | to | XLP-030-000009866 |
| XLP-030-000009869 | to | XLP-030-000009869 |
| XLP-030-000009871 | to | XLP-030-000009871 |
| XLP-030-000009873 | to | XLP-030-000009878 |
| XLP-030-000009880 | to | XLP-030-000009885 |
| XLP-030-000009888 | to | XLP-030-000009889 |
| XLP-030-000009891 | to | XLP-030-000009896 |
| XLP-030-000009898 | to | XLP-030-000009900 |
| XLP-030-000009905 | to | XLP-030-000009908 |
| XLP-030-000009910 | to | XLP-030-000009910 |
| XLP-030-000009913 | to | XLP-030-000009916 |
| XLP-030-000009919 | to | XLP-030-000009920 |
| XLP-030-000009925 | to | XLP-030-000009925 |
| XLP-030-000009927 | to | XLP-030-000009931 |

| | | |
|---|---|---|
| XLP-030-000009933 | to | XLP-030-000009933 |
| XLP-030-000009938 | to | XLP-030-000009941 |
| XLP-030-000009943 | to | XLP-030-000009944 |
| XLP-030-000009946 | to | XLP-030-000009946 |
| XLP-030-000009953 | to | XLP-030-000009955 |
| XLP-030-000009957 | to | XLP-030-000009959 |
| XLP-030-000009961 | to | XLP-030-000009961 |
| XLP-030-000009963 | to | XLP-030-000009964 |
| XLP-030-000009966 | to | XLP-030-000009969 |
| XLP-030-000009973 | to | XLP-030-000009977 |
| XLP-030-000009979 | to | XLP-030-000009979 |
| XLP-030-000009981 | to | XLP-030-000009983 |
| XLP-030-000009985 | to | XLP-030-000010000 |
| XLP-030-000010002 | to | XLP-030-000010002 |
| XLP-030-000010005 | to | XLP-030-000010007 |
| XLP-030-000010009 | to | XLP-030-000010013 |
| XLP-030-000010015 | to | XLP-030-000010017 |
| XLP-030-000010019 | to | XLP-030-000010022 |
| XLP-030-000010024 | to | XLP-030-000010024 |
| XLP-030-000010026 | to | XLP-030-000010026 |
| XLP-030-000010028 | to | XLP-030-000010029 |
| XLP-030-000010033 | to | XLP-030-000010035 |
| XLP-030-000010038 | to | XLP-030-000010038 |
| XLP-030-000010041 | to | XLP-030-000010043 |
| XLP-030-000010046 | to | XLP-030-000010047 |
| XLP-030-000010050 | to | XLP-030-000010050 |
| XLP-030-000010053 | to | XLP-030-000010053 |
| XLP-030-000010055 | to | XLP-030-000010056 |
| XLP-030-000010058 | to | XLP-030-000010058 |
| XLP-030-000010060 | to | XLP-030-000010064 |
| XLP-030-000010066 | to | XLP-030-000010068 |
| XLP-030-000010070 | to | XLP-030-000010073 |
| XLP-030-000010075 | to | XLP-030-000010079 |
| XLP-030-000010083 | to | XLP-030-000010083 |
| XLP-030-000010085 | to | XLP-030-000010086 |
| XLP-030-000010088 | to | XLP-030-000010093 |
| XLP-030-000010095 | to | XLP-030-000010097 |
| XLP-030-000010100 | to | XLP-030-000010103 |
| XLP-030-000010106 | to | XLP-030-000010108 |
| XLP-030-000010113 | to | XLP-030-000010116 |
| XLP-030-000010118 | to | XLP-030-000010118 |
| XLP-030-000010121 | to | XLP-030-000010121 |
| XLP-030-000010125 | to | XLP-030-000010126 |
| XLP-030-000010128 | to | XLP-030-000010130 |

| | | |
|---|---|---|
| XLP-030-000010132 | to | XLP-030-000010132 |
| XLP-030-000010136 | to | XLP-030-000010136 |
| XLP-030-000010138 | to | XLP-030-000010139 |
| XLP-030-000010141 | to | XLP-030-000010141 |
| XLP-030-000010144 | to | XLP-030-000010144 |
| XLP-030-000010147 | to | XLP-030-000010147 |
| XLP-030-000010149 | to | XLP-030-000010149 |
| XLP-030-000010154 | to | XLP-030-000010157 |
| XLP-030-000010160 | to | XLP-030-000010167 |
| XLP-030-000010169 | to | XLP-030-000010170 |
| XLP-030-000010172 | to | XLP-030-000010172 |
| XLP-030-000010174 | to | XLP-030-000010178 |
| XLP-030-000010180 | to | XLP-030-000010180 |
| XLP-030-000010182 | to | XLP-030-000010184 |
| XLP-030-000010188 | to | XLP-030-000010189 |
| XLP-030-000010191 | to | XLP-030-000010192 |
| XLP-030-000010194 | to | XLP-030-000010195 |
| XLP-030-000010198 | to | XLP-030-000010199 |
| XLP-030-000010201 | to | XLP-030-000010205 |
| XLP-030-000010207 | to | XLP-030-000010207 |
| XLP-030-000010211 | to | XLP-030-000010211 |
| XLP-030-000010213 | to | XLP-030-000010213 |
| XLP-030-000010215 | to | XLP-030-000010216 |
| XLP-030-000010218 | to | XLP-030-000010218 |
| XLP-030-000010223 | to | XLP-030-000010225 |
| XLP-030-000010228 | to | XLP-030-000010230 |
| XLP-030-000010233 | to | XLP-030-000010233 |
| XLP-030-000010235 | to | XLP-030-000010235 |
| XLP-030-000010237 | to | XLP-030-000010237 |
| XLP-030-000010242 | to | XLP-030-000010243 |
| XLP-030-000010246 | to | XLP-030-000010252 |
| XLP-030-000010255 | to | XLP-030-000010255 |
| XLP-030-000010257 | to | XLP-030-000010262 |
| XLP-030-000010264 | to | XLP-030-000010264 |
| XLP-030-000010266 | to | XLP-030-000010268 |
| XLP-030-000010270 | to | XLP-030-000010270 |
| XLP-030-000010274 | to | XLP-030-000010274 |
| XLP-030-000010277 | to | XLP-030-000010279 |
| XLP-030-000010283 | to | XLP-030-000010283 |
| XLP-030-000010288 | to | XLP-030-000010289 |
| XLP-030-000010291 | to | XLP-030-000010291 |
| XLP-030-000010293 | to | XLP-030-000010293 |
| XLP-030-000010296 | to | XLP-030-000010296 |
| XLP-030-000010298 | to | XLP-030-000010300 |

| | | |
|---|---|---|
| XLP-030-000010302 | to | XLP-030-000010304 |
| XLP-030-000010309 | to | XLP-030-000010310 |
| XLP-030-000010312 | to | XLP-030-000010312 |
| XLP-030-000010316 | to | XLP-030-000010319 |
| XLP-030-000010321 | to | XLP-030-000010321 |
| XLP-030-000010324 | to | XLP-030-000010324 |
| XLP-030-000010331 | to | XLP-030-000010331 |
| XLP-030-000010333 | to | XLP-030-000010337 |
| XLP-030-000010341 | to | XLP-030-000010341 |
| XLP-030-000010343 | to | XLP-030-000010346 |
| XLP-030-000010349 | to | XLP-030-000010349 |
| XLP-030-000010351 | to | XLP-030-000010353 |
| XLP-030-000010355 | to | XLP-030-000010357 |
| XLP-030-000010361 | to | XLP-030-000010361 |
| XLP-030-000010363 | to | XLP-030-000010366 |
| XLP-030-000010368 | to | XLP-030-000010369 |
| XLP-030-000010371 | to | XLP-030-000010373 |
| XLP-030-000010375 | to | XLP-030-000010376 |
| XLP-030-000010379 | to | XLP-030-000010386 |
| XLP-030-000010392 | to | XLP-030-000010392 |
| XLP-030-000010394 | to | XLP-030-000010398 |
| XLP-030-000010401 | to | XLP-030-000010405 |
| XLP-030-000010407 | to | XLP-030-000010407 |
| XLP-030-000010409 | to | XLP-030-000010410 |
| XLP-030-000010412 | to | XLP-030-000010412 |
| XLP-030-000010415 | to | XLP-030-000010421 |
| XLP-030-000010423 | to | XLP-030-000010423 |
| XLP-030-000010425 | to | XLP-030-000010426 |
| XLP-030-000010429 | to | XLP-030-000010433 |
| XLP-030-000010435 | to | XLP-030-000010435 |
| XLP-030-000010437 | to | XLP-030-000010438 |
| XLP-030-000010440 | to | XLP-030-000010444 |
| XLP-030-000010447 | to | XLP-030-000010448 |
| XLP-030-000010451 | to | XLP-030-000010458 |
| XLP-030-000010463 | to | XLP-030-000010465 |
| XLP-030-000010469 | to | XLP-030-000010469 |
| XLP-030-000010471 | to | XLP-030-000010471 |
| XLP-030-000010477 | to | XLP-030-000010477 |
| XLP-030-000010480 | to | XLP-030-000010480 |
| XLP-030-000010484 | to | XLP-030-000010484 |
| XLP-030-000010487 | to | XLP-030-000010495 |
| XLP-030-000010497 | to | XLP-030-000010499 |
| XLP-030-000010501 | to | XLP-030-000010507 |
| XLP-030-000010510 | to | XLP-030-000010510 |

| | | |
|---|---|---|
| XLP-030-000010514 | to | XLP-030-000010516 |
| XLP-030-000010519 | to | XLP-030-000010528 |
| XLP-030-000010530 | to | XLP-030-000010530 |
| XLP-030-000010532 | to | XLP-030-000010534 |
| XLP-030-000010536 | to | XLP-030-000010537 |
| XLP-030-000010540 | to | XLP-030-000010543 |
| XLP-030-000010545 | to | XLP-030-000010546 |
| XLP-030-000010548 | to | XLP-030-000010549 |
| XLP-030-000010551 | to | XLP-030-000010554 |
| XLP-030-000010556 | to | XLP-030-000010556 |
| XLP-030-000010558 | to | XLP-030-000010563 |
| XLP-030-000010568 | to | XLP-030-000010572 |
| XLP-030-000010574 | to | XLP-030-000010577 |
| XLP-030-000010579 | to | XLP-030-000010581 |
| XLP-030-000010584 | to | XLP-030-000010585 |
| XLP-030-000010587 | to | XLP-030-000010609 |
| XLP-030-000010611 | to | XLP-030-000010613 |
| XLP-030-000010615 | to | XLP-030-000010615 |
| XLP-030-000010618 | to | XLP-030-000010618 |
| XLP-030-000010620 | to | XLP-030-000010620 |
| XLP-030-000010622 | to | XLP-030-000010625 |
| XLP-030-000010627 | to | XLP-030-000010627 |
| XLP-030-000010629 | to | XLP-030-000010631 |
| XLP-030-000010633 | to | XLP-030-000010633 |
| XLP-030-000010635 | to | XLP-030-000010635 |
| XLP-030-000010637 | to | XLP-030-000010638 |
| XLP-030-000010640 | to | XLP-030-000010641 |
| XLP-030-000010644 | to | XLP-030-000010645 |
| XLP-030-000010650 | to | XLP-030-000010650 |
| XLP-030-000010652 | to | XLP-030-000010657 |
| XLP-030-000010659 | to | XLP-030-000010659 |
| XLP-030-000010661 | to | XLP-030-000010664 |
| XLP-030-000010666 | to | XLP-030-000010666 |
| XLP-030-000010669 | to | XLP-030-000010671 |
| XLP-030-000010673 | to | XLP-030-000010673 |
| XLP-030-000010677 | to | XLP-030-000010678 |
| XLP-030-000010681 | to | XLP-030-000010681 |
| XLP-030-000010683 | to | XLP-030-000010693 |
| XLP-030-000010696 | to | XLP-030-000010703 |
| XLP-030-000010705 | to | XLP-030-000010710 |
| XLP-030-000010713 | to | XLP-030-000010714 |
| XLP-030-000010716 | to | XLP-030-000010716 |
| XLP-030-000010718 | to | XLP-030-000010721 |
| XLP-030-000010725 | to | XLP-030-000010725 |

| | | |
|---|---|---|
| XLP-030-000010730 | to | XLP-030-000010730 |
| XLP-030-000010732 | to | XLP-030-000010733 |
| XLP-030-000010735 | to | XLP-030-000010736 |
| XLP-030-000010739 | to | XLP-030-000010740 |
| XLP-030-000010742 | to | XLP-030-000010743 |
| XLP-030-000010748 | to | XLP-030-000010748 |
| XLP-030-000010751 | to | XLP-030-000010751 |
| XLP-030-000010754 | to | XLP-030-000010759 |
| XLP-030-000010763 | to | XLP-030-000010766 |
| XLP-030-000010768 | to | XLP-030-000010775 |
| XLP-030-000010779 | to | XLP-030-000010782 |
| XLP-030-000010785 | to | XLP-030-000010785 |
| XLP-030-000010787 | to | XLP-030-000010791 |
| XLP-030-000010793 | to | XLP-030-000010795 |
| XLP-030-000010801 | to | XLP-030-000010805 |
| XLP-030-000010807 | to | XLP-030-000010807 |
| XLP-030-000010809 | to | XLP-030-000010809 |
| XLP-030-000010813 | to | XLP-030-000010814 |
| XLP-030-000010816 | to | XLP-030-000010817 |
| XLP-030-000010821 | to | XLP-030-000010825 |
| XLP-030-000010827 | to | XLP-030-000010828 |
| XLP-030-000010830 | to | XLP-030-000010831 |
| XLP-030-000010833 | to | XLP-030-000010840 |
| XLP-030-000010842 | to | XLP-030-000010842 |
| XLP-030-000010844 | to | XLP-030-000010846 |
| XLP-030-000010848 | to | XLP-030-000010851 |
| XLP-030-000010853 | to | XLP-030-000010854 |
| XLP-030-000010859 | to | XLP-030-000010859 |
| XLP-030-000010862 | to | XLP-030-000010863 |
| XLP-030-000010865 | to | XLP-030-000010865 |
| XLP-030-000010867 | to | XLP-030-000010869 |
| XLP-030-000010871 | to | XLP-030-000010875 |
| XLP-030-000010879 | to | XLP-030-000010880 |
| XLP-030-000010883 | to | XLP-030-000010895 |
| XLP-030-000010897 | to | XLP-030-000010897 |
| XLP-030-000010899 | to | XLP-030-000010902 |
| XLP-030-000010904 | to | XLP-030-000010910 |
| XLP-030-000010912 | to | XLP-030-000010912 |
| XLP-030-000010914 | to | XLP-030-000010914 |
| XLP-030-000010919 | to | XLP-030-000010919 |
| XLP-030-000010921 | to | XLP-030-000010922 |
| XLP-030-000010924 | to | XLP-030-000010929 |
| XLP-030-000010931 | to | XLP-030-000010931 |
| XLP-030-000010933 | to | XLP-030-000010933 |

| | | |
|---|---|---|
| XLP-030-000010935 | to | XLP-030-000010937 |
| XLP-030-000010939 | to | XLP-030-000010943 |
| XLP-030-000010945 | to | XLP-030-000010949 |
| XLP-030-000010953 | to | XLP-030-000010954 |
| XLP-030-000010956 | to | XLP-030-000010956 |
| XLP-030-000010958 | to | XLP-030-000010958 |
| XLP-030-000010960 | to | XLP-030-000010960 |
| XLP-030-000010962 | to | XLP-030-000010962 |
| XLP-030-000010965 | to | XLP-030-000010965 |
| XLP-030-000010967 | to | XLP-030-000010971 |
| XLP-030-000010973 | to | XLP-030-000010973 |
| XLP-030-000010977 | to | XLP-030-000010977 |
| XLP-030-000010981 | to | XLP-030-000010985 |
| XLP-030-000010987 | to | XLP-030-000010996 |
| XLP-030-000010999 | to | XLP-030-000011000 |
| XLP-030-000011005 | to | XLP-030-000011005 |
| XLP-030-000011007 | to | XLP-030-000011013 |
| XLP-030-000011015 | to | XLP-030-000011017 |
| XLP-030-000011019 | to | XLP-030-000011020 |
| XLP-030-000011022 | to | XLP-030-000011022 |
| XLP-030-000011024 | to | XLP-030-000011024 |
| XLP-030-000011027 | to | XLP-030-000011027 |
| XLP-030-000011030 | to | XLP-030-000011033 |
| XLP-030-000011035 | to | XLP-030-000011037 |
| XLP-030-000011039 | to | XLP-030-000011039 |
| XLP-030-000011041 | to | XLP-030-000011042 |
| XLP-030-000011044 | to | XLP-030-000011044 |
| XLP-030-000011046 | to | XLP-030-000011047 |
| XLP-030-000011049 | to | XLP-030-000011049 |
| XLP-030-000011052 | to | XLP-030-000011055 |
| XLP-030-000011059 | to | XLP-030-000011069 |
| XLP-030-000011071 | to | XLP-030-000011071 |
| XLP-030-000011073 | to | XLP-030-000011073 |
| XLP-030-000011075 | to | XLP-030-000011077 |
| XLP-030-000011080 | to | XLP-030-000011083 |
| XLP-030-000011085 | to | XLP-030-000011086 |
| XLP-030-000011088 | to | XLP-030-000011091 |
| XLP-030-000011093 | to | XLP-030-000011093 |
| XLP-030-000011095 | to | XLP-030-000011098 |
| XLP-030-000011101 | to | XLP-030-000011105 |
| XLP-030-000011107 | to | XLP-030-000011108 |
| XLP-030-000011110 | to | XLP-030-000011119 |
| XLP-030-000011121 | to | XLP-030-000011123 |
| XLP-030-000011125 | to | XLP-030-000011126 |

| | | |
|---|---|---|
| XLP-030-000011128 | to | XLP-030-000011129 |
| XLP-030-000011131 | to | XLP-030-000011132 |
| XLP-030-000011135 | to | XLP-030-000011135 |
| XLP-030-000011137 | to | XLP-030-000011137 |
| XLP-030-000011141 | to | XLP-030-000011141 |
| XLP-030-000011145 | to | XLP-030-000011145 |
| XLP-030-000011147 | to | XLP-030-000011149 |
| XLP-030-000011152 | to | XLP-030-000011152 |
| XLP-030-000011154 | to | XLP-030-000011154 |
| XLP-030-000011156 | to | XLP-030-000011157 |
| XLP-030-000011159 | to | XLP-030-000011160 |
| XLP-030-000011162 | to | XLP-030-000011163 |
| XLP-030-000011165 | to | XLP-030-000011167 |
| XLP-030-000011169 | to | XLP-030-000011170 |
| XLP-030-000011172 | to | XLP-030-000011177 |
| XLP-030-000011179 | to | XLP-030-000011183 |
| XLP-030-000011185 | to | XLP-030-000011190 |
| XLP-030-000011192 | to | XLP-030-000011192 |
| XLP-030-000011195 | to | XLP-030-000011195 |
| XLP-030-000011197 | to | XLP-030-000011201 |
| XLP-030-000011204 | to | XLP-030-000011204 |
| XLP-030-000011207 | to | XLP-030-000011207 |
| XLP-030-000011209 | to | XLP-030-000011210 |
| XLP-030-000011213 | to | XLP-030-000011213 |
| XLP-030-000011215 | to | XLP-030-000011222 |
| XLP-030-000011225 | to | XLP-030-000011231 |
| XLP-030-000011233 | to | XLP-030-000011246 |
| XLP-030-000011249 | to | XLP-030-000011249 |
| XLP-030-000011251 | to | XLP-030-000011252 |
| XLP-030-000011254 | to | XLP-030-000011256 |
| XLP-030-000011258 | to | XLP-030-000011258 |
| XLP-030-000011261 | to | XLP-030-000011261 |
| XLP-030-000011263 | to | XLP-030-000011263 |
| XLP-030-000011265 | to | XLP-030-000011266 |
| XLP-030-000011268 | to | XLP-030-000011273 |
| XLP-030-000011275 | to | XLP-030-000011276 |
| XLP-030-000011281 | to | XLP-030-000011283 |
| XLP-030-000011285 | to | XLP-030-000011286 |
| XLP-030-000011289 | to | XLP-030-000011292 |
| XLP-030-000011294 | to | XLP-030-000011300 |
| XLP-030-000011304 | to | XLP-030-000011304 |
| XLP-030-000011309 | to | XLP-030-000011310 |
| XLP-030-000011313 | to | XLP-030-000011317 |
| XLP-030-000011319 | to | XLP-030-000011321 |

| | | |
|---|---|---|
| XLP-030-000011323 | to | XLP-030-000011325 |
| XLP-030-000011327 | to | XLP-030-000011330 |
| XLP-030-000011332 | to | XLP-030-000011334 |
| XLP-030-000011342 | to | XLP-030-000011344 |
| XLP-030-000011346 | to | XLP-030-000011347 |
| XLP-030-000011353 | to | XLP-030-000011358 |
| XLP-030-000011361 | to | XLP-030-000011361 |
| XLP-030-000011363 | to | XLP-030-000011365 |
| XLP-030-000011367 | to | XLP-030-000011369 |
| XLP-030-000011371 | to | XLP-030-000011372 |
| XLP-030-000011374 | to | XLP-030-000011377 |
| XLP-030-000011380 | to | XLP-030-000011380 |
| XLP-030-000011382 | to | XLP-030-000011383 |
| XLP-030-000011385 | to | XLP-030-000011388 |
| XLP-030-000011390 | to | XLP-030-000011390 |
| XLP-030-000011392 | to | XLP-030-000011392 |
| XLP-030-000011394 | to | XLP-030-000011395 |
| XLP-030-000011397 | to | XLP-030-000011401 |
| XLP-030-000011403 | to | XLP-030-000011407 |
| XLP-030-000011409 | to | XLP-030-000011411 |
| XLP-030-000011413 | to | XLP-030-000011422 |
| XLP-030-000011424 | to | XLP-030-000011427 |
| XLP-030-000011429 | to | XLP-030-000011433 |
| XLP-030-000011435 | to | XLP-030-000011435 |
| XLP-030-000011437 | to | XLP-030-000011438 |
| XLP-030-000011441 | to | XLP-030-000011441 |
| XLP-030-000011443 | to | XLP-030-000011445 |
| XLP-030-000011449 | to | XLP-030-000011455 |
| XLP-030-000011457 | to | XLP-030-000011461 |
| XLP-030-000011463 | to | XLP-030-000011465 |
| XLP-030-000011468 | to | XLP-030-000011473 |
| XLP-030-000011475 | to | XLP-030-000011475 |
| XLP-030-000011477 | to | XLP-030-000011480 |
| XLP-030-000011482 | to | XLP-030-000011488 |
| XLP-030-000011490 | to | XLP-030-000011495 |
| XLP-030-000011499 | to | XLP-030-000011501 |
| XLP-030-000011503 | to | XLP-030-000011504 |
| XLP-030-000011506 | to | XLP-030-000011506 |
| XLP-030-000011510 | to | XLP-030-000011510 |
| XLP-030-000011569 | to | XLP-030-000011569 |
| XLP-030-000011600 | to | XLP-030-000011600 |
| XLP-030-000011637 | to | XLP-030-000011637 |
| XLP-030-000011695 | to | XLP-030-000011695 |
| XLP-030-000011700 | to | XLP-030-000011700 |

| | | |
|---|---|---|
| XLP-030-000011858 | to | XLP-030-000011858 |
| XLP-030-000011886 | to | XLP-030-000011886 |
| XLP-030-000011910 | to | XLP-030-000011910 |
| XLP-030-000011992 | to | XLP-030-000011993 |
| XLP-030-000011995 | to | XLP-030-000012004 |
| XLP-030-000012006 | to | XLP-030-000012006 |
| XLP-030-000012008 | to | XLP-030-000012027 |
| XLP-030-000012029 | to | XLP-030-000012032 |
| XLP-030-000012034 | to | XLP-030-000012034 |
| XLP-030-000012036 | to | XLP-030-000012037 |
| XLP-030-000012039 | to | XLP-030-000012046 |
| XLP-030-000012050 | to | XLP-030-000012056 |
| XLP-030-000012059 | to | XLP-030-000012059 |
| XLP-030-000012061 | to | XLP-030-000012063 |
| XLP-030-000012066 | to | XLP-030-000012071 |
| XLP-030-000012074 | to | XLP-030-000012080 |
| XLP-030-000012082 | to | XLP-030-000012083 |
| XLP-030-000012085 | to | XLP-030-000012089 |
| XLP-030-000012091 | to | XLP-030-000012091 |
| XLP-030-000012094 | to | XLP-030-000012094 |
| XLP-030-000012099 | to | XLP-030-000012105 |
| XLP-030-000012107 | to | XLP-030-000012120 |
| XLP-030-000012122 | to | XLP-030-000012123 |
| XLP-030-000012125 | to | XLP-030-000012125 |
| XLP-030-000012127 | to | XLP-030-000012127 |
| XLP-030-000012129 | to | XLP-030-000012129 |
| XLP-030-000012133 | to | XLP-030-000012133 |
| XLP-030-000012136 | to | XLP-030-000012138 |
| XLP-030-000012143 | to | XLP-030-000012143 |
| XLP-030-000012148 | to | XLP-030-000012149 |
| XLP-030-000012152 | to | XLP-030-000012152 |
| XLP-030-000012154 | to | XLP-030-000012156 |
| XLP-030-000012158 | to | XLP-030-000012159 |
| XLP-030-000012161 | to | XLP-030-000012164 |
| XLP-030-000012168 | to | XLP-030-000012169 |
| XLP-030-000012171 | to | XLP-030-000012171 |
| XLP-030-000012174 | to | XLP-030-000012175 |
| XLP-030-000012177 | to | XLP-030-000012178 |
| XLP-030-000012185 | to | XLP-030-000012185 |
| XLP-030-000012187 | to | XLP-030-000012187 |
| XLP-030-000012190 | to | XLP-030-000012193 |
| XLP-030-000012196 | to | XLP-030-000012196 |
| XLP-030-000012201 | to | XLP-030-000012202 |
| XLP-030-000012204 | to | XLP-030-000012205 |

| | | |
|---|---|---|
| XLP-030-000012208 | to | XLP-030-000012209 |
| XLP-030-000012211 | to | XLP-030-000012211 |
| XLP-030-000012213 | to | XLP-030-000012227 |
| XLP-030-000012229 | to | XLP-030-000012229 |
| XLP-030-000012231 | to | XLP-030-000012235 |
| XLP-030-000012237 | to | XLP-030-000012255 |
| XLP-030-000012257 | to | XLP-030-000012258 |
| XLP-030-000012260 | to | XLP-030-000012260 |
| XLP-030-000012262 | to | XLP-030-000012275 |
| XLP-030-000012278 | to | XLP-030-000012283 |
| XLP-030-000012285 | to | XLP-030-000012302 |
| XLP-030-000012305 | to | XLP-030-000012305 |
| XLP-030-000012309 | to | XLP-030-000012309 |
| XLP-030-000012311 | to | XLP-030-000012312 |
| XLP-030-000012314 | to | XLP-030-000012314 |
| XLP-030-000012316 | to | XLP-030-000012316 |
| XLP-030-000012318 | to | XLP-030-000012319 |
| XLP-030-000012322 | to | XLP-030-000012329 |
| XLP-030-000012331 | to | XLP-030-000012332 |
| XLP-030-000012335 | to | XLP-030-000012337 |
| XLP-030-000012339 | to | XLP-030-000012341 |
| XLP-030-000012343 | to | XLP-030-000012353 |
| XLP-030-000012355 | to | XLP-030-000012355 |
| XLP-030-000012357 | to | XLP-030-000012359 |
| XLP-030-000012361 | to | XLP-030-000012362 |
| XLP-030-000012364 | to | XLP-030-000012366 |
| XLP-030-000012372 | to | XLP-030-000012372 |
| XLP-030-000012376 | to | XLP-030-000012376 |
| XLP-030-000012394 | to | XLP-030-000012402 |
| XLP-030-000012404 | to | XLP-030-000012419 |
| XLP-030-000012421 | to | XLP-030-000012432 |
| XLP-030-000012434 | to | XLP-030-000012441 |
| XLP-030-000012443 | to | XLP-030-000012452 |
| XLP-030-000012454 | to | XLP-030-000012458 |
| XLP-030-000012460 | to | XLP-030-000012464 |
| XLP-030-000012466 | to | XLP-030-000012511 |
| XLP-030-000012513 | to | XLP-030-000012513 |
| XLP-030-000012515 | to | XLP-030-000012516 |
| XLP-030-000012518 | to | XLP-030-000012520 |
| XLP-030-000012524 | to | XLP-030-000012526 |
| XLP-030-000012528 | to | XLP-030-000012534 |
| XLP-030-000012538 | to | XLP-030-000012538 |
| XLP-030-000012541 | to | XLP-030-000012541 |
| XLP-030-000012543 | to | XLP-030-000012552 |

| | | |
|---|---|---|
| XLP-030-000012555 | to | XLP-030-000012555 |
| XLP-030-000012557 | to | XLP-030-000012558 |
| XLP-030-000012560 | to | XLP-030-000012562 |
| XLP-030-000012564 | to | XLP-030-000012564 |
| XLP-030-000012566 | to | XLP-030-000012567 |
| XLP-030-000012569 | to | XLP-030-000012571 |
| XLP-030-000012575 | to | XLP-030-000012575 |
| XLP-030-000012580 | to | XLP-030-000012581 |
| XLP-030-000012584 | to | XLP-030-000012586 |
| XLP-030-000012588 | to | XLP-030-000012616 |
| XLP-030-000012619 | to | XLP-030-000012632 |
| XLP-030-000012634 | to | XLP-030-000012645 |
| XLP-030-000012647 | to | XLP-030-000012653 |
| XLP-030-000012655 | to | XLP-030-000012663 |
| XLP-030-000012665 | to | XLP-030-000012673 |
| XLP-030-000012675 | to | XLP-030-000012685 |
| XLP-030-000012687 | to | XLP-030-000012688 |
| XLP-030-000012690 | to | XLP-030-000012698 |
| XLP-030-000012700 | to | XLP-030-000012723 |
| XLP-030-000012725 | to | XLP-030-000012734 |
| XLP-030-000012736 | to | XLP-030-000012736 |
| XLP-030-000012738 | to | XLP-030-000012758 |
| XLP-030-000012760 | to | XLP-030-000012760 |
| XLP-030-000012763 | to | XLP-030-000012772 |
| XLP-030-000012774 | to | XLP-030-000012782 |
| XLP-030-000012784 | to | XLP-030-000012792 |
| XLP-030-000012794 | to | XLP-030-000012794 |
| XLP-030-000012796 | to | XLP-030-000012799 |
| XLP-030-000012801 | to | XLP-030-000012802 |
| XLP-030-000012804 | to | XLP-030-000012805 |
| XLP-030-000012808 | to | XLP-030-000012810 |
| XLP-030-000012812 | to | XLP-030-000012814 |
| XLP-030-000012816 | to | XLP-030-000012817 |
| XLP-030-000012819 | to | XLP-030-000012837 |
| XLP-030-000012839 | to | XLP-030-000012839 |
| XLP-030-000012841 | to | XLP-030-000012848 |
| XLP-030-000012852 | to | XLP-030-000012854 |
| XLP-030-000012856 | to | XLP-030-000012856 |
| XLP-030-000012858 | to | XLP-030-000012859 |
| XLP-030-000012861 | to | XLP-030-000012862 |
| XLP-030-000012864 | to | XLP-030-000012864 |
| XLP-030-000012866 | to | XLP-030-000012866 |
| XLP-030-000012868 | to | XLP-030-000012871 |
| XLP-030-000012873 | to | XLP-030-000012898 |

| | | |
|---|---|---|
| XLP-030-000012900 | to | XLP-030-000012908 |
| XLP-030-000012911 | to | XLP-030-000012932 |
| XLP-030-000012935 | to | XLP-030-000012935 |
| XLP-030-000012937 | to | XLP-030-000012954 |
| XLP-030-000012956 | to | XLP-030-000012962 |
| XLP-030-000012964 | to | XLP-030-000012976 |
| XLP-030-000012978 | to | XLP-030-000012980 |
| XLP-030-000012982 | to | XLP-030-000012988 |
| XLP-030-000012990 | to | XLP-030-000012990 |
| XLP-030-000012992 | to | XLP-030-000012992 |
| XLP-030-000012994 | to | XLP-030-000012997 |
| XLP-030-000012999 | to | XLP-030-000012999 |
| XLP-030-000013003 | to | XLP-030-000013008 |
| XLP-030-000013010 | to | XLP-030-000013014 |
| XLP-030-000013016 | to | XLP-030-000013021 |
| XLP-030-000013023 | to | XLP-030-000013024 |
| XLP-030-000013028 | to | XLP-030-000013039 |
| XLP-030-000013041 | to | XLP-030-000013041 |
| XLP-030-000013045 | to | XLP-030-000013048 |
| XLP-030-000013051 | to | XLP-030-000013051 |
| XLP-030-000013053 | to | XLP-030-000013057 |
| XLP-030-000013059 | to | XLP-030-000013059 |
| XLP-030-000013061 | to | XLP-030-000013068 |
| XLP-030-000013071 | to | XLP-030-000013072 |
| XLP-030-000013074 | to | XLP-030-000013090 |
| XLP-030-000013092 | to | XLP-030-000013098 |
| XLP-030-000013100 | to | XLP-030-000013100 |
| XLP-030-000013102 | to | XLP-030-000013126 |
| XLP-030-000013128 | to | XLP-030-000013131 |
| XLP-030-000013133 | to | XLP-030-000013147 |
| XLP-030-000013149 | to | XLP-030-000013151 |
| XLP-030-000013154 | to | XLP-030-000013154 |
| XLP-030-000013156 | to | XLP-030-000013161 |
| XLP-030-000013163 | to | XLP-030-000013163 |
| XLP-030-000013168 | to | XLP-030-000013168 |
| XLP-030-000013170 | to | XLP-030-000013173 |
| XLP-030-000013175 | to | XLP-030-000013182 |
| XLP-030-000013184 | to | XLP-030-000013184 |
| XLP-030-000013186 | to | XLP-030-000013186 |
| XLP-030-000013188 | to | XLP-030-000013188 |
| XLP-030-000013190 | to | XLP-030-000013192 |
| XLP-030-000013194 | to | XLP-030-000013194 |
| XLP-030-000013196 | to | XLP-030-000013196 |
| XLP-030-000013199 | to | XLP-030-000013200 |

| | | |
|---|---|---|
| XLP-030-000013203 | to | XLP-030-000013212 |
| XLP-030-000013214 | to | XLP-030-000013214 |
| XLP-030-000013216 | to | XLP-030-000013237 |
| XLP-030-000013239 | to | XLP-030-000013239 |
| XLP-030-000013242 | to | XLP-030-000013245 |
| XLP-030-000013247 | to | XLP-030-000013247 |
| XLP-030-000013249 | to | XLP-030-000013251 |
| XLP-030-000013253 | to | XLP-030-000013256 |
| XLP-030-000013258 | to | XLP-030-000013262 |
| XLP-030-000013266 | to | XLP-030-000013266 |
| XLP-030-000013268 | to | XLP-030-000013270 |
| XLP-030-000013272 | to | XLP-030-000013276 |
| XLP-030-000013278 | to | XLP-030-000013278 |
| XLP-030-000013280 | to | XLP-030-000013285 |
| XLP-030-000013287 | to | XLP-030-000013289 |
| XLP-030-000013291 | to | XLP-030-000013292 |
| XLP-030-000013295 | to | XLP-030-000013295 |
| XLP-030-000013297 | to | XLP-030-000013300 |
| XLP-030-000013302 | to | XLP-030-000013307 |
| XLP-030-000013310 | to | XLP-030-000013311 |
| XLP-030-000013314 | to | XLP-030-000013319 |
| XLP-030-000013324 | to | XLP-030-000013328 |
| XLP-030-000013330 | to | XLP-030-000013332 |
| XLP-030-000013334 | to | XLP-030-000013341 |
| XLP-030-000013344 | to | XLP-030-000013349 |
| XLP-030-000013352 | to | XLP-030-000013352 |
| XLP-030-000013354 | to | XLP-030-000013356 |
| XLP-030-000013358 | to | XLP-030-000013359 |
| XLP-030-000013363 | to | XLP-030-000013363 |
| XLP-030-000013366 | to | XLP-030-000013368 |
| XLP-030-000013370 | to | XLP-030-000013372 |
| XLP-030-000013375 | to | XLP-030-000013376 |
| XLP-030-000013378 | to | XLP-030-000013378 |
| XLP-030-000013381 | to | XLP-030-000013381 |
| XLP-030-000013385 | to | XLP-030-000013386 |
| XLP-030-000013390 | to | XLP-030-000013390 |
| XLP-030-000013393 | to | XLP-030-000013397 |
| XLP-030-000013399 | to | XLP-030-000013403 |
| XLP-030-000013405 | to | XLP-030-000013407 |
| XLP-030-000013409 | to | XLP-030-000013410 |
| XLP-030-000013413 | to | XLP-030-000013415 |
| XLP-030-000013417 | to | XLP-030-000013420 |
| XLP-030-000013423 | to | XLP-030-000013423 |
| XLP-030-000013425 | to | XLP-030-000013432 |

| | | |
|---|---|---|
| XLP-030-000013437 | to | XLP-030-000013440 |
| XLP-030-000013442 | to | XLP-030-000013447 |
| XLP-030-000013449 | to | XLP-030-000013454 |
| XLP-030-000013457 | to | XLP-030-000013459 |
| XLP-030-000013461 | to | XLP-030-000013466 |
| XLP-030-000013468 | to | XLP-030-000013474 |
| XLP-030-000013476 | to | XLP-030-000013476 |
| XLP-030-000013478 | to | XLP-030-000013478 |
| XLP-030-000013483 | to | XLP-030-000013483 |
| XLP-030-000013485 | to | XLP-030-000013489 |
| XLP-030-000013492 | to | XLP-030-000013494 |
| XLP-030-000013496 | to | XLP-030-000013497 |
| XLP-030-000013500 | to | XLP-030-000013504 |
| XLP-030-000013507 | to | XLP-030-000013508 |
| XLP-030-000013510 | to | XLP-030-000013518 |
| XLP-030-000013520 | to | XLP-030-000013526 |
| XLP-030-000013528 | to | XLP-030-000013528 |
| XLP-030-000013530 | to | XLP-030-000013530 |
| XLP-030-000013533 | to | XLP-030-000013535 |
| XLP-030-000013537 | to | XLP-030-000013538 |
| XLP-030-000013540 | to | XLP-030-000013545 |
| XLP-030-000013549 | to | XLP-030-000013549 |
| XLP-030-000013551 | to | XLP-030-000013555 |
| XLP-030-000013557 | to | XLP-030-000013566 |
| XLP-030-000013568 | to | XLP-030-000013568 |
| XLP-030-000013570 | to | XLP-030-000013570 |
| XLP-030-000013572 | to | XLP-030-000013573 |
| XLP-030-000013575 | to | XLP-030-000013577 |
| XLP-030-000013582 | to | XLP-030-000013582 |
| XLP-030-000013585 | to | XLP-030-000013588 |
| XLP-030-000013591 | to | XLP-030-000013592 |
| XLP-030-000013594 | to | XLP-030-000013599 |
| XLP-030-000013601 | to | XLP-030-000013607 |
| XLP-030-000013609 | to | XLP-030-000013621 |
| XLP-030-000013623 | to | XLP-030-000013630 |
| XLP-030-000013632 | to | XLP-030-000013632 |
| XLP-030-000013635 | to | XLP-030-000013635 |
| XLP-030-000013637 | to | XLP-030-000013645 |
| XLP-030-000013649 | to | XLP-030-000013649 |
| XLP-030-000013651 | to | XLP-030-000013653 |
| XLP-030-000013656 | to | XLP-030-000013659 |
| XLP-030-000013661 | to | XLP-030-000013661 |
| XLP-030-000013664 | to | XLP-030-000013670 |
| XLP-030-000013672 | to | XLP-030-000013674 |

| | | |
|---|---|---|
| XLP-030-000013676 | to | XLP-030-000013676 |
| XLP-030-000013678 | to | XLP-030-000013678 |
| XLP-030-000013680 | to | XLP-030-000013680 |
| XLP-030-000013683 | to | XLP-030-000013685 |
| XLP-030-000013688 | to | XLP-030-000013690 |
| XLP-030-000013692 | to | XLP-030-000013698 |
| XLP-030-000013700 | to | XLP-030-000013700 |
| XLP-030-000013702 | to | XLP-030-000013709 |
| XLP-030-000013713 | to | XLP-030-000013715 |
| XLP-030-000013717 | to | XLP-030-000013720 |
| XLP-030-000013726 | to | XLP-030-000013728 |
| XLP-030-000013735 | to | XLP-030-000013735 |
| XLP-030-000013737 | to | XLP-030-000013741 |
| XLP-030-000013745 | to | XLP-030-000013752 |
| XLP-030-000013757 | to | XLP-030-000013757 |
| XLP-030-000013761 | to | XLP-030-000013764 |
| XLP-030-000013766 | to | XLP-030-000013779 |
| XLP-030-000013781 | to | XLP-030-000013781 |
| XLP-030-000013784 | to | XLP-030-000013784 |
| XLP-030-000013787 | to | XLP-030-000013791 |
| XLP-030-000013794 | to | XLP-030-000013803 |
| XLP-030-000013806 | to | XLP-030-000013806 |
| XLP-030-000013808 | to | XLP-030-000013824 |
| XLP-030-000013828 | to | XLP-030-000013828 |
| XLP-030-000013830 | to | XLP-030-000013832 |
| XLP-030-000013835 | to | XLP-030-000013835 |
| XLP-030-000013839 | to | XLP-030-000013841 |
| XLP-030-000013843 | to | XLP-030-000013844 |
| XLP-030-000013846 | to | XLP-030-000013848 |
| XLP-030-000013851 | to | XLP-030-000013862 |
| XLP-030-000013864 | to | XLP-030-000013873 |
| XLP-030-000013878 | to | XLP-030-000013878 |
| XLP-030-000013883 | to | XLP-030-000013890 |
| XLP-030-000013892 | to | XLP-030-000013892 |
| XLP-030-000013894 | to | XLP-030-000013894 |
| XLP-030-000013896 | to | XLP-030-000013896 |
| XLP-030-000013898 | to | XLP-030-000013898 |
| XLP-030-000013900 | to | XLP-030-000013900 |
| XLP-030-000013902 | to | XLP-030-000013907 |
| XLP-030-000013909 | to | XLP-030-000013909 |
| XLP-030-000013912 | to | XLP-030-000013913 |
| XLP-030-000013915 | to | XLP-030-000013915 |
| XLP-030-000013918 | to | XLP-030-000013919 |
| XLP-030-000013921 | to | XLP-030-000013921 |

| | | |
|---|---|---|
| XLP-030-000013924 | to | XLP-030-000013924 |
| XLP-030-000013926 | to | XLP-030-000013928 |
| XLP-030-000013930 | to | XLP-030-000013957 |
| XLP-030-000013959 | to | XLP-030-000013962 |
| XLP-030-000013967 | to | XLP-030-000013975 |
| XLP-030-000013977 | to | XLP-030-000013980 |
| XLP-030-000013982 | to | XLP-030-000013985 |
| XLP-030-000013987 | to | XLP-030-000013987 |
| XLP-030-000013989 | to | XLP-030-000013990 |
| XLP-030-000013992 | to | XLP-030-000013993 |
| XLP-030-000013997 | to | XLP-030-000013997 |
| XLP-030-000014002 | to | XLP-030-000014002 |
| XLP-030-000014004 | to | XLP-030-000014009 |
| XLP-030-000014011 | to | XLP-030-000014013 |
| XLP-030-000014016 | to | XLP-030-000014018 |
| XLP-030-000014020 | to | XLP-030-000014036 |
| XLP-030-000014039 | to | XLP-030-000014039 |
| XLP-030-000014041 | to | XLP-030-000014044 |
| XLP-030-000014050 | to | XLP-030-000014050 |
| XLP-030-000014055 | to | XLP-030-000014055 |
| XLP-030-000014060 | to | XLP-030-000014066 |
| XLP-030-000014068 | to | XLP-030-000014073 |
| XLP-030-000014077 | to | XLP-030-000014082 |
| XLP-030-000014086 | to | XLP-030-000014088 |
| XLP-030-000014090 | to | XLP-030-000014091 |
| XLP-030-000014096 | to | XLP-030-000014097 |
| XLP-030-000014099 | to | XLP-030-000014102 |
| XLP-030-000014105 | to | XLP-030-000014108 |
| XLP-030-000014110 | to | XLP-030-000014114 |
| XLP-030-000014116 | to | XLP-030-000014116 |
| XLP-030-000014118 | to | XLP-030-000014120 |
| XLP-030-000014124 | to | XLP-030-000014127 |
| XLP-030-000014129 | to | XLP-030-000014129 |
| XLP-030-000014133 | to | XLP-030-000014133 |
| XLP-030-000014141 | to | XLP-030-000014142 |
| XLP-030-000014144 | to | XLP-030-000014144 |
| XLP-030-000014146 | to | XLP-030-000014155 |
| XLP-030-000014157 | to | XLP-030-000014161 |
| XLP-030-000014163 | to | XLP-030-000014163 |
| XLP-030-000014165 | to | XLP-030-000014167 |
| XLP-030-000014170 | to | XLP-030-000014180 |
| XLP-030-000014182 | to | XLP-030-000014183 |
| XLP-030-000014186 | to | XLP-030-000014189 |
| XLP-030-000014191 | to | XLP-030-000014191 |

| | | |
|---|---|---|
| XLP-030-000014194 | to | XLP-030-000014194 |
| XLP-030-000014200 | to | XLP-030-000014203 |
| XLP-030-000014210 | to | XLP-030-000014213 |
| XLP-030-000014217 | to | XLP-030-000014218 |
| XLP-030-000014220 | to | XLP-030-000014222 |
| XLP-030-000014224 | to | XLP-030-000014225 |
| XLP-030-000014227 | to | XLP-030-000014227 |
| XLP-030-000014229 | to | XLP-030-000014229 |
| XLP-030-000014231 | to | XLP-030-000014231 |
| XLP-030-000014237 | to | XLP-030-000014243 |
| XLP-030-000014246 | to | XLP-030-000014252 |
| XLP-030-000014255 | to | XLP-030-000014258 |
| XLP-030-000014263 | to | XLP-030-000014264 |
| XLP-030-000014266 | to | XLP-030-000014268 |
| XLP-030-000014270 | to | XLP-030-000014275 |
| XLP-030-000014277 | to | XLP-030-000014288 |
| XLP-030-000014291 | to | XLP-030-000014300 |
| XLP-030-000014302 | to | XLP-030-000014302 |
| XLP-030-000014304 | to | XLP-030-000014304 |
| XLP-030-000014307 | to | XLP-030-000014307 |
| XLP-030-000014309 | to | XLP-030-000014309 |
| XLP-030-000014312 | to | XLP-030-000014314 |
| XLP-030-000014317 | to | XLP-030-000014321 |
| XLP-030-000014324 | to | XLP-030-000014328 |
| XLP-030-000014333 | to | XLP-030-000014334 |
| XLP-030-000014336 | to | XLP-030-000014338 |
| XLP-030-000014340 | to | XLP-030-000014341 |
| XLP-030-000014343 | to | XLP-030-000014344 |
| XLP-030-000014346 | to | XLP-030-000014347 |
| XLP-030-000014349 | to | XLP-030-000014351 |
| XLP-030-000014353 | to | XLP-030-000014362 |
| XLP-030-000014364 | to | XLP-030-000014364 |
| XLP-030-000014367 | to | XLP-030-000014376 |
| XLP-030-000014383 | to | XLP-030-000014383 |
| XLP-030-000014385 | to | XLP-030-000014398 |
| XLP-030-000014400 | to | XLP-030-000014411 |
| XLP-030-000014414 | to | XLP-030-000014420 |
| XLP-030-000014422 | to | XLP-030-000014424 |
| XLP-030-000014427 | to | XLP-030-000014428 |
| XLP-030-000014430 | to | XLP-030-000014435 |
| XLP-030-000014438 | to | XLP-030-000014442 |
| XLP-030-000014446 | to | XLP-030-000014452 |
| XLP-030-000014454 | to | XLP-030-000014456 |
| XLP-030-000014458 | to | XLP-030-000014480 |

| | | |
|---|---|---|
| XLP-030-000014484 | to | XLP-030-000014490 |
| XLP-030-000014492 | to | XLP-030-000014493 |
| XLP-030-000014499 | to | XLP-030-000014502 |
| XLP-030-000014506 | to | XLP-030-000014506 |
| XLP-030-000014508 | to | XLP-030-000014509 |
| XLP-030-000014511 | to | XLP-030-000014514 |
| XLP-030-000014516 | to | XLP-030-000014517 |
| XLP-030-000014519 | to | XLP-030-000014519 |
| XLP-030-000014522 | to | XLP-030-000014522 |
| XLP-030-000014524 | to | XLP-030-000014527 |
| XLP-030-000014530 | to | XLP-030-000014544 |
| XLP-030-000014546 | to | XLP-030-000014550 |
| XLP-030-000014553 | to | XLP-030-000014556 |
| XLP-030-000014558 | to | XLP-030-000014585 |
| XLP-030-000014587 | to | XLP-030-000014605 |
| XLP-030-000014607 | to | XLP-030-000014609 |
| XLP-030-000014611 | to | XLP-030-000014617 |
| XLP-030-000014619 | to | XLP-030-000014620 |
| XLP-030-000014622 | to | XLP-030-000014622 |
| XLP-030-000014624 | to | XLP-030-000014634 |
| XLP-030-000014636 | to | XLP-030-000014637 |
| XLP-030-000014639 | to | XLP-030-000014664 |
| XLP-030-000014667 | to | XLP-030-000014668 |
| XLP-030-000014670 | to | XLP-030-000014683 |
| XLP-030-000014686 | to | XLP-030-000014687 |
| XLP-030-000014690 | to | XLP-030-000014692 |
| XLP-030-000014694 | to | XLP-030-000014696 |
| XLP-030-000014698 | to | XLP-030-000014702 |
| XLP-030-000014705 | to | XLP-030-000014705 |
| XLP-030-000014708 | to | XLP-030-000014709 |
| XLP-030-000014711 | to | XLP-030-000014715 |
| XLP-030-000014717 | to | XLP-030-000014720 |
| XLP-030-000014722 | to | XLP-030-000014723 |
| XLP-030-000014725 | to | XLP-030-000014726 |
| XLP-030-000014728 | to | XLP-030-000014733 |
| XLP-030-000014737 | to | XLP-030-000014737 |
| XLP-030-000014739 | to | XLP-030-000014739 |
| XLP-030-000014741 | to | XLP-030-000014743 |
| XLP-030-000014745 | to | XLP-030-000014746 |
| XLP-030-000014749 | to | XLP-030-000014752 |
| XLP-030-000014754 | to | XLP-030-000014754 |
| XLP-030-000014756 | to | XLP-030-000014757 |
| XLP-030-000014759 | to | XLP-030-000014762 |
| XLP-030-000014764 | to | XLP-030-000014764 |

| XLP-030-000014767 | to | XLP-030-000014768 |
|---|---|---|
| XLP-030-000014770 | to | XLP-030-000014771 |
| XLP-030-000014773 | to | XLP-030-000014781 |
| XLP-030-000014783 | to | XLP-030-000014785 |
| XLP-030-000014789 | to | XLP-030-000014791 |
| XLP-030-000014794 | to | XLP-030-000014797 |
| XLP-030-000014800 | to | XLP-030-000014801 |
| XLP-030-000014803 | to | XLP-030-000014806 |
| XLP-030-000014808 | to | XLP-030-000014808 |
| XLP-030-000014810 | to | XLP-030-000014812 |
| XLP-030-000014814 | to | XLP-030-000014865 |
| XLP-030-000014867 | to | XLP-030-000014869 |
| XLP-030-000014873 | to | XLP-030-000014876 |
| XLP-030-000014879 | to | XLP-030-000014879 |
| XLP-030-000014882 | to | XLP-030-000014883 |
| XLP-030-000014885 | to | XLP-030-000014889 |
| XLP-030-000014891 | to | XLP-030-000014895 |
| XLP-030-000014899 | to | XLP-030-000014900 |
| XLP-030-000014905 | to | XLP-030-000014911 |
| XLP-030-000014913 | to | XLP-030-000014914 |
| XLP-030-000014916 | to | XLP-030-000014919 |
| XLP-030-000014921 | to | XLP-030-000014923 |
| XLP-030-000014925 | to | XLP-030-000014925 |
| XLP-030-000014927 | to | XLP-030-000014927 |
| XLP-030-000014929 | to | XLP-030-000014930 |
| XLP-030-000014935 | to | XLP-030-000014936 |
| XLP-030-000014940 | to | XLP-030-000014944 |
| XLP-030-000014947 | to | XLP-030-000014956 |
| XLP-030-000014965 | to | XLP-030-000014967 |
| XLP-030-000014970 | to | XLP-030-000014971 |
| XLP-030-000014973 | to | XLP-030-000014974 |
| XLP-030-000014976 | to | XLP-030-000014976 |
| XLP-030-000014981 | to | XLP-030-000014981 |
| XLP-030-000014985 | to | XLP-030-000014985 |
| XLP-030-000014987 | to | XLP-030-000014997 |
| XLP-030-000014999 | to | XLP-030-000015005 |
| XLP-030-000015007 | to | XLP-030-000015009 |
| XLP-030-000015011 | to | XLP-030-000015012 |
| XLP-030-000015015 | to | XLP-030-000015020 |
| XLP-030-000015022 | to | XLP-030-000015022 |
| XLP-030-000015024 | to | XLP-030-000015024 |
| XLP-030-000015026 | to | XLP-030-000015030 |
| XLP-030-000015032 | to | XLP-030-000015040 |
| XLP-030-000015042 | to | XLP-030-000015045 |

| | | |
|---|---|---|
| XLP-030-000015048 | to | XLP-030-000015058 |
| XLP-030-000015060 | to | XLP-030-000015064 |
| XLP-030-000015067 | to | XLP-030-000015085 |
| XLP-030-000015087 | to | XLP-030-000015095 |
| XLP-030-000015097 | to | XLP-030-000015099 |
| XLP-030-000015101 | to | XLP-030-000015101 |
| XLP-030-000015104 | to | XLP-030-000015106 |
| XLP-030-000015108 | to | XLP-030-000015112 |
| XLP-030-000015114 | to | XLP-030-000015118 |
| XLP-030-000015120 | to | XLP-030-000015141 |
| XLP-030-000015143 | to | XLP-030-000015156 |
| XLP-030-000015159 | to | XLP-030-000015166 |
| XLP-030-000015168 | to | XLP-030-000015177 |
| XLP-030-000015179 | to | XLP-030-000015185 |
| XLP-030-000015187 | to | XLP-030-000015188 |
| XLP-030-000015190 | to | XLP-030-000015215 |
| XLP-030-000015217 | to | XLP-030-000015218 |
| XLP-030-000015220 | to | XLP-030-000015233 |
| XLP-030-000015235 | to | XLP-030-000015242 |
| XLP-030-000015244 | to | XLP-030-000015255 |
| XLP-030-000015257 | to | XLP-030-000015257 |
| XLP-030-000015259 | to | XLP-030-000015261 |
| XLP-030-000015263 | to | XLP-030-000015278 |
| XLP-030-000015280 | to | XLP-030-000015289 |
| XLP-030-000015292 | to | XLP-030-000015292 |
| XLP-030-000015294 | to | XLP-030-000015294 |
| XLP-030-000015296 | to | XLP-030-000015314 |
| XLP-030-000015316 | to | XLP-030-000015321 |
| XLP-030-000015323 | to | XLP-030-000015335 |
| XLP-030-000015337 | to | XLP-030-000015340 |
| XLP-030-000015342 | to | XLP-030-000015348 |
| XLP-030-000015351 | to | XLP-030-000015353 |
| XLP-030-000015355 | to | XLP-030-000015357 |
| XLP-030-000015359 | to | XLP-030-000015365 |
| XLP-030-000015367 | to | XLP-030-000015373 |
| XLP-030-000015377 | to | XLP-030-000015380 |
| XLP-030-000015382 | to | XLP-030-000015390 |
| XLP-030-000015392 | to | XLP-030-000015414 |
| XLP-030-000015416 | to | XLP-030-000015435 |
| XLP-030-000015437 | to | XLP-030-000015440 |
| XLP-030-000015442 | to | XLP-030-000015446 |
| XLP-030-000015448 | to | XLP-030-000015462 |
| XLP-030-000015464 | to | XLP-030-000015469 |
| XLP-030-000015471 | to | XLP-030-000015471 |

| | | |
|---|---|---|
| XLP-030-000015473 | to | XLP-030-000015476 |
| XLP-030-000015478 | to | XLP-030-000015479 |
| XLP-030-000015481 | to | XLP-030-000015484 |
| XLP-030-000015486 | to | XLP-030-000015491 |
| XLP-030-000015493 | to | XLP-030-000015496 |
| XLP-030-000015498 | to | XLP-030-000015522 |
| XLP-030-000015524 | to | XLP-030-000015524 |
| XLP-030-000015526 | to | XLP-030-000015533 |
| XLP-030-000015535 | to | XLP-030-000015554 |
| XLP-030-000015556 | to | XLP-030-000015571 |
| XLP-030-000015575 | to | XLP-030-000015577 |
| XLP-030-000015579 | to | XLP-030-000015592 |
| XLP-030-000015594 | to | XLP-030-000015607 |
| XLP-030-000015609 | to | XLP-030-000015617 |
| XLP-030-000015619 | to | XLP-030-000015619 |
| XLP-030-000015621 | to | XLP-030-000015621 |
| XLP-030-000015623 | to | XLP-030-000015636 |
| XLP-030-000015638 | to | XLP-030-000015643 |
| XLP-030-000015646 | to | XLP-030-000015648 |
| XLP-030-000015650 | to | XLP-030-000015659 |
| XLP-030-000015661 | to | XLP-030-000015662 |
| XLP-030-000015664 | to | XLP-030-000015664 |
| XLP-030-000015666 | to | XLP-030-000015666 |
| XLP-030-000015668 | to | XLP-030-000015669 |
| XLP-030-000015671 | to | XLP-030-000015671 |
| XLP-030-000015673 | to | XLP-030-000015677 |
| XLP-030-000015679 | to | XLP-030-000015680 |
| XLP-030-000015682 | to | XLP-030-000015682 |
| XLP-030-000015684 | to | XLP-030-000015684 |
| XLP-030-000015686 | to | XLP-030-000015686 |
| XLP-030-000015688 | to | XLP-030-000015688 |
| XLP-030-000015690 | to | XLP-030-000015695 |
| XLP-030-000015697 | to | XLP-030-000015698 |
| XLP-030-000015700 | to | XLP-030-000015702 |
| XLP-030-000015704 | to | XLP-030-000015708 |
| XLP-030-000015710 | to | XLP-030-000015713 |
| XLP-030-000015715 | to | XLP-030-000015715 |
| XLP-030-000015717 | to | XLP-030-000015718 |
| XLP-030-000015722 | to | XLP-030-000015723 |
| XLP-030-000015725 | to | XLP-030-000015727 |
| XLP-030-000015730 | to | XLP-030-000015748 |
| XLP-030-000015750 | to | XLP-030-000015753 |
| XLP-030-000015755 | to | XLP-030-000015773 |
| XLP-030-000015776 | to | XLP-030-000015776 |

| | | |
|---|---|---|
| XLP-030-000015778 | to | XLP-030-000015778 |
| XLP-030-000015780 | to | XLP-030-000015781 |
| XLP-030-000015783 | to | XLP-030-000015783 |
| XLP-030-000015786 | to | XLP-030-000015803 |
| XLP-030-000015806 | to | XLP-030-000015817 |
| XLP-030-000015819 | to | XLP-030-000015832 |
| XLP-030-000015834 | to | XLP-030-000015837 |
| XLP-030-000015840 | to | XLP-030-000015862 |
| XLP-030-000015864 | to | XLP-030-000015869 |
| XLP-030-000015871 | to | XLP-030-000015872 |
| XLP-030-000015874 | to | XLP-030-000015874 |
| XLP-030-000015878 | to | XLP-030-000015884 |
| XLP-030-000015886 | to | XLP-030-000015891 |
| XLP-030-000015894 | to | XLP-030-000015894 |
| XLP-030-000015896 | to | XLP-030-000015900 |
| XLP-030-000015902 | to | XLP-030-000015907 |
| XLP-030-000015909 | to | XLP-030-000015912 |
| XLP-030-000015914 | to | XLP-030-000015927 |
| XLP-030-000015932 | to | XLP-030-000015939 |
| XLP-030-000015941 | to | XLP-030-000015944 |
| XLP-030-000015946 | to | XLP-030-000015956 |
| XLP-030-000015958 | to | XLP-030-000015958 |
| XLP-030-000015961 | to | XLP-030-000015982 |
| XLP-030-000015985 | to | XLP-030-000015985 |
| XLP-030-000015987 | to | XLP-030-000015988 |
| XLP-030-000015991 | to | XLP-030-000015991 |
| XLP-030-000015993 | to | XLP-030-000016011 |
| XLP-030-000016013 | to | XLP-030-000016038 |
| XLP-030-000016040 | to | XLP-030-000016051 |
| XLP-030-000016054 | to | XLP-030-000016058 |
| XLP-030-000016060 | to | XLP-030-000016061 |
| XLP-030-000016064 | to | XLP-030-000016064 |
| XLP-030-000016067 | to | XLP-030-000016074 |
| XLP-030-000016076 | to | XLP-030-000016076 |
| XLP-030-000016078 | to | XLP-030-000016081 |
| XLP-030-000016083 | to | XLP-030-000016088 |
| XLP-030-000016090 | to | XLP-030-000016091 |
| XLP-030-000016095 | to | XLP-030-000016118 |
| XLP-030-000016120 | to | XLP-030-000016126 |
| XLP-030-000016128 | to | XLP-030-000016128 |
| XLP-030-000016130 | to | XLP-030-000016139 |
| XLP-030-000016141 | to | XLP-030-000016156 |
| XLP-030-000016158 | to | XLP-030-000016163 |
| XLP-030-000016165 | to | XLP-030-000016165 |

| | | |
|---|---|---|
| XLP-030-000016167 | to | XLP-030-000016179 |
| XLP-030-000016182 | to | XLP-030-000016186 |
| XLP-030-000016188 | to | XLP-030-000016200 |
| XLP-030-000016202 | to | XLP-030-000016225 |
| XLP-030-000016227 | to | XLP-030-000016244 |
| XLP-030-000016246 | to | XLP-030-000016251 |
| XLP-030-000016253 | to | XLP-030-000016253 |
| XLP-030-000016255 | to | XLP-030-000016286 |
| XLP-030-000016288 | to | XLP-030-000016288 |
| XLP-030-000016290 | to | XLP-030-000016291 |
| XLP-030-000016293 | to | XLP-030-000016295 |
| XLP-030-000016297 | to | XLP-030-000016305 |
| XLP-030-000016307 | to | XLP-030-000016319 |
| XLP-030-000016321 | to | XLP-030-000016333 |
| XLP-030-000016336 | to | XLP-030-000016342 |
| XLP-030-000016344 | to | XLP-030-000016344 |
| XLP-030-000016346 | to | XLP-030-000016351 |
| XLP-030-000016353 | to | XLP-030-000016363 |
| XLP-030-000016365 | to | XLP-030-000016369 |
| XLP-030-000016371 | to | XLP-030-000016377 |
| XLP-030-000016379 | to | XLP-030-000016399 |
| XLP-030-000016401 | to | XLP-030-000016401 |
| XLP-030-000016403 | to | XLP-030-000016423 |
| XLP-030-000016425 | to | XLP-030-000016426 |
| XLP-030-000016428 | to | XLP-030-000016434 |
| XLP-030-000016437 | to | XLP-030-000016437 |
| XLP-030-000016439 | to | XLP-030-000016443 |
| XLP-030-000016445 | to | XLP-030-000016451 |
| XLP-030-000016453 | to | XLP-030-000016456 |
| XLP-030-000016458 | to | XLP-030-000016465 |
| XLP-030-000016467 | to | XLP-030-000016468 |
| XLP-030-000016470 | to | XLP-030-000016475 |
| XLP-030-000016477 | to | XLP-030-000016492 |
| XLP-030-000016494 | to | XLP-030-000016499 |
| XLP-030-000016501 | to | XLP-030-000016506 |
| XLP-030-000016508 | to | XLP-030-000016518 |
| XLP-030-000016520 | to | XLP-030-000016530 |
| XLP-030-000016532 | to | XLP-030-000016540 |
| XLP-030-000016542 | to | XLP-030-000016542 |
| XLP-030-000016544 | to | XLP-030-000016545 |
| XLP-030-000016547 | to | XLP-030-000016551 |
| XLP-030-000016553 | to | XLP-030-000016557 |
| XLP-030-000016559 | to | XLP-030-000016561 |
| XLP-030-000016563 | to | XLP-030-000016581 |

| | | |
|---|---|---|
| XLP-030-000016583 | to | XLP-030-000016585 |
| XLP-030-000016587 | to | XLP-030-000016593 |
| XLP-030-000016595 | to | XLP-030-000016609 |
| XLP-030-000016611 | to | XLP-030-000016614 |
| XLP-030-000016616 | to | XLP-030-000016618 |
| XLP-030-000016620 | to | XLP-030-000016622 |
| XLP-030-000016624 | to | XLP-030-000016624 |
| XLP-030-000016626 | to | XLP-030-000016626 |
| XLP-030-000016628 | to | XLP-030-000016647 |
| XLP-030-000016649 | to | XLP-030-000016650 |
| XLP-030-000016652 | to | XLP-030-000016653 |
| XLP-030-000016655 | to | XLP-030-000016656 |
| XLP-030-000016658 | to | XLP-030-000016660 |
| XLP-030-000016663 | to | XLP-030-000016667 |
| XLP-030-000016669 | to | XLP-030-000016669 |
| XLP-030-000016671 | to | XLP-030-000016675 |
| XLP-030-000016677 | to | XLP-030-000016687 |
| XLP-030-000016690 | to | XLP-030-000016705 |
| XLP-030-000016707 | to | XLP-030-000016732 |
| XLP-030-000016734 | to | XLP-030-000016737 |
| XLP-030-000016739 | to | XLP-030-000016740 |
| XLP-030-000016742 | to | XLP-030-000016743 |
| XLP-030-000016746 | to | XLP-030-000016751 |
| XLP-030-000016753 | to | XLP-030-000016766 |
| XLP-030-000016768 | to | XLP-030-000016776 |
| XLP-030-000016778 | to | XLP-030-000016778 |
| XLP-030-000016780 | to | XLP-030-000016792 |
| XLP-030-000016794 | to | XLP-030-000016796 |
| XLP-030-000016798 | to | XLP-030-000016798 |
| XLP-030-000016800 | to | XLP-030-000016800 |
| XLP-030-000016804 | to | XLP-030-000016815 |
| XLP-030-000016817 | to | XLP-030-000016825 |
| XLP-030-000016827 | to | XLP-030-000016842 |
| XLP-030-000016845 | to | XLP-030-000016846 |
| XLP-030-000016848 | to | XLP-030-000016848 |
| XLP-030-000016850 | to | XLP-030-000016852 |
| XLP-030-000016854 | to | XLP-030-000016860 |
| XLP-030-000016862 | to | XLP-030-000016869 |
| XLP-030-000016871 | to | XLP-030-000016887 |
| XLP-030-000016891 | to | XLP-030-000016901 |
| XLP-030-000016903 | to | XLP-030-000016926 |
| XLP-030-000016931 | to | XLP-030-000016934 |
| XLP-030-000016937 | to | XLP-030-000016944 |
| XLP-030-000016946 | to | XLP-030-000016953 |

| | | |
|---|---|---|
| XLP-030-000016955 | to | XLP-030-000016955 |
| XLP-030-000016957 | to | XLP-030-000016963 |
| XLP-030-000016965 | to | XLP-030-000016966 |
| XLP-030-000016968 | to | XLP-030-000016980 |
| XLP-030-000016982 | to | XLP-030-000016983 |
| XLP-030-000016985 | to | XLP-030-000016988 |
| XLP-030-000016990 | to | XLP-030-000016990 |
| XLP-030-000016992 | to | XLP-030-000016992 |
| XLP-030-000016994 | to | XLP-030-000016999 |
| XLP-030-000017001 | to | XLP-030-000017024 |
| XLP-030-000017026 | to | XLP-030-000017038 |
| XLP-030-000017040 | to | XLP-030-000017041 |
| XLP-030-000017043 | to | XLP-030-000017048 |
| XLP-030-000017052 | to | XLP-030-000017053 |
| XLP-030-000017055 | to | XLP-030-000017061 |
| XLP-030-000017063 | to | XLP-030-000017072 |
| XLP-030-000017074 | to | XLP-030-000017087 |
| XLP-030-000017089 | to | XLP-030-000017100 |
| XLP-030-000017102 | to | XLP-030-000017109 |
| XLP-030-000017111 | to | XLP-030-000017111 |
| XLP-030-000017113 | to | XLP-030-000017142 |
| XLP-030-000017144 | to | XLP-030-000017147 |
| XLP-030-000017149 | to | XLP-030-000017152 |
| XLP-030-000017154 | to | XLP-030-000017163 |
| XLP-030-000017165 | to | XLP-030-000017167 |
| XLP-030-000017170 | to | XLP-030-000017170 |
| XLP-030-000017172 | to | XLP-030-000017175 |
| XLP-030-000017179 | to | XLP-030-000017186 |
| XLP-030-000017188 | to | XLP-030-000017197 |
| XLP-030-000017199 | to | XLP-030-000017199 |
| XLP-030-000017202 | to | XLP-030-000017210 |
| XLP-030-000017212 | to | XLP-030-000017214 |
| XLP-030-000017216 | to | XLP-030-000017220 |
| XLP-030-000017222 | to | XLP-030-000017222 |
| XLP-030-000017224 | to | XLP-030-000017225 |
| XLP-030-000017227 | to | XLP-030-000017241 |
| XLP-030-000017243 | to | XLP-030-000017246 |
| XLP-030-000017248 | to | XLP-030-000017256 |
| XLP-030-000017258 | to | XLP-030-000017259 |
| XLP-030-000017262 | to | XLP-030-000017263 |
| XLP-030-000017265 | to | XLP-030-000017268 |
| XLP-030-000017271 | to | XLP-030-000017275 |
| XLP-030-000017277 | to | XLP-030-000017278 |
| XLP-030-000017280 | to | XLP-030-000017281 |

| | | |
|---|---|---|
| XLP-030-000017283 | to | XLP-030-000017299 |
| XLP-030-000017301 | to | XLP-030-000017302 |
| XLP-030-000017304 | to | XLP-030-000017311 |
| XLP-030-000017313 | to | XLP-030-000017315 |
| XLP-030-000017317 | to | XLP-030-000017324 |
| XLP-030-000017326 | to | XLP-030-000017330 |
| XLP-030-000017334 | to | XLP-030-000017336 |
| XLP-030-000017338 | to | XLP-030-000017339 |
| XLP-030-000017341 | to | XLP-030-000017341 |
| XLP-030-000017343 | to | XLP-030-000017346 |
| XLP-030-000017348 | to | XLP-030-000017351 |
| XLP-030-000017353 | to | XLP-030-000017357 |
| XLP-030-000017359 | to | XLP-030-000017361 |
| XLP-030-000017363 | to | XLP-030-000017364 |
| XLP-030-000017366 | to | XLP-030-000017366 |
| XLP-030-000017369 | to | XLP-030-000017372 |
| XLP-030-000017374 | to | XLP-030-000017388 |
| XLP-030-000017390 | to | XLP-030-000017395 |
| XLP-030-000017397 | to | XLP-030-000017400 |
| XLP-030-000017402 | to | XLP-030-000017403 |
| XLP-030-000017405 | to | XLP-030-000017437 |
| XLP-030-000017439 | to | XLP-030-000017440 |
| XLP-030-000017442 | to | XLP-030-000017443 |
| XLP-030-000017446 | to | XLP-030-000017449 |
| XLP-030-000017451 | to | XLP-030-000017451 |
| XLP-030-000017453 | to | XLP-030-000017454 |
| XLP-030-000017456 | to | XLP-030-000017459 |
| XLP-030-000017463 | to | XLP-030-000017465 |
| XLP-030-000017467 | to | XLP-030-000017470 |
| XLP-030-000017472 | to | XLP-030-000017479 |
| XLP-030-000017481 | to | XLP-030-000017482 |
| XLP-030-000017484 | to | XLP-030-000017495 |
| XLP-030-000017497 | to | XLP-030-000017497 |
| XLP-030-000017499 | to | XLP-030-000017506 |
| XLP-030-000017509 | to | XLP-030-000017510 |
| XLP-030-000017512 | to | XLP-030-000017528 |
| XLP-030-000017530 | to | XLP-030-000017533 |
| XLP-030-000017535 | to | XLP-030-000017557 |
| XLP-030-000017559 | to | XLP-030-000017571 |
| XLP-030-000017573 | to | XLP-030-000017574 |
| XLP-030-000017576 | to | XLP-030-000017580 |
| XLP-030-000017583 | to | XLP-030-000017583 |
| XLP-030-000017585 | to | XLP-030-000017592 |
| XLP-030-000017597 | to | XLP-030-000017602 |

| | | |
|---|---|---|
| XLP-030-000017604 | to | XLP-030-000017606 |
| XLP-030-000017608 | to | XLP-030-000017610 |
| XLP-030-000017613 | to | XLP-030-000017617 |
| XLP-030-000017619 | to | XLP-030-000017621 |
| XLP-030-000017623 | to | XLP-030-000017627 |
| XLP-030-000017629 | to | XLP-030-000017638 |
| XLP-030-000017640 | to | XLP-030-000017643 |
| XLP-030-000017645 | to | XLP-030-000017645 |
| XLP-030-000017647 | to | XLP-030-000017648 |
| XLP-030-000017651 | to | XLP-030-000017652 |
| XLP-030-000017654 | to | XLP-030-000017656 |
| XLP-030-000017658 | to | XLP-030-000017660 |
| XLP-030-000017662 | to | XLP-030-000017663 |
| XLP-030-000017665 | to | XLP-030-000017672 |
| XLP-030-000017677 | to | XLP-030-000017678 |
| XLP-030-000017680 | to | XLP-030-000017685 |
| XLP-030-000017690 | to | XLP-030-000017696 |
| XLP-030-000017698 | to | XLP-030-000017707 |
| XLP-030-000017709 | to | XLP-030-000017712 |
| XLP-030-000017714 | to | XLP-030-000017722 |
| XLP-030-000017724 | to | XLP-030-000017724 |
| XLP-030-000017726 | to | XLP-030-000017726 |
| XLP-030-000017728 | to | XLP-030-000017729 |
| XLP-030-000017731 | to | XLP-030-000017731 |
| XLP-030-000017735 | to | XLP-030-000017735 |
| XLP-030-000017739 | to | XLP-030-000017739 |
| XLP-030-000017741 | to | XLP-030-000017741 |
| XLP-030-000017743 | to | XLP-030-000017744 |
| XLP-030-000017746 | to | XLP-030-000017747 |
| XLP-030-000017750 | to | XLP-030-000017752 |
| XLP-030-000017754 | to | XLP-030-000017754 |
| XLP-030-000017764 | to | XLP-030-000017764 |
| XLP-030-000017784 | to | XLP-030-000017786 |
| XLP-030-000017791 | to | XLP-030-000017797 |
| XLP-030-000017802 | to | XLP-030-000017802 |
| XLP-030-000017805 | to | XLP-030-000017807 |
| XLP-030-000017810 | to | XLP-030-000017810 |
| XLP-030-000017812 | to | XLP-030-000017813 |
| XLP-030-000017815 | to | XLP-030-000017815 |
| XLP-030-000017817 | to | XLP-030-000017817 |
| XLP-030-000017820 | to | XLP-030-000017823 |
| XLP-030-000017825 | to | XLP-030-000017826 |
| XLP-030-000017837 | to | XLP-030-000017843 |
| XLP-030-000017847 | to | XLP-030-000017853 |

| | | |
|---|---|---|
| XLP-030-000017857 | to | XLP-030-000017861 |
| XLP-030-000017866 | to | XLP-030-000017868 |
| XLP-030-000017870 | to | XLP-030-000017870 |
| XLP-030-000017872 | to | XLP-030-000017883 |
| XLP-030-000017886 | to | XLP-030-000017890 |
| XLP-030-000017892 | to | XLP-030-000017894 |
| XLP-030-000017897 | to | XLP-030-000017897 |
| XLP-030-000017906 | to | XLP-030-000017907 |
| XLP-030-000017909 | to | XLP-030-000017909 |
| XLP-030-000017911 | to | XLP-030-000017916 |
| XLP-030-000017918 | to | XLP-030-000017920 |
| XLP-030-000017960 | to | XLP-030-000017960 |
| XLP-030-000017966 | to | XLP-030-000017968 |
| XLP-030-000017971 | to | XLP-030-000017974 |
| XLP-030-000017978 | to | XLP-030-000017984 |
| XLP-030-000017986 | to | XLP-030-000017991 |
| XLP-030-000017993 | to | XLP-030-000017994 |
| XLP-030-000017996 | to | XLP-030-000017999 |
| XLP-030-000018004 | to | XLP-030-000018004 |
| XLP-030-000018008 | to | XLP-030-000018008 |
| XLP-030-000018014 | to | XLP-030-000018018 |
| XLP-030-000018021 | to | XLP-030-000018028 |
| XLP-030-000018031 | to | XLP-030-000018036 |
| XLP-030-000018041 | to | XLP-030-000018043 |
| XLP-030-000018046 | to | XLP-030-000018049 |
| XLP-030-000018053 | to | XLP-030-000018062 |
| XLP-030-000018069 | to | XLP-030-000018079 |
| XLP-030-000018086 | to | XLP-030-000018086 |
| XLP-030-000018089 | to | XLP-030-000018089 |
| XLP-030-000018091 | to | XLP-030-000018095 |
| XLP-030-000018100 | to | XLP-030-000018102 |
| XLP-030-000018104 | to | XLP-030-000018104 |
| XLP-030-000018118 | to | XLP-030-000018120 |
| XLP-030-000018122 | to | XLP-030-000018122 |
| XLP-030-000018124 | to | XLP-030-000018124 |
| XLP-030-000018126 | to | XLP-030-000018126 |
| XLP-030-000018134 | to | XLP-030-000018134 |
| XLP-030-000018140 | to | XLP-030-000018140 |
| XLP-030-000018142 | to | XLP-030-000018142 |
| XLP-030-000018148 | to | XLP-030-000018150 |
| XLP-030-000018152 | to | XLP-030-000018158 |
| XLP-030-000018180 | to | XLP-030-000018183 |
| XLP-030-000018187 | to | XLP-030-000018187 |
| XLP-030-000018191 | to | XLP-030-000018191 |

| | | |
|---|---|---|
| XLP-030-000018205 | to | XLP-030-000018205 |
| XLP-030-000018211 | to | XLP-030-000018211 |
| XLP-030-000018213 | to | XLP-030-000018214 |
| XLP-030-000018220 | to | XLP-030-000018224 |
| XLP-030-000018226 | to | XLP-030-000018226 |
| XLP-030-000018230 | to | XLP-030-000018230 |
| XLP-030-000018233 | to | XLP-030-000018233 |
| XLP-030-000018236 | to | XLP-030-000018237 |
| XLP-030-000018241 | to | XLP-030-000018242 |
| XLP-030-000018262 | to | XLP-030-000018270 |
| XLP-030-000018273 | to | XLP-030-000018276 |
| XLP-030-000018278 | to | XLP-030-000018282 |
| XLP-030-000018284 | to | XLP-030-000018285 |
| XLP-030-000018293 | to | XLP-030-000018293 |
| XLP-030-000018301 | to | XLP-030-000018301 |
| XLP-030-000018304 | to | XLP-030-000018304 |
| XLP-030-000018315 | to | XLP-030-000018316 |
| XLP-030-000018324 | to | XLP-030-000018326 |
| XLP-030-000018332 | to | XLP-030-000018332 |
| XLP-030-000018334 | to | XLP-030-000018336 |
| XLP-030-000018341 | to | XLP-030-000018341 |
| XLP-030-000018344 | to | XLP-030-000018344 |
| XLP-030-000018348 | to | XLP-030-000018350 |
| XLP-030-000018355 | to | XLP-030-000018375 |
| XLP-030-000018378 | to | XLP-030-000018381 |
| XLP-030-000018388 | to | XLP-030-000018390 |
| XLP-030-000018393 | to | XLP-030-000018393 |
| XLP-030-000018411 | to | XLP-030-000018411 |
| XLP-030-000018414 | to | XLP-030-000018417 |
| XLP-030-000018422 | to | XLP-030-000018428 |
| XLP-030-000018430 | to | XLP-030-000018433 |
| XLP-030-000018435 | to | XLP-030-000018435 |
| XLP-030-000018437 | to | XLP-030-000018439 |
| XLP-030-000018444 | to | XLP-030-000018446 |
| XLP-030-000018450 | to | XLP-030-000018450 |
| XLP-030-000018457 | to | XLP-030-000018467 |
| XLP-030-000018469 | to | XLP-030-000018470 |
| XLP-030-000018476 | to | XLP-030-000018482 |
| XLP-030-000018491 | to | XLP-030-000018491 |
| XLP-030-000018499 | to | XLP-030-000018508 |
| XLP-030-000018514 | to | XLP-030-000018514 |
| XLP-030-000018521 | to | XLP-030-000018527 |
| XLP-030-000018533 | to | XLP-030-000018533 |
| XLP-030-000018535 | to | XLP-030-000018537 |

| | | |
|---|---|---|
| XLP-030-000018539 | to | XLP-030-000018544 |
| XLP-030-000018548 | to | XLP-030-000018549 |
| XLP-030-000018554 | to | XLP-030-000018555 |
| XLP-030-000018557 | to | XLP-030-000018565 |
| XLP-030-000018567 | to | XLP-030-000018568 |
| XLP-030-000018570 | to | XLP-030-000018570 |
| XLP-030-000018601 | to | XLP-030-000018601 |
| XLP-030-000018606 | to | XLP-030-000018612 |
| XLP-030-000018621 | to | XLP-030-000018634 |
| XLP-030-000018636 | to | XLP-030-000018636 |
| XLP-030-000018638 | to | XLP-030-000018638 |
| XLP-030-000018641 | to | XLP-030-000018663 |
| XLP-030-000018670 | to | XLP-030-000018672 |
| XLP-030-000018675 | to | XLP-030-000018680 |
| XLP-030-000018682 | to | XLP-030-000018682 |
| XLP-030-000018686 | to | XLP-030-000018686 |
| XLP-030-000018688 | to | XLP-030-000018688 |
| XLP-030-000018706 | to | XLP-030-000018707 |
| XLP-030-000018713 | to | XLP-030-000018713 |
| XLP-030-000018716 | to | XLP-030-000018716 |
| XLP-030-000018724 | to | XLP-030-000018725 |
| XLP-030-000018736 | to | XLP-030-000018736 |
| XLP-030-000018744 | to | XLP-030-000018744 |
| XLP-030-000018748 | to | XLP-030-000018751 |
| XLP-030-000018755 | to | XLP-030-000018755 |
| XLP-030-000018759 | to | XLP-030-000018759 |
| XLP-030-000018761 | to | XLP-030-000018761 |
| XLP-030-000018765 | to | XLP-030-000018765 |
| XLP-030-000018767 | to | XLP-030-000018774 |
| XLP-030-000018776 | to | XLP-030-000018778 |
| XLP-030-000018781 | to | XLP-030-000018792 |
| XLP-030-000018795 | to | XLP-030-000018802 |
| XLP-030-000018804 | to | XLP-030-000018804 |
| XLP-030-000018810 | to | XLP-030-000018811 |
| XLP-030-000018817 | to | XLP-030-000018817 |
| XLP-030-000018820 | to | XLP-030-000018820 |
| XLP-030-000018833 | to | XLP-030-000018833 |
| XLP-030-000018839 | to | XLP-030-000018839 |
| XLP-030-000018841 | to | XLP-030-000018841 |
| XLP-030-000018875 | to | XLP-030-000018875 |
| XLP-030-000018878 | to | XLP-030-000018878 |
| XLP-030-000018882 | to | XLP-030-000018882 |
| XLP-030-000018884 | to | XLP-030-000018884 |
| XLP-030-000018887 | to | XLP-030-000018891 |

| | | |
|---|---|---|
| XLP-030-000018895 | to | XLP-030-000018897 |
| XLP-030-000018904 | to | XLP-030-000018908 |
| XLP-030-000018924 | to | XLP-030-000018924 |
| XLP-030-000018927 | to | XLP-030-000018928 |
| XLP-030-000018937 | to | XLP-030-000018942 |
| XLP-030-000018956 | to | XLP-030-000018956 |
| XLP-030-000018962 | to | XLP-030-000018962 |
| XLP-030-000018965 | to | XLP-030-000018970 |
| XLP-030-000018973 | to | XLP-030-000018975 |
| XLP-030-000018977 | to | XLP-030-000018983 |
| XLP-030-000018995 | to | XLP-030-000018995 |
| XLP-030-000019018 | to | XLP-030-000019019 |
| XLP-030-000019033 | to | XLP-030-000019033 |
| XLP-030-000019050 | to | XLP-030-000019052 |
| XLP-030-000019066 | to | XLP-030-000019066 |
| XLP-030-000019072 | to | XLP-030-000019073 |
| XLP-030-000019076 | to | XLP-030-000019079 |
| XLP-030-000019081 | to | XLP-030-000019081 |
| XLP-030-000019083 | to | XLP-030-000019085 |
| XLP-030-000019087 | to | XLP-030-000019089 |
| XLP-030-000019097 | to | XLP-030-000019097 |
| XLP-030-000019104 | to | XLP-030-000019124 |
| XLP-030-000019134 | to | XLP-030-000019134 |
| XLP-030-000019137 | to | XLP-030-000019137 |
| XLP-030-000019147 | to | XLP-030-000019149 |
| XLP-030-000019153 | to | XLP-030-000019153 |
| XLP-030-000019156 | to | XLP-030-000019162 |
| XLP-030-000019172 | to | XLP-030-000019173 |
| XLP-030-000019177 | to | XLP-030-000019177 |
| XLP-030-000019180 | to | XLP-030-000019190 |
| XLP-030-000019193 | to | XLP-030-000019197 |
| XLP-030-000019199 | to | XLP-030-000019208 |
| XLP-030-000019212 | to | XLP-030-000019213 |
| XLP-030-000019217 | to | XLP-030-000019217 |
| XLP-030-000019222 | to | XLP-030-000019222 |
| XLP-030-000019238 | to | XLP-030-000019238 |
| XLP-030-000019242 | to | XLP-030-000019248 |
| XLP-030-000019252 | to | XLP-030-000019257 |
| XLP-030-000019259 | to | XLP-030-000019276 |
| XLP-030-000019279 | to | XLP-030-000019279 |
| XLP-030-000019281 | to | XLP-030-000019285 |
| XLP-030-000019287 | to | XLP-030-000019289 |
| XLP-030-000019296 | to | XLP-030-000019298 |
| XLP-030-000019302 | to | XLP-030-000019304 |

| XLP-030-000019308 | to | XLP-030-000019311 |
|---|---|---|
| XLP-030-000019313 | to | XLP-030-000019314 |
| XLP-030-000019316 | to | XLP-030-000019316 |
| XLP-030-000019318 | to | XLP-030-000019320 |
| XLP-030-000019339 | to | XLP-030-000019340 |
| XLP-030-000019342 | to | XLP-030-000019342 |
| XLP-030-000019344 | to | XLP-030-000019345 |
| XLP-030-000019349 | to | XLP-030-000019349 |
| XLP-030-000019362 | to | XLP-030-000019363 |
| XLP-030-000019368 | to | XLP-030-000019370 |
| XLP-030-000019372 | to | XLP-030-000019383 |
| XLP-030-000019392 | to | XLP-030-000019397 |
| XLP-030-000019402 | to | XLP-030-000019403 |
| XLP-030-000019413 | to | XLP-030-000019420 |
| XLP-030-000019428 | to | XLP-030-000019428 |
| XLP-030-000019430 | to | XLP-030-000019431 |
| XLP-030-000019435 | to | XLP-030-000019438 |
| XLP-030-000019440 | to | XLP-030-000019440 |
| XLP-030-000019444 | to | XLP-030-000019446 |
| XLP-030-000019448 | to | XLP-030-000019448 |
| XLP-030-000019450 | to | XLP-030-000019454 |
| XLP-030-000019456 | to | XLP-030-000019457 |
| XLP-030-000019459 | to | XLP-030-000019461 |
| XLP-030-000019463 | to | XLP-030-000019464 |
| XLP-030-000019482 | to | XLP-030-000019483 |
| XLP-030-000019486 | to | XLP-030-000019500 |
| XLP-030-000019504 | to | XLP-030-000019504 |
| XLP-030-000019509 | to | XLP-030-000019511 |
| XLP-030-000019513 | to | XLP-030-000019514 |
| XLP-030-000019516 | to | XLP-030-000019522 |
| XLP-030-000019527 | to | XLP-030-000019531 |
| XLP-030-000019533 | to | XLP-030-000019535 |
| XLP-030-000019537 | to | XLP-030-000019548 |
| XLP-030-000019560 | to | XLP-030-000019561 |
| XLP-030-000019564 | to | XLP-030-000019568 |
| XLP-030-000019575 | to | XLP-030-000019580 |
| XLP-030-000019584 | to | XLP-030-000019591 |
| XLP-030-000019596 | to | XLP-030-000019600 |
| XLP-030-000019605 | to | XLP-030-000019605 |
| XLP-030-000019607 | to | XLP-030-000019607 |
| XLP-030-000019609 | to | XLP-030-000019609 |
| XLP-030-000019611 | to | XLP-030-000019618 |
| XLP-030-000019626 | to | XLP-030-000019632 |
| XLP-030-000019634 | to | XLP-030-000019636 |

| | | |
|---|---|---|
| XLP-030-000019643 | to | XLP-030-000019644 |
| XLP-030-000019647 | to | XLP-030-000019647 |
| XLP-030-000019649 | to | XLP-030-000019649 |
| XLP-030-000019670 | to | XLP-030-000019672 |
| XLP-030-000019677 | to | XLP-030-000019677 |
| XLP-030-000019683 | to | XLP-030-000019692 |
| XLP-030-000019694 | to | XLP-030-000019694 |
| XLP-030-000019698 | to | XLP-030-000019701 |
| XLP-030-000019704 | to | XLP-030-000019704 |
| XLP-030-000019706 | to | XLP-030-000019707 |
| XLP-030-000019721 | to | XLP-030-000019722 |
| XLP-030-000019724 | to | XLP-030-000019728 |
| XLP-030-000019738 | to | XLP-030-000019740 |
| XLP-030-000019742 | to | XLP-030-000019744 |
| XLP-030-000019746 | to | XLP-030-000019749 |
| XLP-030-000019751 | to | XLP-030-000019758 |
| XLP-030-000019765 | to | XLP-030-000019768 |
| XLP-030-000019772 | to | XLP-030-000019773 |
| XLP-030-000019775 | to | XLP-030-000019775 |
| XLP-030-000019777 | to | XLP-030-000019781 |
| XLP-030-000019784 | to | XLP-030-000019784 |
| XLP-030-000019787 | to | XLP-030-000019787 |
| XLP-030-000019789 | to | XLP-030-000019789 |
| XLP-030-000019795 | to | XLP-030-000019796 |
| XLP-030-000019801 | to | XLP-030-000019801 |
| XLP-030-000019804 | to | XLP-030-000019804 |
| XLP-030-000019818 | to | XLP-030-000019818 |
| XLP-030-000019820 | to | XLP-030-000019820 |
| XLP-030-000019827 | to | XLP-030-000019827 |
| XLP-030-000019839 | to | XLP-030-000019839 |
| XLP-030-000019842 | to | XLP-030-000019848 |
| XLP-030-000019853 | to | XLP-030-000019854 |
| XLP-030-000019861 | to | XLP-030-000019864 |
| XLP-030-000019867 | to | XLP-030-000019870 |
| XLP-030-000019873 | to | XLP-030-000019881 |
| XLP-030-000019883 | to | XLP-030-000019897 |
| XLP-030-000019899 | to | XLP-030-000019919 |
| XLP-030-000019922 | to | XLP-030-000019922 |
| XLP-030-000019924 | to | XLP-030-000019925 |
| XLP-030-000019927 | to | XLP-030-000019932 |
| XLP-030-000019934 | to | XLP-030-000019934 |
| XLP-030-000019941 | to | XLP-030-000019954 |
| XLP-030-000019962 | to | XLP-030-000019982 |
| XLP-030-000019987 | to | XLP-030-000019988 |

| | | |
|---|---|---|
| XLP-030-000019990 | to | XLP-030-000019994 |
| XLP-030-000019997 | to | XLP-030-000020000 |
| XLP-030-000020009 | to | XLP-030-000020015 |
| XLP-030-000020032 | to | XLP-030-000020037 |
| XLP-030-000020040 | to | XLP-030-000020042 |
| XLP-030-000020044 | to | XLP-030-000020053 |
| XLP-030-000020055 | to | XLP-030-000020055 |
| XLP-030-000020058 | to | XLP-030-000020060 |
| XLP-030-000020063 | to | XLP-030-000020068 |
| XLP-030-000020071 | to | XLP-030-000020072 |
| XLP-030-000020075 | to | XLP-030-000020097 |
| XLP-030-000020099 | to | XLP-030-000020104 |
| XLP-030-000020109 | to | XLP-030-000020129 |
| XLP-030-000020133 | to | XLP-030-000020134 |
| XLP-030-000020138 | to | XLP-030-000020144 |
| XLP-030-000020148 | to | XLP-030-000020153 |
| XLP-030-000020156 | to | XLP-030-000020167 |
| XLP-030-000020169 | to | XLP-030-000020187 |
| XLP-030-000020192 | to | XLP-030-000020210 |
| XLP-030-000020212 | to | XLP-030-000020212 |
| XLP-030-000020222 | to | XLP-030-000020227 |
| XLP-030-000020236 | to | XLP-030-000020244 |
| XLP-030-000020249 | to | XLP-030-000020250 |
| XLP-030-000020252 | to | XLP-030-000020252 |
| XLP-030-000020255 | to | XLP-030-000020259 |
| XLP-030-000020263 | to | XLP-030-000020263 |
| XLP-030-000020267 | to | XLP-030-000020267 |
| XLP-030-000020269 | to | XLP-030-000020270 |
| XLP-030-000020272 | to | XLP-030-000020273 |
| XLP-030-000020279 | to | XLP-030-000020282 |
| XLP-030-000020284 | to | XLP-030-000020284 |
| XLP-030-000020286 | to | XLP-030-000020292 |
| XLP-030-000020318 | to | XLP-030-000020318 |
| XLP-030-000020320 | to | XLP-030-000020329 |
| XLP-030-000020331 | to | XLP-030-000020331 |
| XLP-030-000020333 | to | XLP-030-000020335 |
| XLP-030-000020338 | to | XLP-030-000020340 |
| XLP-030-000020342 | to | XLP-030-000020342 |
| XLP-030-000020344 | to | XLP-030-000020346 |
| XLP-030-000020348 | to | XLP-030-000020352 |
| XLP-030-000020354 | to | XLP-030-000020372 |
| XLP-030-000020374 | to | XLP-030-000020375 |
| XLP-030-000020390 | to | XLP-030-000020397 |
| XLP-030-000020404 | to | XLP-030-000020404 |

| | | |
|---|---|---|
| XLP-030-000020410 | to | XLP-030-000020412 |
| XLP-030-000020417 | to | XLP-030-000020417 |
| XLP-030-000020422 | to | XLP-030-000020425 |
| XLP-030-000020427 | to | XLP-030-000020428 |
| XLP-030-000020432 | to | XLP-030-000020433 |
| XLP-030-000020435 | to | XLP-030-000020440 |
| XLP-030-000020443 | to | XLP-030-000020445 |
| XLP-030-000020448 | to | XLP-030-000020450 |
| XLP-030-000020452 | to | XLP-030-000020457 |
| XLP-030-000020460 | to | XLP-030-000020460 |
| XLP-030-000020462 | to | XLP-030-000020463 |
| XLP-030-000020469 | to | XLP-030-000020474 |
| XLP-030-000020477 | to | XLP-030-000020480 |
| XLP-030-000020482 | to | XLP-030-000020483 |
| XLP-030-000020485 | to | XLP-030-000020487 |
| XLP-030-000020490 | to | XLP-030-000020505 |
| XLP-030-000020507 | to | XLP-030-000020508 |
| XLP-030-000020510 | to | XLP-030-000020511 |
| XLP-030-000020518 | to | XLP-030-000020536 |
| XLP-030-000020539 | to | XLP-030-000020558 |
| XLP-030-000020560 | to | XLP-030-000020560 |
| XLP-030-000020570 | to | XLP-030-000020571 |
| XLP-030-000020574 | to | XLP-030-000020578 |
| XLP-030-000020587 | to | XLP-030-000020590 |
| XLP-030-000020592 | to | XLP-030-000020593 |
| XLP-030-000020596 | to | XLP-030-000020596 |
| XLP-030-000020598 | to | XLP-030-000020598 |
| XLP-030-000020600 | to | XLP-030-000020605 |
| XLP-030-000020609 | to | XLP-030-000020612 |
| XLP-030-000020614 | to | XLP-030-000020614 |
| XLP-030-000020623 | to | XLP-030-000020628 |
| XLP-030-000020630 | to | XLP-030-000020631 |
| XLP-030-000020635 | to | XLP-030-000020636 |
| XLP-030-000020638 | to | XLP-030-000020639 |
| XLP-030-000020645 | to | XLP-030-000020649 |
| XLP-030-000020654 | to | XLP-030-000020654 |
| XLP-030-000020657 | to | XLP-030-000020658 |
| XLP-030-000020668 | to | XLP-030-000020668 |
| XLP-030-000020671 | to | XLP-030-000020671 |
| XLP-030-000020682 | to | XLP-030-000020686 |
| XLP-030-000020688 | to | XLP-030-000020688 |
| XLP-030-000020691 | to | XLP-030-000020691 |
| XLP-030-000020693 | to | XLP-030-000020693 |
| XLP-030-000020700 | to | XLP-030-000020701 |

| | | |
|---|---|---|
| XLP-030-000020703 | to | XLP-030-000020704 |
| XLP-030-000020714 | to | XLP-030-000020716 |
| XLP-030-000020718 | to | XLP-030-000020718 |
| XLP-030-000020721 | to | XLP-030-000020724 |
| XLP-030-000020726 | to | XLP-030-000020726 |
| XLP-030-000020728 | to | XLP-030-000020729 |
| XLP-030-000020732 | to | XLP-030-000020733 |
| XLP-030-000020738 | to | XLP-030-000020750 |
| XLP-030-000020752 | to | XLP-030-000020759 |
| XLP-030-000020761 | to | XLP-030-000020761 |
| XLP-030-000020764 | to | XLP-030-000020785 |
| XLP-030-000020788 | to | XLP-030-000020793 |
| XLP-030-000020795 | to | XLP-030-000020796 |
| XLP-030-000020798 | to | XLP-030-000020799 |
| XLP-030-000020802 | to | XLP-030-000020802 |
| XLP-030-000020804 | to | XLP-030-000020816 |
| XLP-030-000020818 | to | XLP-030-000020821 |
| XLP-030-000020826 | to | XLP-030-000020830 |
| XLP-030-000020832 | to | XLP-030-000020832 |
| XLP-030-000020835 | to | XLP-030-000020844 |
| XLP-030-000020847 | to | XLP-030-000020852 |
| XLP-030-000020857 | to | XLP-030-000020859 |
| XLP-030-000020866 | to | XLP-030-000020866 |
| XLP-030-000020871 | to | XLP-030-000020872 |
| XLP-030-000020874 | to | XLP-030-000020874 |
| XLP-030-000020888 | to | XLP-030-000020893 |
| XLP-030-000020895 | to | XLP-030-000020902 |
| XLP-030-000020905 | to | XLP-030-000020908 |
| XLP-030-000020927 | to | XLP-030-000020929 |
| XLP-030-000020932 | to | XLP-030-000020937 |
| XLP-030-000020940 | to | XLP-030-000020943 |
| XLP-030-000020946 | to | XLP-030-000020946 |
| XLP-030-000020952 | to | XLP-030-000020962 |
| XLP-030-000020970 | to | XLP-030-000020970 |
| XLP-030-000020972 | to | XLP-030-000020976 |
| XLP-030-000020979 | to | XLP-030-000020981 |
| XLP-030-000020985 | to | XLP-030-000020985 |
| XLP-030-000020987 | to | XLP-030-000020988 |
| XLP-030-000020991 | to | XLP-030-000020994 |
| XLP-030-000020996 | to | XLP-030-000020996 |
| XLP-030-000020998 | to | XLP-030-000021000 |
| XLP-030-000021002 | to | XLP-030-000021003 |
| XLP-030-000021011 | to | XLP-030-000021012 |
| XLP-030-000021014 | to | XLP-030-000021017 |

| | | |
|---|---|---|
| XLP-030-000021019 | to | XLP-030-000021021 |
| XLP-030-000021028 | to | XLP-030-000021031 |
| XLP-030-000021033 | to | XLP-030-000021052 |
| XLP-030-000021065 | to | XLP-030-000021065 |
| XLP-030-000021069 | to | XLP-030-000021069 |
| XLP-030-000021072 | to | XLP-030-000021072 |
| XLP-030-000021081 | to | XLP-030-000021082 |
| XLP-030-000021086 | to | XLP-030-000021086 |
| XLP-030-000021090 | to | XLP-030-000021090 |
| XLP-030-000021092 | to | XLP-030-000021095 |
| XLP-030-000021098 | to | XLP-030-000021100 |
| XLP-030-000021118 | to | XLP-030-000021118 |
| XLP-030-000021121 | to | XLP-030-000021124 |
| XLP-030-000021126 | to | XLP-030-000021129 |
| XLP-030-000021131 | to | XLP-030-000021133 |
| XLP-030-000021136 | to | XLP-030-000021138 |
| XLP-030-000021142 | to | XLP-030-000021144 |
| XLP-030-000021146 | to | XLP-030-000021176 |
| XLP-030-000021180 | to | XLP-030-000021181 |
| XLP-030-000021183 | to | XLP-030-000021183 |
| XLP-030-000021185 | to | XLP-030-000021185 |
| XLP-030-000021187 | to | XLP-030-000021201 |
| XLP-030-000021203 | to | XLP-030-000021216 |
| XLP-030-000021220 | to | XLP-030-000021224 |
| XLP-030-000021229 | to | XLP-030-000021232 |
| XLP-030-000021234 | to | XLP-030-000021235 |
| XLP-030-000021237 | to | XLP-030-000021238 |
| XLP-030-000021240 | to | XLP-030-000021248 |
| XLP-030-000021254 | to | XLP-030-000021258 |
| XLP-030-000021262 | to | XLP-030-000021263 |
| XLP-030-000021265 | to | XLP-030-000021265 |
| XLP-030-000021274 | to | XLP-030-000021274 |
| XLP-030-000021279 | to | XLP-030-000021285 |
| XLP-030-000021288 | to | XLP-030-000021295 |
| XLP-030-000021299 | to | XLP-030-000021320 |
| XLP-030-000021323 | to | XLP-030-000021325 |
| XLP-030-000021328 | to | XLP-030-000021332 |
| XLP-030-000021334 | to | XLP-030-000021336 |
| XLP-030-000021338 | to | XLP-030-000021339 |
| XLP-030-000021343 | to | XLP-030-000021355 |
| XLP-030-000021357 | to | XLP-030-000021357 |
| XLP-030-000021359 | to | XLP-030-000021359 |
| XLP-030-000021361 | to | XLP-030-000021367 |
| XLP-030-000021370 | to | XLP-030-000021376 |

XLP-030-000021380    to    XLP-030-000021382
XLP-030-000021384    to    XLP-030-000021393
XLP-030-000021397    to    XLP-030-000021397
XLP-030-000021399    to    XLP-030-000021401
XLP-030-000021404    to    XLP-030-000021411
XLP-030-000021413    to    XLP-030-000021413
XLP-030-000021416    to    XLP-030-000021416
XLP-030-000021420    to    XLP-030-000021420
XLP-030-000021422    to    XLP-030-000021426
XLP-030-000021428    to    XLP-030-000021428
XLP-030-000021434    to    XLP-030-000021440
XLP-030-000021442    to    XLP-030-000021448
XLP-030-000021453    to    XLP-030-000021455
XLP-030-000021457    to    XLP-030-000021460
XLP-030-000021462    to    XLP-030-000021464
XLP-030-000021466    to    XLP-030-000021467
XLP-030-000021479    to    XLP-030-000021487
XLP-030-000021489    to    XLP-030-000021490
XLP-030-000021492    to    XLP-030-000021496
XLP-030-000021500    to    XLP-030-000021500
XLP-030-000021502    to    XLP-030-000021510
XLP-030-000021514    to    XLP-030-000021514
XLP-030-000021517    to    XLP-030-000021533
XLP-030-000021543    to    XLP-030-000021546
XLP-030-000021549    to    XLP-030-000021549
XLP-030-000021551    to    XLP-030-000021551
XLP-030-000021560    to    XLP-030-000021560
XLP-030-000021562    to    XLP-030-000021562
XLP-030-000021566    to    XLP-030-000021567
XLP-030-000021572    to    XLP-030-000021580
XLP-030-000021584    to    XLP-030-000021597
XLP-030-000021601    to    XLP-030-000021601
XLP-030-000021607    to    XLP-030-000021607
XLP-030-000021609    to    XLP-030-000021609
XLP-030-000021613    to    XLP-030-000021619
XLP-030-000021622    to    XLP-030-000021622
XLP-030-000021626    to    XLP-030-000021628
XLP-030-000021630    to    XLP-030-000021631
XLP-030-000021633    to    XLP-030-000021635
XLP-030-000021637    to    XLP-030-000021639
XLP-030-000021642    to    XLP-030-000021647
XLP-030-000021653    to    XLP-030-000021654
XLP-030-000021656    to    XLP-030-000021659
XLP-030-000021662    to    XLP-030-000021662

| | | |
|---|---|---|
| XLP-030-000021665 | to | XLP-030-000021665 |
| XLP-030-000021670 | to | XLP-030-000021676 |
| XLP-030-000021678 | to | XLP-030-000021686 |
| XLP-030-000021688 | to | XLP-030-000021689 |
| XLP-030-000021695 | to | XLP-030-000021695 |
| XLP-030-000021702 | to | XLP-030-000021702 |
| XLP-030-000021704 | to | XLP-030-000021707 |
| XLP-030-000021709 | to | XLP-030-000021713 |
| XLP-030-000021715 | to | XLP-030-000021732 |
| XLP-030-000021734 | to | XLP-030-000021734 |
| XLP-030-000021737 | to | XLP-030-000021737 |
| XLP-030-000021742 | to | XLP-030-000021742 |
| XLP-030-000021746 | to | XLP-030-000021749 |
| XLP-030-000021753 | to | XLP-030-000021754 |
| XLP-030-000021758 | to | XLP-030-000021761 |
| XLP-030-000021764 | to | XLP-030-000021766 |
| XLP-030-000021769 | to | XLP-030-000021776 |
| XLP-030-000021783 | to | XLP-030-000021784 |
| XLP-030-000021786 | to | XLP-030-000021787 |
| XLP-030-000021790 | to | XLP-030-000021791 |
| XLP-030-000021800 | to | XLP-030-000021801 |
| XLP-030-000021815 | to | XLP-030-000021816 |
| XLP-030-000021829 | to | XLP-030-000021829 |
| XLP-030-000021834 | to | XLP-030-000021839 |
| XLP-030-000021841 | to | XLP-030-000021843 |
| XLP-030-000021845 | to | XLP-030-000021846 |
| XLP-030-000021851 | to | XLP-030-000021857 |
| XLP-030-000021863 | to | XLP-030-000021867 |
| XLP-030-000021869 | to | XLP-030-000021870 |
| XLP-030-000021875 | to | XLP-030-000021875 |
| XLP-030-000021877 | to | XLP-030-000021877 |
| XLP-030-000021880 | to | XLP-030-000021893 |
| XLP-030-000021895 | to | XLP-030-000021896 |
| XLP-030-000021900 | to | XLP-030-000021902 |
| XLP-030-000021904 | to | XLP-030-000021905 |
| XLP-030-000021909 | to | XLP-030-000021909 |
| XLP-030-000021912 | to | XLP-030-000021917 |
| XLP-030-000021920 | to | XLP-030-000021920 |
| XLP-030-000021925 | to | XLP-030-000021925 |
| XLP-030-000021927 | to | XLP-030-000021928 |
| XLP-030-000021930 | to | XLP-030-000021930 |
| XLP-030-000021933 | to | XLP-030-000021940 |
| XLP-030-000021943 | to | XLP-030-000021946 |
| XLP-030-000021952 | to | XLP-030-000021955 |

| | | |
|---|---|---|
| XLP-030-000021958 | to | XLP-030-000021959 |
| XLP-030-000021961 | to | XLP-030-000021961 |
| XLP-030-000021977 | to | XLP-030-000021977 |
| XLP-030-000021984 | to | XLP-030-000021987 |
| XLP-030-000021989 | to | XLP-030-000021993 |
| XLP-030-000021996 | to | XLP-030-000021997 |
| XLP-030-000022000 | to | XLP-030-000022003 |
| XLP-030-000022005 | to | XLP-030-000022011 |
| XLP-030-000022013 | to | XLP-030-000022013 |
| XLP-030-000022015 | to | XLP-030-000022017 |
| XLP-030-000022019 | to | XLP-030-000022020 |
| XLP-030-000022024 | to | XLP-030-000022032 |
| XLP-030-000022034 | to | XLP-030-000022052 |
| XLP-030-000022059 | to | XLP-030-000022059 |
| XLP-030-000022061 | to | XLP-030-000022062 |
| XLP-030-000022067 | to | XLP-030-000022070 |
| XLP-030-000022074 | to | XLP-030-000022075 |
| XLP-030-000022078 | to | XLP-030-000022078 |
| XLP-030-000022083 | to | XLP-030-000022083 |
| XLP-030-000022088 | to | XLP-030-000022099 |
| XLP-030-000022101 | to | XLP-030-000022101 |
| XLP-030-000022103 | to | XLP-030-000022103 |
| XLP-030-000022108 | to | XLP-030-000022108 |
| XLP-030-000022111 | to | XLP-030-000022111 |
| XLP-030-000022113 | to | XLP-030-000022120 |
| XLP-030-000022126 | to | XLP-030-000022128 |
| XLP-030-000022131 | to | XLP-030-000022132 |
| XLP-030-000022142 | to | XLP-030-000022142 |
| XLP-030-000022145 | to | XLP-030-000022146 |
| XLP-030-000022155 | to | XLP-030-000022156 |
| XLP-030-000022161 | to | XLP-030-000022162 |
| XLP-030-000022164 | to | XLP-030-000022171 |
| XLP-030-000022173 | to | XLP-030-000022173 |
| XLP-030-000022175 | to | XLP-030-000022176 |
| XLP-030-000022180 | to | XLP-030-000022183 |
| XLP-030-000022185 | to | XLP-030-000022190 |
| XLP-030-000022192 | to | XLP-030-000022196 |
| XLP-030-000022202 | to | XLP-030-000022203 |
| XLP-030-000022206 | to | XLP-030-000022208 |
| XLP-030-000022221 | to | XLP-030-000022221 |
| XLP-030-000022223 | to | XLP-030-000022224 |
| XLP-030-000022228 | to | XLP-030-000022228 |
| XLP-030-000022230 | to | XLP-030-000022230 |
| XLP-030-000022232 | to | XLP-030-000022235 |

| | | |
|---|---|---|
| XLP-030-000022239 | to | XLP-030-000022240 |
| XLP-030-000022243 | to | XLP-030-000022251 |
| XLP-030-000022256 | to | XLP-030-000022258 |
| XLP-030-000022261 | to | XLP-030-000022262 |
| XLP-030-000022264 | to | XLP-030-000022266 |
| XLP-030-000022268 | to | XLP-030-000022271 |
| XLP-030-000022273 | to | XLP-030-000022276 |
| XLP-030-000022282 | to | XLP-030-000022282 |
| XLP-030-000022292 | to | XLP-030-000022301 |
| XLP-030-000022303 | to | XLP-030-000022303 |
| XLP-030-000022307 | to | XLP-030-000022307 |
| XLP-030-000022312 | to | XLP-030-000022316 |
| XLP-030-000022318 | to | XLP-030-000022322 |
| XLP-030-000022330 | to | XLP-030-000022338 |
| XLP-030-000022341 | to | XLP-030-000022342 |
| XLP-030-000022344 | to | XLP-030-000022355 |
| XLP-030-000022357 | to | XLP-030-000022357 |
| XLP-030-000022359 | to | XLP-030-000022362 |
| XLP-030-000022364 | to | XLP-030-000022365 |
| XLP-030-000022367 | to | XLP-030-000022379 |
| XLP-030-000022381 | to | XLP-030-000022384 |
| XLP-030-000022386 | to | XLP-030-000022386 |
| XLP-030-000022391 | to | XLP-030-000022391 |
| XLP-030-000022393 | to | XLP-030-000022393 |
| XLP-030-000022395 | to | XLP-030-000022397 |
| XLP-030-000022399 | to | XLP-030-000022401 |
| XLP-030-000022403 | to | XLP-030-000022403 |
| XLP-030-000022405 | to | XLP-030-000022408 |
| XLP-030-000022410 | to | XLP-030-000022410 |
| XLP-030-000022412 | to | XLP-030-000022413 |
| XLP-030-000022418 | to | XLP-030-000022419 |
| XLP-030-000022424 | to | XLP-030-000022425 |
| XLP-030-000022428 | to | XLP-030-000022429 |
| XLP-030-000022431 | to | XLP-030-000022432 |
| XLP-030-000022435 | to | XLP-030-000022436 |
| XLP-030-000022444 | to | XLP-030-000022446 |
| XLP-030-000022448 | to | XLP-030-000022452 |
| XLP-030-000022454 | to | XLP-030-000022463 |
| XLP-030-000022469 | to | XLP-030-000022471 |
| XLP-030-000022473 | to | XLP-030-000022473 |
| XLP-030-000022477 | to | XLP-030-000022477 |
| XLP-030-000022482 | to | XLP-030-000022483 |
| XLP-030-000022485 | to | XLP-030-000022486 |
| XLP-030-000022488 | to | XLP-030-000022492 |

| | | |
|---|---|---|
| XLP-030-000022494 | to | XLP-030-000022497 |
| XLP-030-000022501 | to | XLP-030-000022503 |
| XLP-030-000022505 | to | XLP-030-000022514 |
| XLP-030-000022516 | to | XLP-030-000022526 |
| XLP-030-000022528 | to | XLP-030-000022528 |
| XLP-030-000022542 | to | XLP-030-000022547 |
| XLP-030-000022552 | to | XLP-030-000022559 |
| XLP-030-000022564 | to | XLP-030-000022566 |
| XLP-030-000022569 | to | XLP-030-000022569 |
| XLP-030-000022576 | to | XLP-030-000022576 |
| XLP-030-000022581 | to | XLP-030-000022581 |
| XLP-030-000022583 | to | XLP-030-000022596 |
| XLP-030-000022598 | to | XLP-030-000022604 |
| XLP-030-000022608 | to | XLP-030-000022616 |
| XLP-030-000022619 | to | XLP-030-000022619 |
| XLP-030-000022621 | to | XLP-030-000022622 |
| XLP-030-000022626 | to | XLP-030-000022627 |
| XLP-030-000022629 | to | XLP-030-000022629 |
| XLP-030-000022633 | to | XLP-030-000022635 |
| XLP-030-000022637 | to | XLP-030-000022637 |
| XLP-030-000022649 | to | XLP-030-000022649 |
| XLP-030-000022651 | to | XLP-030-000022652 |
| XLP-030-000022657 | to | XLP-030-000022657 |
| XLP-030-000022662 | to | XLP-030-000022662 |
| XLP-030-000022666 | to | XLP-030-000022672 |
| XLP-030-000022676 | to | XLP-030-000022678 |
| XLP-030-000022688 | to | XLP-030-000022692 |
| XLP-030-000022694 | to | XLP-030-000022702 |
| XLP-030-000022709 | to | XLP-030-000022709 |
| XLP-030-000022711 | to | XLP-030-000022713 |
| XLP-030-000022717 | to | XLP-030-000022736 |
| XLP-030-000022746 | to | XLP-030-000022755 |
| XLP-030-000022760 | to | XLP-030-000022764 |
| XLP-030-000022769 | to | XLP-030-000022771 |
| XLP-030-000022785 | to | XLP-030-000022787 |
| XLP-030-000022789 | to | XLP-030-000022789 |
| XLP-030-000022796 | to | XLP-030-000022796 |
| XLP-030-000022798 | to | XLP-030-000022799 |
| XLP-030-000022802 | to | XLP-030-000022805 |
| XLP-030-000022807 | to | XLP-030-000022808 |
| XLP-030-000022810 | to | XLP-030-000022825 |
| XLP-030-000022828 | to | XLP-030-000022831 |
| XLP-030-000022833 | to | XLP-030-000022834 |
| XLP-030-000022838 | to | XLP-030-000022842 |

| | | |
|---|---|---|
| XLP-030-000022844 | to | XLP-030-000022845 |
| XLP-030-000022849 | to | XLP-030-000022849 |
| XLP-030-000022852 | to | XLP-030-000022855 |
| XLP-030-000022860 | to | XLP-030-000022865 |
| XLP-030-000022871 | to | XLP-030-000022872 |
| XLP-030-000022875 | to | XLP-030-000022878 |
| XLP-030-000022883 | to | XLP-030-000022884 |
| XLP-030-000022887 | to | XLP-030-000022888 |
| XLP-030-000022891 | to | XLP-030-000022891 |
| XLP-030-000022895 | to | XLP-030-000022898 |
| XLP-030-000022900 | to | XLP-030-000022902 |
| XLP-030-000022906 | to | XLP-030-000022907 |
| XLP-030-000022909 | to | XLP-030-000022910 |
| XLP-030-000022912 | to | XLP-030-000022912 |
| XLP-030-000022914 | to | XLP-030-000022916 |
| XLP-030-000022918 | to | XLP-030-000022924 |
| XLP-030-000022926 | to | XLP-030-000022926 |
| XLP-030-000022934 | to | XLP-030-000022939 |
| XLP-030-000022941 | to | XLP-030-000022941 |
| XLP-030-000022948 | to | XLP-030-000022948 |
| XLP-030-000022952 | to | XLP-030-000022954 |
| XLP-030-000022956 | to | XLP-030-000022957 |
| XLP-030-000022967 | to | XLP-030-000022967 |
| XLP-030-000022970 | to | XLP-030-000022973 |
| XLP-030-000022976 | to | XLP-030-000022977 |
| XLP-030-000022983 | to | XLP-030-000022983 |
| XLP-030-000022986 | to | XLP-030-000022988 |
| XLP-030-000022990 | to | XLP-030-000022991 |
| XLP-030-000022994 | to | XLP-030-000022996 |
| XLP-030-000022999 | to | XLP-030-000022999 |
| XLP-030-000023001 | to | XLP-030-000023001 |
| XLP-030-000023003 | to | XLP-030-000023003 |
| XLP-030-000023005 | to | XLP-030-000023009 |
| XLP-030-000023011 | to | XLP-030-000023014 |
| XLP-030-000023017 | to | XLP-030-000023021 |
| XLP-030-000023025 | to | XLP-030-000023027 |
| XLP-030-000023030 | to | XLP-030-000023030 |
| XLP-030-000023032 | to | XLP-030-000023032 |
| XLP-030-000023034 | to | XLP-030-000023036 |
| XLP-030-000023038 | to | XLP-030-000023043 |
| XLP-030-000023045 | to | XLP-030-000023045 |
| XLP-030-000023047 | to | XLP-030-000023047 |
| XLP-030-000023063 | to | XLP-030-000023063 |
| XLP-030-000023065 | to | XLP-030-000023066 |

| | | |
|---|---|---|
| XLP-030-000023068 | to | XLP-030-000023074 |
| XLP-030-000023076 | to | XLP-030-000023076 |
| XLP-030-000023083 | to | XLP-030-000023083 |
| XLP-030-000023102 | to | XLP-030-000023103 |
| XLP-030-000023105 | to | XLP-030-000023108 |
| XLP-030-000023110 | to | XLP-030-000023112 |
| XLP-030-000023114 | to | XLP-030-000023114 |
| XLP-030-000023119 | to | XLP-030-000023123 |
| XLP-030-000023125 | to | XLP-030-000023125 |
| XLP-030-000023127 | to | XLP-030-000023134 |
| XLP-030-000023137 | to | XLP-030-000023137 |
| XLP-030-000023141 | to | XLP-030-000023141 |
| XLP-030-000023148 | to | XLP-030-000023149 |
| XLP-030-000023155 | to | XLP-030-000023156 |
| XLP-030-000023162 | to | XLP-030-000023162 |
| XLP-030-000023164 | to | XLP-030-000023168 |
| XLP-030-000023173 | to | XLP-030-000023190 |
| XLP-030-000023193 | to | XLP-030-000023193 |
| XLP-030-000023198 | to | XLP-030-000023203 |
| XLP-030-000023206 | to | XLP-030-000023206 |
| XLP-030-000023210 | to | XLP-030-000023214 |
| XLP-030-000023216 | to | XLP-030-000023216 |
| XLP-030-000023219 | to | XLP-030-000023220 |
| XLP-030-000023223 | to | XLP-030-000023225 |
| XLP-030-000023227 | to | XLP-030-000023236 |
| XLP-030-000023240 | to | XLP-030-000023247 |
| XLP-030-000023250 | to | XLP-030-000023258 |
| XLP-030-000023260 | to | XLP-030-000023261 |
| XLP-030-000023264 | to | XLP-030-000023267 |
| XLP-030-000023271 | to | XLP-030-000023271 |
| XLP-030-000023273 | to | XLP-030-000023274 |
| XLP-030-000023277 | to | XLP-030-000023279 |
| XLP-030-000023287 | to | XLP-030-000023288 |
| XLP-030-000023291 | to | XLP-030-000023292 |
| XLP-030-000023294 | to | XLP-030-000023294 |
| XLP-030-000023296 | to | XLP-030-000023298 |
| XLP-030-000023300 | to | XLP-030-000023303 |
| XLP-030-000023308 | to | XLP-030-000023308 |
| XLP-030-000023316 | to | XLP-030-000023317 |
| XLP-030-000023321 | to | XLP-030-000023326 |
| XLP-030-000023329 | to | XLP-030-000023339 |
| XLP-030-000023343 | to | XLP-030-000023344 |
| XLP-030-000023347 | to | XLP-030-000023352 |
| XLP-030-000023354 | to | XLP-030-000023355 |

| | | |
|---|---|---|
| XLP-030-000023357 | to | XLP-030-000023357 |
| XLP-030-000023360 | to | XLP-030-000023370 |
| XLP-030-000023372 | to | XLP-030-000023374 |
| XLP-030-000023377 | to | XLP-030-000023382 |
| XLP-030-000023384 | to | XLP-030-000023388 |
| XLP-030-000023391 | to | XLP-030-000023391 |
| XLP-030-000023398 | to | XLP-030-000023399 |
| XLP-030-000023412 | to | XLP-030-000023416 |
| XLP-030-000023421 | to | XLP-030-000023422 |
| XLP-030-000023425 | to | XLP-030-000023425 |
| XLP-030-000023427 | to | XLP-030-000023427 |
| XLP-030-000023429 | to | XLP-030-000023430 |
| XLP-030-000023433 | to | XLP-030-000023439 |
| XLP-030-000023441 | to | XLP-030-000023444 |
| XLP-030-000023451 | to | XLP-030-000023451 |
| XLP-030-000023458 | to | XLP-030-000023462 |
| XLP-030-000023464 | to | XLP-030-000023464 |
| XLP-030-000023466 | to | XLP-030-000023467 |
| XLP-030-000023469 | to | XLP-030-000023471 |
| XLP-030-000023473 | to | XLP-030-000023473 |
| XLP-030-000023475 | to | XLP-030-000023481 |
| XLP-030-000023485 | to | XLP-030-000023495 |
| XLP-030-000023497 | to | XLP-030-000023498 |
| XLP-030-000023500 | to | XLP-030-000023502 |
| XLP-030-000023505 | to | XLP-030-000023506 |
| XLP-030-000023508 | to | XLP-030-000023517 |
| XLP-030-000023520 | to | XLP-030-000023520 |
| XLP-030-000023523 | to | XLP-030-000023527 |
| XLP-030-000023532 | to | XLP-030-000023532 |
| XLP-030-000023539 | to | XLP-030-000023545 |
| XLP-030-000023549 | to | XLP-030-000023552 |
| XLP-030-000023556 | to | XLP-030-000023559 |
| XLP-030-000023561 | to | XLP-030-000023561 |
| XLP-030-000023564 | to | XLP-030-000023564 |
| XLP-030-000023566 | to | XLP-030-000023567 |
| XLP-030-000023569 | to | XLP-030-000023570 |
| XLP-030-000023572 | to | XLP-030-000023572 |
| XLP-030-000023576 | to | XLP-030-000023584 |
| XLP-030-000023589 | to | XLP-030-000023592 |
| XLP-030-000023595 | to | XLP-030-000023595 |
| XLP-030-000023598 | to | XLP-030-000023610 |
| XLP-030-000023613 | to | XLP-030-000023615 |
| XLP-030-000023617 | to | XLP-030-000023620 |
| XLP-030-000023622 | to | XLP-030-000023622 |

| | | |
|---|---|---|
| XLP-030-000023624 | to | XLP-030-000023624 |
| XLP-030-000023626 | to | XLP-030-000023626 |
| XLP-030-000023629 | to | XLP-030-000023630 |
| XLP-030-000023634 | to | XLP-030-000023639 |
| XLP-030-000023641 | to | XLP-030-000023642 |
| XLP-030-000023645 | to | XLP-030-000023649 |
| XLP-030-000023656 | to | XLP-030-000023657 |
| XLP-030-000023661 | to | XLP-030-000023671 |
| XLP-030-000023673 | to | XLP-030-000023674 |
| XLP-030-000023676 | to | XLP-030-000023676 |
| XLP-030-000023683 | to | XLP-030-000023693 |
| XLP-030-000023695 | to | XLP-030-000023695 |
| XLP-030-000023699 | to | XLP-030-000023699 |
| XLP-030-000023705 | to | XLP-030-000023720 |
| XLP-030-000023724 | to | XLP-030-000023724 |
| XLP-030-000023726 | to | XLP-030-000023726 |
| XLP-030-000023728 | to | XLP-030-000023730 |
| XLP-030-000023732 | to | XLP-030-000023733 |
| XLP-030-000023736 | to | XLP-030-000023738 |
| XLP-030-000023742 | to | XLP-030-000023742 |
| XLP-030-000023744 | to | XLP-030-000023744 |
| XLP-030-000023755 | to | XLP-030-000023757 |
| XLP-030-000023763 | to | XLP-030-000023763 |
| XLP-030-000023766 | to | XLP-030-000023766 |
| XLP-030-000023777 | to | XLP-030-000023779 |
| XLP-030-000023782 | to | XLP-030-000023788 |
| XLP-030-000023791 | to | XLP-030-000023794 |
| XLP-030-000023796 | to | XLP-030-000023800 |
| XLP-030-000023803 | to | XLP-030-000023803 |
| XLP-030-000023813 | to | XLP-030-000023814 |
| XLP-030-000023816 | to | XLP-030-000023818 |
| XLP-030-000023825 | to | XLP-030-000023825 |
| XLP-030-000023828 | to | XLP-030-000023828 |
| XLP-030-000023831 | to | XLP-030-000023832 |
| XLP-030-000023834 | to | XLP-030-000023838 |
| XLP-030-000023841 | to | XLP-030-000023843 |
| XLP-030-000023845 | to | XLP-030-000023849 |
| XLP-030-000023857 | to | XLP-030-000023864 |
| XLP-030-000023866 | to | XLP-030-000023872 |
| XLP-030-000023874 | to | XLP-030-000023874 |
| XLP-030-000023884 | to | XLP-030-000023891 |
| XLP-030-000023894 | to | XLP-030-000023905 |
| XLP-030-000023911 | to | XLP-030-000023912 |
| XLP-030-000023917 | to | XLP-030-000023926 |

| | | |
|---|---|---|
| XLP-030-000023930 | to | XLP-030-000023931 |
| XLP-030-000023933 | to | XLP-030-000023938 |
| XLP-030-000023940 | to | XLP-030-000023945 |
| XLP-030-000023947 | to | XLP-030-000023950 |
| XLP-030-000023956 | to | XLP-030-000023956 |
| XLP-030-000023963 | to | XLP-030-000023966 |
| XLP-030-000023968 | to | XLP-030-000023976 |
| XLP-030-000024012 | to | XLP-030-000024019 |
| XLP-030-000024023 | to | XLP-030-000024023 |
| XLP-030-000024026 | to | XLP-030-000024031 |
| XLP-030-000024034 | to | XLP-030-000024034 |
| XLP-030-000024036 | to | XLP-030-000024040 |
| XLP-030-000024043 | to | XLP-030-000024048 |
| XLP-030-000024054 | to | XLP-030-000024065 |
| XLP-030-000024071 | to | XLP-030-000024072 |
| XLP-030-000024083 | to | XLP-030-000024088 |
| XLP-030-000024090 | to | XLP-030-000024094 |
| XLP-030-000024096 | to | XLP-030-000024097 |
| XLP-030-000024099 | to | XLP-030-000024099 |
| XLP-030-000024103 | to | XLP-030-000024103 |
| XLP-030-000024105 | to | XLP-030-000024116 |
| XLP-030-000024130 | to | XLP-030-000024133 |
| XLP-030-000024135 | to | XLP-030-000024140 |
| XLP-030-000024142 | to | XLP-030-000024142 |
| XLP-030-000024144 | to | XLP-030-000024146 |
| XLP-030-000024153 | to | XLP-030-000024154 |
| XLP-030-000024160 | to | XLP-030-000024161 |
| XLP-030-000024167 | to | XLP-030-000024167 |
| XLP-030-000024171 | to | XLP-030-000024175 |
| XLP-030-000024181 | to | XLP-030-000024186 |
| XLP-030-000024188 | to | XLP-030-000024188 |
| XLP-030-000024190 | to | XLP-030-000024199 |
| XLP-030-000024203 | to | XLP-030-000024208 |
| XLP-030-000024218 | to | XLP-030-000024220 |
| XLP-030-000024224 | to | XLP-030-000024224 |
| XLP-030-000024226 | to | XLP-030-000024231 |
| XLP-030-000024233 | to | XLP-030-000024236 |
| XLP-030-000024238 | to | XLP-030-000024239 |
| XLP-030-000024242 | to | XLP-030-000024242 |
| XLP-030-000024245 | to | XLP-030-000024246 |
| XLP-030-000024248 | to | XLP-030-000024249 |
| XLP-030-000024251 | to | XLP-030-000024256 |
| XLP-030-000024258 | to | XLP-030-000024258 |
| XLP-030-000024267 | to | XLP-030-000024271 |

| | | |
|---|---|---|
| XLP-030-000024275 | to | XLP-030-000024278 |
| XLP-030-000024288 | to | XLP-030-000024288 |
| XLP-030-000024294 | to | XLP-030-000024294 |
| XLP-030-000024297 | to | XLP-030-000024297 |
| XLP-030-000024308 | to | XLP-030-000024309 |
| XLP-030-000024312 | to | XLP-030-000024312 |
| XLP-030-000024316 | to | XLP-030-000024316 |
| XLP-030-000024320 | to | XLP-030-000024321 |
| XLP-030-000024323 | to | XLP-030-000024323 |
| XLP-030-000024325 | to | XLP-030-000024327 |
| XLP-030-000024333 | to | XLP-030-000024334 |
| XLP-030-000024339 | to | XLP-030-000024339 |
| XLP-030-000024343 | to | XLP-030-000024344 |
| XLP-030-000024346 | to | XLP-030-000024346 |
| XLP-030-000024348 | to | XLP-030-000024349 |
| XLP-030-000024355 | to | XLP-030-000024376 |
| XLP-030-000024378 | to | XLP-030-000024379 |
| XLP-030-000024386 | to | XLP-030-000024389 |
| XLP-030-000024392 | to | XLP-030-000024395 |
| XLP-030-000024398 | to | XLP-030-000024400 |
| XLP-030-000024402 | to | XLP-030-000024406 |
| XLP-030-000024408 | to | XLP-030-000024408 |
| XLP-030-000024412 | to | XLP-030-000024414 |
| XLP-030-000024416 | to | XLP-030-000024423 |
| XLP-030-000024427 | to | XLP-030-000024427 |
| XLP-030-000024431 | to | XLP-030-000024431 |
| XLP-030-000024436 | to | XLP-030-000024441 |
| XLP-030-000024448 | to | XLP-030-000024450 |
| XLP-030-000024453 | to | XLP-030-000024454 |
| XLP-030-000024463 | to | XLP-030-000024468 |
| XLP-030-000024473 | to | XLP-030-000024473 |
| XLP-030-000024475 | to | XLP-030-000024478 |
| XLP-030-000024480 | to | XLP-030-000024480 |
| XLP-030-000024482 | to | XLP-030-000024483 |
| XLP-030-000024485 | to | XLP-030-000024486 |
| XLP-030-000024489 | to | XLP-030-000024490 |
| XLP-030-000024493 | to | XLP-030-000024493 |
| XLP-030-000024504 | to | XLP-030-000024505 |
| XLP-030-000024520 | to | XLP-030-000024520 |
| XLP-030-000024522 | to | XLP-030-000024544 |
| XLP-030-000024548 | to | XLP-030-000024548 |
| XLP-030-000024553 | to | XLP-030-000024560 |
| XLP-030-000024562 | to | XLP-030-000024562 |
| XLP-030-000024565 | to | XLP-030-000024571 |

| | | |
|---|---|---|
| XLP-030-000024573 | to | XLP-030-000024574 |
| XLP-030-000024580 | to | XLP-030-000024582 |
| XLP-030-000024584 | to | XLP-030-000024586 |
| XLP-030-000024589 | to | XLP-030-000024589 |
| XLP-030-000024591 | to | XLP-030-000024605 |
| XLP-030-000024607 | to | XLP-030-000024617 |
| XLP-030-000024620 | to | XLP-030-000024626 |
| XLP-030-000024628 | to | XLP-030-000024631 |
| XLP-030-000024636 | to | XLP-030-000024638 |
| XLP-030-000024640 | to | XLP-030-000024641 |
| XLP-030-000024644 | to | XLP-030-000024644 |
| XLP-030-000024647 | to | XLP-030-000024648 |
| XLP-030-000024655 | to | XLP-030-000024655 |
| XLP-030-000024657 | to | XLP-030-000024657 |
| XLP-030-000024660 | to | XLP-030-000024665 |
| XLP-030-000024671 | to | XLP-030-000024672 |
| XLP-030-000024675 | to | XLP-030-000024675 |
| XLP-030-000024677 | to | XLP-030-000024677 |
| XLP-030-000024680 | to | XLP-030-000024686 |
| XLP-030-000024688 | to | XLP-030-000024693 |
| XLP-030-000024696 | to | XLP-030-000024696 |
| XLP-030-000024698 | to | XLP-030-000024704 |
| XLP-030-000024706 | to | XLP-030-000024721 |
| XLP-030-000024726 | to | XLP-030-000024729 |
| XLP-030-000024738 | to | XLP-030-000024738 |
| XLP-030-000024743 | to | XLP-030-000024746 |
| XLP-030-000024750 | to | XLP-030-000024750 |
| XLP-030-000024752 | to | XLP-030-000024755 |
| XLP-030-000024758 | to | XLP-030-000024758 |
| XLP-030-000024761 | to | XLP-030-000024763 |
| XLP-030-000024765 | to | XLP-030-000024765 |
| XLP-030-000024767 | to | XLP-030-000024769 |
| XLP-030-000024772 | to | XLP-030-000024772 |
| XLP-030-000024775 | to | XLP-030-000024778 |
| XLP-030-000024782 | to | XLP-030-000024784 |
| XLP-030-000024788 | to | XLP-030-000024791 |
| XLP-030-000024793 | to | XLP-030-000024797 |
| XLP-030-000024799 | to | XLP-030-000024801 |
| XLP-030-000024804 | to | XLP-030-000024805 |
| XLP-030-000024807 | to | XLP-030-000024809 |
| XLP-030-000024811 | to | XLP-030-000024812 |
| XLP-030-000024816 | to | XLP-030-000024816 |
| XLP-030-000024818 | to | XLP-030-000024819 |
| XLP-030-000024821 | to | XLP-030-000024824 |

| | | |
|---|---|---|
| XLP-030-000024826 | to | XLP-030-000024829 |
| XLP-030-000024831 | to | XLP-030-000024833 |
| XLP-030-000024835 | to | XLP-030-000024836 |
| XLP-030-000024840 | to | XLP-030-000024850 |
| XLP-030-000024852 | to | XLP-030-000024864 |
| XLP-030-000024866 | to | XLP-030-000024868 |
| XLP-030-000024876 | to | XLP-030-000024882 |
| XLP-030-000024887 | to | XLP-030-000024890 |
| XLP-030-000024892 | to | XLP-030-000024895 |
| XLP-030-000024897 | to | XLP-030-000024919 |
| XLP-030-000024922 | to | XLP-030-000024923 |
| XLP-030-000024926 | to | XLP-030-000024930 |
| XLP-030-000024932 | to | XLP-030-000024933 |
| XLP-030-000024935 | to | XLP-030-000024937 |
| XLP-030-000024940 | to | XLP-030-000024940 |
| XLP-030-000024944 | to | XLP-030-000024951 |
| XLP-030-000024954 | to | XLP-030-000024955 |
| XLP-030-000024961 | to | XLP-030-000024961 |
| XLP-030-000024964 | to | XLP-030-000024972 |
| XLP-030-000024974 | to | XLP-030-000024975 |
| XLP-030-000024977 | to | XLP-030-000024977 |
| XLP-030-000024979 | to | XLP-030-000024979 |
| XLP-030-000024981 | to | XLP-030-000024981 |
| XLP-030-000024984 | to | XLP-030-000024985 |
| XLP-030-000024988 | to | XLP-030-000024994 |
| XLP-030-000024998 | to | XLP-030-000025004 |
| XLP-030-000025006 | to | XLP-030-000025009 |
| XLP-030-000025011 | to | XLP-030-000025017 |
| XLP-030-000025019 | to | XLP-030-000025019 |
| XLP-030-000025024 | to | XLP-030-000025025 |
| XLP-030-000025033 | to | XLP-030-000025038 |
| XLP-030-000025041 | to | XLP-030-000025041 |
| XLP-030-000025045 | to | XLP-030-000025050 |
| XLP-030-000025052 | to | XLP-030-000025053 |
| XLP-030-000025056 | to | XLP-030-000025056 |
| XLP-030-000025063 | to | XLP-030-000025096 |
| XLP-030-000025105 | to | XLP-030-000025105 |
| XLP-030-000025107 | to | XLP-030-000025114 |
| XLP-030-000025116 | to | XLP-030-000025121 |
| XLP-030-000025123 | to | XLP-030-000025123 |
| XLP-030-000025125 | to | XLP-030-000025182 |
| XLP-030-000025186 | to | XLP-030-000025190 |
| XLP-030-000025193 | to | XLP-030-000025202 |
| XLP-030-000025204 | to | XLP-030-000025210 |

XLP-030-000025221      to      XLP-030-000025227
XLP-030-000025229      to      XLP-030-000025229
XLP-030-000025238      to      XLP-030-000025241
XLP-030-000025249      to      XLP-030-000025251
XLP-030-000025256      to      XLP-030-000025257
XLP-030-000025274      to      XLP-030-000025274
XLP-030-000025276      to      XLP-030-000025280
XLP-030-000025283      to      XLP-030-000025285
XLP-030-000025287      to      XLP-030-000025294
XLP-030-000025296      to      XLP-030-000025319
XLP-030-000025321      to      XLP-030-000025323
XLP-030-000025326      to      XLP-030-000025327
XLP-030-000025331      to      XLP-030-000025336
XLP-030-000025338      to      XLP-030-000025340
XLP-030-000025342      to      XLP-030-000025344.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

### CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.